# Exhibit E

## PART 7 of 14

| | | | | |
|---|---|---|---|---|
| 1994-02-03 | https://www.nytimes.com/1994/02/03/us/quake-may-leave-the-coliseum-shut-next-fall.html | Quake May Leave the Coliseum Shut Next Fall | By Seth Mydans | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/reports-from-the-bunkers-by-some-survivors-a-b-c-d-eeeee.html | Reports From the Bunkers by Some Survivors ABCDEEEEE | By Patricia Leigh Brown | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/business/the-media-business-advertising-addenda-new-marketing-unit-from-leo-burnett.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Marketing Unit From Leo Burnett | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/currents-the-many-images-of-frank-lloyd-wright.html | CURRENTSThe Many Images of Frank Lloyd Wright | By Suzanne Stephens | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/us/report-finds-pills-cost-more-in-us-than-britain.html | Report Finds Pills Cost More in US Than Britain | By Robert Pear | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/business/the-media-business-traders-leaning-to-viacom.html | THE MEDIA BUSINESS Traders Leaning To Viacom | By Geraldine Fabrikant | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/reports-from-the-bunkers-by-some-survivors-wait-till-this-year.html | Reports From the Bunkers by Some SurvivorsWAIT TILL THIS YEAR | By Bill Boggs | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/world/ira-advocate-says-visit-brought-peace-nearer.html | IRA Advocate Says Visit Brought Peace Nearer | By Francis X Clines | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/arts/review-dance-recalling-a-founder-in-works-and-spirit-troupe-starts-anew.html | ReviewDance Recalling a Founder In Works and Spirit Troupe Starts Anew | By Anna Kisselgoff | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/after-5-transfers-officers-tell-about-low-morale.html | After 5 Transfers Officers Tell About Low Morale | By Clifford Krauss | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/with-patriarch-slain-a-family-struggles.html | With Patriarch Slain a Family Struggles | By Norimitsu Onishi | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/business/article-062995-no-title.html | Article 062995  No Title | By Leslie Eaton | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/business/company-news-volkswagen-advances-in-its-battle-with-gm.html | COMPANY NEWSVolkswagen Advances In Its Battle With GM | By Ferdinand Protzman | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/garden-q-a.html | Garden Q A | By By Linda Yang | TX 3-774-344 | 1994-04-08 |

| 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/currents-architecture-on-screen.html | CURRENTSArchitecture On Screen | By Suzanne Stephens | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-03 | https://www.nytimes.com/1994/02/03/business/the-media-business-paramount-to-take-a-loss-on-usa-network-and-films.html | THE MEDIA BUSINESS Paramount to Take a Loss On USA Network and Films | By Elizabeth Kolbert | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/business/who-s-afraid-fed-prospect-that-short-term-rates-may-rise-being-accepted-with.html | Whos Afraid of the Fed Prospect That ShortTerm Rates May Rise Is Being Accepted With Absence of Alarm | By Keith Bradsher | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/business/stocks-rise-in-active-day-dow-is-up-11.53.html | Stocks Rise in Active Day Dow Is Up 1153 | By Robert Hurtado | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/business/family-values-as-a-las-vegas-smash.html | Family Values as a Las Vegas Smash | By Calvin Sims | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/hundreds-of-fingerprints-introduced-in-blast-trial.html | Hundreds of Fingerprints Introduced in Blast Trial | By Richard Bernstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/obituaries/willie-mae-ford-smith-89-singer-who-joined-the-blues-and-gospel.html | Willie Mae Ford Smith 89 Singer Who Joined the Blues and Gospel | By Jon Pareles | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/south-hackensack-police-chief-accused-of-blocking-drug-case.html | South Hackensack Police Chief Accused of Blocking Drug Case | By Robert Hanley | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/arts/review-opera-wozzeck-lyric-dresses-up-berg-s-1925-nightmare-modern-message.html | ReviewOpera Wozzeck The Lyric Dresses Up Bergs 1925 Nightmare In a Modern Message | By Edward Rothstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/us/in-overhaul-effort-clinton-seeks-one-stop-assistance-centers-for-the-jobless.html | In Overhaul Effort Clinton Seeks One Stop Assistance Centers for the Jobless | By Catherine S Manegold | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/bridge-063452.html | Bridge | By Alan Truscott | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/hockey-graves-is-superb-but-it-s-a-standoff.html | HOCKEY Graves Is Superb But Its A Standoff | By Joe Lapointe | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/us/nominee-seeks-strategist-s-role-in-pentagon-job.html | Nominee Seeks Strategists Role In Pentagon Job | By Eric Schmitt | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/arts/despite-big-gifts-museum-cuts-back.html | Despite Big Gifts Museum Cuts Back | By Carol Vogel | TX 3-774-344 | 1994-04-08 |

| 1994-02-03 | https://www.nytimes.com/1994/02/03/business/economic-scene-special-interests-on-the-attack-in-this-case-they-re-beekeepers.html | Economic Scene Special interests on the attack In this case theyre beekeepers | By Peter Passell | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/olympics-expatriate-ex-crimson-puts-us-on-notice.html | OLYMPICS Expatriate ExCrimson Puts US On Notice | By Gerald Eskenazi | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/world/havana-journal-on-the-street-cubans-fondly-embrace-capitalism.html | Havana Journal On the Street Cubans Fondly Embrace Capitalism | By Howard W French | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/scam-artists-turning-cold-into-profits.html | Scam Artists Turning Cold Into Profits | By John T McQuiston | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/business/company-news-france-pledges-subsidy-to-aerospace-group.html | COMPANY NEWS France Pledges Subsidy To Aerospace Group | By Roger Cohen | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/us/colonel-says-he-was-ousted-over-opposition-to-satellite.html | Colonel Says He Was Ousted Over Opposition to Satellite | By Tim Weiner | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/us/powerful-business-group-backs-rival-to-president-s-health-plan.html | Powerful Business Group Backs Rival to Presidents Health Plan | By Adam Clymer | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/obituaries/john-rewald-81-expert-on-art-of-post-impressionist-period-dies.html | John Rewald 81 Expert on Art Of PostImpressionist Period Dies | By Michael Kimmelman | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/arts/pop-and-jazz-in-review-066567.html | Pop and Jazz in Review | By Stephen Holden | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/reports-from-the-bunkers-by-some-survivors-to-prevail-over-pale.html | Reports From the Bunkers by Some SurvivorsTO PREVAIL OVER PALE | By Donna Sapolin | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/owner-of-pardoned-dog-narrows-choice-of-exiles.html | Owner of Pardoned Dog Narrows Choice of Exiles | By Evelyn Nieves | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/buckled-and-bowed-and-still-standing.html | Buckled and Bowed And Still Standing | By Suzanne Stephens | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/movies/review-film-down-and-out-and-eccentric-in-lisbon.html | ReviewFilm Down and Out and Eccentric in Lisbon | By Stephen Holden | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/business/the-media-business-advertising-addenda-g2-resigns-local-mitsubishi-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA G2 Resigns Local Mitsubishi Accounts | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |

| 1994-02-03 | https://www.nytimes.com/1994/02/03/arts/the-pop-life-064831.html | The Pop Life | By Stephen Holden | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-03 | https://www.nytimes.com/1994/02/03/business/senators-propose-ira-s-for-homemakers.html | Senators Propose IRAs for Homemakers | By Robert D Hershey Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/sports-of-the-times-is-the-case-for-harding-open-shut.html | Sports of The Times Is the Case For Harding OpenShut | By Ira Berkow | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/giuliani-outlines-a-budget-to-cut-government-size.html | GIULIANI OUTLINES A BUDGET TO CUT GOVERNMENT SIZE | By Steven Lee Myers | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/business/company-news-renault-makes-a-profit-selling-volvo-stock.html | COMPANY NEWS Renault Makes a Profit Selling Volvo Stock | By Roger Cohen | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/reports-from-the-bunkers-by-some-survivors-fresh-airs-the-enemy.html | Reports From the Bunkers by Some SurvivorsFRESH AIRS THE ENEMY | By Isaac Mizrahi | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/olympics-atlanta-olympics-to-cost-more-than-expected-in-93.html | OLYMPICSAtlanta Olympics to Cost More Than Expected in 93 | By Jerry Schwartz | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/business/the-media-business-advertising-in-a-tough-industry-style-fails-to-save-mccaffrey.html | THE MEDIA BUSINESS ADVERTISING In a Tough Industry Style Fails to Save McCaffrey | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/reports-from-the-bunkers-by-some-survivors-the-best-excuse.html | Reports From the Bunkers by Some Survivors THE BEST EXCUSE | By Suzanne Slesin | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/skiing-speed-is-worth-the-risk-for-some.html | SKIING Speed Is Worth The Risk For Some | By Barbara Lloyd | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/world/white-house-memo-clinton-is-still-tiptoeing-round-the-vietnam-mines.html | White House Memo Clinton Is Still Tiptoeing Round the Vietnam Mines | By Douglas Jehl | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/essay-hair-shirt-city.html | Essay Hair Shirt City | By William Safire | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/a-renewal-for-a-place-of-renewal.html | A Renewal For a Place Of Renewal | By Elaine Louie | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/currents-enlightened-candlelight.html | CURRENTSEnlightened Candlelight | By Suzanne Stephens | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-03 | https://www.nytimes.com/1994/02/03/arts/pop-and-jazz-in-review.html | Pop and Jazz in Review | By Danyel Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/reports-from-the-bunkers-by-some-survivors-homemade-no-crumbs.html | Reports From the Bunkers by Some Survivors HOMEMADE NO CRUMBS | By Jan Benzel | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/reports-from-the-bunkers-by-some-survivors-to-taste-growing-things.html | Reports From the Bunkers by Some Survivors TO TASTE GROWING THINGS | By Colin McEnroe | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/on-pro-football-turner-quits-sky-box-to-renovate-the-cellar.html | ON PRO FOOTBALL Turner Quits Sky Box To Renovate the Cellar | By Thomas George | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/at-home-with-ann-margret-the-lady-in-pink-remembers-elvis.html | AT HOME WITH AnnMargret The Lady in Pink Remembers Elvis | By Joy Horowitz | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/reports-from-the-bunkers-by-some-survivors-slush-is-for-waddling.html | Reports From the Bunkers by Some Survivors SLUSH IS FOR WADDLING | By Anne Raver | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/style/chronicle-066575.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/world/after-meeting-aidid-us-envoy-in-somalia-speaks-of-optimism.html | After Meeting Aidid US Envoy in Somalia Speaks of Optimism | By Donatella Lorch | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/reports-from-the-bunkers-by-some-survivors-homebound-and-happy.html | Reports From the Bunkers by Some Survivors HOMEBOUND AND HAPPY | By Ron Alexander | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/stripping-furniture-finish.html | Stripping Furniture Finish | By Michael Varese | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/us/in-managing-federal-money-education-officials-fall-short.html | In Managing Federal Money Education Officials Fall Short | By Michael Winerip | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/know-you-re-there-can-hear-you-breathing-would-be-standup-comics-search-live.html | I Know Youre Out There I Can Hear You Breathing WouldBe Standup Comics in Search of Live Audiences as Clubs Weather Hard Times | By Ralph Blumenthal | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/bum-rap.html | Bum Rap | By Michael Eric Dyson | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/cuomo-aide-on-pollution-plans-to-quit.html | Cuomo Aide On Pollution Plans to Quit | By Kevin Sack | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-03 | https://www.nytimes.com/1994/02/03/arts/pop-and-jazz-in-review-064009.html | Pop and Jazz in Review | By Jon Pareles | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/taking-unions-with-few-debts-labor-giuliani-offers-budget-plan-with-cutbacks.html | Taking On the Unions With Few Debts to Labor Giuliani Offers Budget Plan With Cutbacks in Work Force | By Alison Mitchell | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/pro-basketball-starks-founders-but-blackman-rights-knicks.html | PRO BASKETBALL Starks Founders but Blackman Rights Knicks | By Clifton Brown | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/5-young-robbers-took-the-cash-then-killed-anyway-police-say.html | 5 Young Robbers Took the Cash Then Killed Anyway Police Say | By George James | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/consumer-s-world-unscrambling-hype-in-cellular-phones.html | CONSUMERS WORLD Unscrambling Hype In Cellular Phones | By Matthew L Wald | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/us/13-cities-are-accused-of-diverting-airport-money.html | 13 Cities Are Accused of Diverting Airport Money | By Martin Tolchin | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/like-pied-piper-the-puck-lures-the-young.html | Like Pied Piper the Puck Lures the Young | By George Judson | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/baseball-michael-signs-a-contract-now-hopes-to-sign-a-reliever.html | BASEBALL Michael Signs a Contract Now Hopes to Sign a Reliever | By Jack Curry | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/police-offer-baseball-like-trading-cards-but-of-themselves.html | Police Offer BaseballLike Trading Cards but of Themselves | By Norimitsu Onishi | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/sounds-around-town-077461.html | Sounds Around Town | By Stephen Holden | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/another-no-1-knocked-off-its-pedestal.html | Another No 1 Knocked Off Its Pedestal | By Malcolm Moran | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/sounds-around-town-075752.html | Sounds Around Town | By Peter Watrous | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/world/opening-to-vietnam-a-passion-spent-finally.html | OPENING TO VIETNAM A Passion Spent Finally | By R W Apple Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/business/auto-sales-jumped-13.8-last-month.html | Auto Sales Jumped 138 Last Month | By Doron P Levin | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-04 | https://www.nytimes.com/1994/02/04/world/first-big-space-rocket-is-launched-by-japanese.html | First Big Space Rocket Is Launched by Japanese | By Andrew Pollack | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/world/british-worry-that-us-is-slighting-them-now.html | British Worry That US Is Slighting Them Now | By John Darnton | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/olympics-harding-faces-new-threat-on-ethics.html | OLYMPICS Harding Faces New Threat On Ethics | By Richard Sandomir | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/us/about-real-estate-scaleddown-homes-in-connecticut.html | About Real EstateScaledDown Homes in Connecticut | By Rachelle Garbarine | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/us/business-groups-and-labor-unions-attack-clinton-on-health-plan.html | Business Groups and Labor Unions Attack Clinton on Health Plan | By Robert Pear | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/opinion/the-doubleedged-helix.html | The DoubleEdged Helix | By Dorothy Nelkin | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/business/a-free-for-all-in-communications.html | A FreeforAll in Communications | By Edmund L Andrews | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/style/chronicle-074497.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/business/bond-buyers-bet-1-billion-on-china.html | Bond Buyers Bet 1 Billion on China | By Joshua Mills | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/art-in-review-077496.html | Art in Review | By Charles Hagen | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/notebook-dehere-nears-the-gate-for-his-belated-debut.html | NOTEBOOK Dehere Nears the Gate For His Belated Debut | By Joseph Durso | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/business/the-media-business-advertising-addenda-donna-karan-moves-account-in-house.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Donna Karan Moves Account InHouse | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/albany-again-debates-keno-gambling-plan.html | Albany Again Debates Keno Gambling Plan | By Ian Fisher | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/business/for-some-retailers-a-rough-january.html | For Some Retailers a Rough January | By Barry Meier | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/us/us-imposes-new-alcohol-test-rules.html | US Imposes New Alcohol Test Rules | By Martin Tolchin | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/golf-a-king-in-winter-revisits-old-battle.html | GOLF A King in Winter Revisits Old Battle | By Larry Dorman | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/art-in-review-077518.html | Art in Review | By Michael Kimmelman | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/world/nominee-for-state-department-job-faces-mideast-questions.html | Nominee for State Department Job Faces Mideast Questions | By Elaine Sciolino | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/business/nielsen-tv-ratings-face-a-challenge-by-3-networks.html | Nielsen TV Ratings Face A Challenge by 3 Networks | By Elizabeth Kolbert | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/luxury-line-automobile-theft-steal-from-the-valet-not-from-drivers.html | LuxuryLine Automobile Theft Steal From the Valet Not From Drivers | By John T McQuiston | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/art-in-review-077526.html | Art in Review | By Holland Cotter | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/us/overhauling-school-grants-much-debate-but-little-gain.html | Overhauling School Grants Much Debate but Little Gain | By Michael Winerip | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/us/lost-phone-logs-roil-texas-politics.html | Lost Phone Logs Roil Texas Politics | By Sam Howe Verhovek | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/restaurants-074683.html | Restaurants | By Ruth Reichl | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/basketball-coleman-and-nets-reopen-talks.html | BASKETBALL Coleman And Nets Reopen Talks | By Al Harvin | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/hockey-backup-healy-keeps-rangers-going-forward.html | HOCKEY Backup Healy Keeps Rangers Going Forward | By Joe Lapointe | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/business/company-news-copley-shares-fall-on-lawsuit-news.html | COMPANY NEWS Copley Shares Fall on Lawsuit News | By Milt Freudenheim | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/business/market-place-one-contrarian-favors-investing-in-things-rather-than-paper.html | Market Place One contrarian favors investing in things rather than paper | By Allen R Myerson | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/theater/critic-s-choice-dance-sitting-up-for-a-cause.html | Critics ChoiceDance Sitting Up for a Cause | By Jennifer Dunning | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/theater/review-theater-tales-of-the-city-from-bogosian.html | ReviewTheater Tales of the City From Bogosian | By David Richards | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/business/the-media-business-advertising-addenda-a-mccaffrey-client-reviews-an-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A McCaffrey Client Reviews an Account | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/bumpy-flight-for-traveler-s-false-arrest-suit.html | Bumpy Flight for Travelers FalseArrest Suit | By Richard PerezPena | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/3-officers-accused-of-assault-are-suspended.html | 3 Officers Accused of Assault Are Suspended | By George James | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/business/company-news-intel-settles-chip-dispute-with-cyrix.html | COMPANY NEWS Intel Settles Chip Dispute With Cyrix | By Lawrence M Fisher | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/lessons-in-hoops-and-heart-in-teams-of-two-races.html | Lessons in Hoops and Heart in Teams of Two Races | By Douglas Martin | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/world/an-ancient-lost-city-is-uncovered-in-mexico.html | An Ancient Lost City Is Uncovered in Mexico | By John Noble Wilford | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/world/opening-vietnam-clinton-drops-19-year-ban-us-trade-with-vietnam-cites-hanoi-s.html | OPENING TO VIETNAM CLINTON DROPS 19YEAR BAN ON US TRADE WITH VIETNAM CITES HANOIS HELP ON MIAS | By Douglas Jehl | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/world/japanese-premier-is-forced-to-drop-plan-for-tax-cuts.html | Japanese Premier Is Forced To Drop Plan for Tax Cuts | By James Sterngold | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/us/man-in-the-news-sergei-konstantinovich-krikalev-symbol-of-new-cooperation.html | Man in the News Sergei Konstantinovich Krikalev Symbol of New Cooperation | By Warren E Leary | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/world/opening-to-vietnam-sense-of-relief-and-one-of-betrayal-are-evoked.html | OPENING TO VIETNAM Sense of Relief and One Of Betrayal Are Evoked | By Tim Weiner | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/business/us-plans-expanded-trade-zone.html | US Plans Expanded Trade Zone | By Steven Greenhouse | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/basketball-knicks-are-hot-in-dead-of-winter.html | BASKETBALL Knicks Are Hot In Dead Of Winter | By Clifton Brown | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/movies/critic-s-notebook-when-hollywood-could-be-naughty.html | Critics Notebook When Hollywood Could Be Naughty | By Janet Maslin | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/world/athens-journal-under-acropolis-art-meets-politics-explosively.html | Athens Journal Under Acropolis Art Meets Politics Explosively | By Alan Cowell | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-04 | https://www.nytimes.com/1994/02/04/us/reagan-birthday-is-a-gift-to-his-party.html | Reagan Birthday Is a Gift to His Party | By Michael Wines | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/review-art-a-robert-morris-tour-of-contemporary-history.html | ReviewArt A Robert Morris Tour of Contemporary History | By Roberta Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/home-video-076139.html | Home Video | By Peter M Nichols | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/elodie-osborn-82-first-director-of-the-moderns-traveling-shows.html | Elodie Osborn 82 First Director Of the Moderns Traveling Shows | By Roberta Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/us/children-frightened-by-gunfire-plead-with-congress-for-an-end-to-violence.html | Children Frightened by Gunfire Plead With Congress for an End to Violence | By B Drummond Ayres Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/business/media-business-advertising-new-aggressive-campaign-prudential-securities-tries.html | THE MEDIA BUSINESS Advertising In a new aggressive campaign Prudential Securities tries to put a troubled past behind it | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/a-resignation-sends-albany-into-a-debate.html | A Resignation Sends Albany Into a Debate | By James Dao | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/boxing-remember-moorer-lecterns-can-t-duck.html | BOXING Remember Moorer Lecterns Cant Duck | By Robert Mcg Thomas Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/movies/review-film-depardieu-s-bahamian-vacation.html | ReviewFilm Depardieus Bahamian Vacation | By Janet Maslin | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/books/books-of-the-times-playwright-is-still-his-own-best-spiritual-guide.html | Books of The Times Playwright Is Still His Own Best Spiritual Guide | By Michiko Kakutani | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/art-in-review-075620.html | Art in Review | By Charles Hagen | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/for-public-employees-anger-at-mayor-s-plan.html | For Public Employees Anger at Mayors Plan | By Jonathan P Hicks | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/us/grocers-challenge-use-of-new-drug-for-milk-output.html | GROCERS CHALLENGE USE OF NEW DRUG FOR MILK OUTPUT | By Keith Schneider | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/obituaries/dr-marija-gimbutas-dies-at-73-archaeologist-with-feminist-view.html | Dr Marija Gimbutas Dies at 73 Archaeologist With Feminist View | By Richard D Lyons | TX 3-774-344 | 1994-04-08 |

| 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/mayor-fights-ad-at-shea-on-tobacco.html | Mayor Fights Ad at Shea On Tobacco | By Steven Lee Myers | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/the-garden-state-s-iron-horse-of-politics-rolls-again.html | The Garden States Iron Horse of Politics Rolls Again | By Iver Peterson | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/pro-football-cardinals-add-some-punch-with-hiring-of-ryan.html | PRO FOOTBALL Cardinals Add Some Punch With Hiring of Ryan | By Frank Litsky | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/movies/reviews-film-on-the-trail-of-a-lost-fish.html | ReviewsFilm On the Trail Of a Lost Fish | By Stephen Holden | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/hockey-devils-can-t-break-a-back-home-habit.html | HOCKEY Devils Cant Break a BackHome Habit | By Alex Yannis | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/us/a-little-law-school-does-battle-with-the-aba.html | A Little Law School Does Battle With the ABA | By Margot Slade | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/olympics-it-s-still-strut-your-stuff-for-the-good-old-boys.html | OLYMPICS Its Still Strut Your Stuff for the Good Old Boys | By Robert Lipsyte | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/art-in-review-077470.html | Art in Review | By Herbert Muschamp | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/movies/review-film-mapping-the-hearts-of-hollywood.html | ReviewFilm Mapping the Hearts of Hollywood | By Janet Maslin | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/us/clinton-warns-youths-of-the-perils-of-pregnancy.html | Clinton Warns Youths Of the Perils of Pregnancy | By Gwen Ifill | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/world/chad-wins-world-court-decision-in-territorial-dispute-with-libya.html | Chad Wins World Court Decision In Territorial Dispute With Libya | By Roger Cohen | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/us/house-approves-9-billion-for-los-angeles-earthquake-and-other-emergencies.html | House Approves 9 Billion for Los Angeles Earthquake and Other Emergencies | By Michael Wines | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/us/report-suggests-clinton-counsel-hampered-suicide-investigation.html | Report Suggests Clinton Counsel Hampered Suicide Investigation | By David Johnston With Neil A Lewis | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-04 | https://www.nytimes.com/1994/02/sports/hockey-one-twin-is-a-goal-scorer-while-the-other-twin-is-cut.html | HOCKEY One Twin Is a Goal Scorer While the Other Twin Is Cut | By Gerald Eskenazi | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/sports-of-the-times-vicki-maria-overshadow-tonya-nancy.html | Sports of The Times VickiMaria Overshadow TonyaNancy | By George Vecsey | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/us/yeshivas-wield-political-power.html | Yeshivas Wield Political Power | By Michael Winerip | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/movies/reviews-film-the-secret-extra-marital-life-of-a-new-york-city-policeman.html | Reviews Film The Secret ExtraMarital Life of a New York City Policeman | By Janet Maslin | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/business/bill-gains-to-end-interstate-banking-curbs.html | Bill Gains to End Interstate Banking Curbs | By Keith Bradsher | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/movies/reviews-film-buddies-bullets-and-bugs.html | Reviews Film Buddies Bullets And Bugs | By Caryn James | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/style/chronicle-075108.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/world/un-security-council-warns-croatia-on-troops-in-bosnia.html | UN Security Council Warns Croatia on Troops in Bosnia | By Paul Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/review-art-political-works-as-empty-or-stirring-statements.html | ReviewArt Political Works as Empty or Stirring Statements | By Holland Cotter | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/movies/reviews-film-writer-tries-a-lot-of-sex-to-see-if-it-aids-creativity.html | Reviews Film Writer Tries a Lot of Sex To See if It Aids Creativity | By Stephen Holden | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/style/chronicle-075086.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/dining-fashionably-late-where-to-do-it-well.html | Dining Fashionably Late Where to Do It Well | By Bryan Miller | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/business/company-news-bidding-war-is-possible-after-offer-for-maclean.html | COMPANY NEWS Bidding War Is Possible After Offer for Maclean | By Clyde H Farnsworth | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/us/farrakhan-repudiates-speech-for-tone-not-anti-semitism.html | Farrakhan Repudiates Speech For Tone Not AntiSemitism | By Steven A Holmes | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-04 | https://www.nytimes.com/1994/02/04/nyregion/giuliani-backs-off-some-school-cuts-in-day-old-budget.html | Giuliani Backs Off Some School Cuts In DayOld Budget | By Alison Mitchell | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/movies/reviews-film-the-pods-are-at-it-again-hello-anybody-there.html | Reviews Film The Pods Are at It Again Hello Anybody There | By Caryn James | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/sports/track-and-field-showcase-event-can-still-draw-a-crowd.html | TRACK AND FIELD Showcase Event Can Still Draw A Crowd | By Frank Litsky | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/world/russia-and-georgia-sign-military-cooperation-treaty.html | Russia and Georgia Sign Military Cooperation Treaty | By Celestine Bohlen | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/opinion/on-my-mind-bigots-and-journalists.html | On My Mind Bigots And Journalists | By A M Rosenthal | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/us/defense-avoids-calling-suspect-in-1963-slaying.html | Defense Avoids Calling Suspect In 1963 Slaying | By Ronald Smothers | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/business/hopes-fade-for-the-dow-s-hitting-4000.html | Hopes Fade For the Dows Hitting 4000 | By Robert Hurtado | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/article-074519-no-title.html | Article 074519  No Title | By Eric Asimov | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/opinion/abroad-at-home-the-economic-motive.html | Abroad at Home The Economic Motive | By Anthony Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/opinion/chinas-gulag.html | Chinas Gulag | By Harry Wu | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/us/shuttle-lifts-off-on-first-mission-with-a-russian.html | Shuttle Lifts Off On First Mission With a Russian | By Warren E Leary | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/tv-weekend-a-leisurely-tour-of-anne-tyler-s-small-miracles.html | TV Weekend A Leisurely Tour of Anne Tylers Small Miracles | By John J OConnor | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/us/bar-more-than-century-after-its-founding-new-honorific-aba-madam-president.html | At the Bar More than a century after its founding a new honorific at the ABA Madam President | By David Margolick | TX 3-774-344 | 1994-04-08 |
| 1994-02-04 | https://www.nytimes.com/1994/02/04/arts/art-in-review-077500.html | Art in Review | By Holland Cotter | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/worker-claims-discrimination-by-aids-group.html | Worker Claims Discrimination By AIDS Group | By Mireya Navarro | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/city-hall-focuses-on-school-managers-and-gets-a-fuzzy-image.html | City Hall Focuses on School Managers and Gets a Fuzzy Image | By Josh Barbanel | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/us/hype-about-health.html | Hype About Health | By Adam Clymer | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/bridge-086711.html | Bridge | By Alan Truscott | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/business/unemployment-is-put-at-6.7-by-new-method.html | Unemployment Is Put at 67 By New Method | By Robert D Hershey Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/ruling-is-seen-as-a-threat-to-preferences-in-bidding.html | Ruling Is Seen as a Threat To Preferences in Bidding | By Thomas J Lueck | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/arts/pop-and-jazz-in-review-092665.html | Pop and Jazz in Review | By Stephen Holden | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/giuliani-reshuffles-portfolios-of-deputy-mayors.html | Giuliani Reshuffles Portfolios of Deputy Mayors | By Alison Mitchell | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/world/chia-journal-where-did-the-don-get-his-fortune.html | Chia Journal Where Did the Don Get His Fortune | By James Brooke | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/golf-watson-finds-game-where-it-all-began.html | GOLF Watson Finds Game Where It All Began | By Larry Dorman | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/arts/a-charles-kuralt-visit-turns-into-15-years.html | A Charles Kuralt Visit Turns Into 15 Years | By Bill Carter | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/obituaries/david-s-olton-51-neuroscientist-who-explored-memory-is-dead.html | David S Olton 51 Neuroscientist Who Explored Memory Is Dead | By Wolfgang Saxon | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/baseball-yankee-rookie-is-keeping-suitcase-stickers-licked.html | BASEBALL Yankee Rookie Is Keeping Suitcase Stickers Licked | By Jack Curry | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/sharpton-says-he-will-run-for-the-senate.html | Sharpton Says He Will Run For the Senate | By Ian Fisher | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/business/taxes-irs-pays-informants-but-reward-is-taxable.html | TAXES IRS Pays Informants But Reward Is Taxable | By Nick Ravo | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/student-defends-decision-on-islam-nation-speaker.html | Student Defends Decision On Islam Nation Speaker | By Jon Nordheimer | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/us/inmate-fears-death-because-prison-won-t-finance-transplant.html | Inmate Fears Death Because Prison Wont Finance Transplant | By Gina Kolata | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/arts/classical-music-in-review-088978.html | Classical Music in Review | By Allan Kozinn | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/business/company-news-herman-s-in-an-accord-on-reorganization.html | COMPANY NEWS Hermans in an Accord on Reorganization | By Stephanie Strom | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/us/perot-attacks-clinton-s-health-plan-and-flirts-with-an-alternative.html | Perot Attacks Clintons Health Plan and Flirts With an Alternative | By Richard L Berke | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/business/q-and-a-087580.html | Q and A | By Leonard Sloane | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/us/senators-take-a-cautious-stand-on-school-prayer.html | Senators Take a Cautious Stand on School Prayer | By Catherine S Manegold | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/archives/seven-steps-to-handling-an-inheritance.html | Seven Steps to Handling an Inheritance | By Mary Rowland | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/beliefs-funniest-rabbi-contest-when-it-comes-stand-up-comedy-most-should-sit.html | Beliefs The Funniest Rabbi Contest when it comes to standup comedy most should sit down | By Peter Steinfels | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/world/mozambique-s-new-army-is-uniting-old-enemies.html | Mozambiques New Army Is Uniting Old Enemies | By Bill Keller | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/arts/artists-insurance-policies-tell-all.html | Artists Insurance Policies Tell All | By William Grimes | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/arts/review-dance-martins-tries-to-fit-rachmaninoff-into-the-mold.html | ReviewDance Martins Tries to Fit Rachmaninoff Into the Mold | By Anna Kisselgoff | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/us/new-defense-secretary-puts-high-tech-expertise-to-use.html | New Defense Secretary Puts HighTech Expertise to Use | By John Markoff | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/opinion/public-private-filling-the-vacuum.html | Public  Private Filling The Vacuum | By Anna Quindlen | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/theater/review-theater-embracing-dostoyevsky-and-the-big-questions.html | ReviewTheater Embracing Dostoyevsky And the Big Questions | By Wilborn Hampton | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-05 | https://www.nytimes.com/1994/02/05/world/us-and-france-to-form-bosnia-working-group-9-killed-waiting-for-food.html | US and France to Form Bosnia Working Group 9 Killed Waiting for Food | By John Kifner | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/arts/pop-and-jazz-in-review-087882.html | Pop and Jazz in Review | By Peter Watrous | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/jury-rules-against-forfeiture-of-hell-s-angels-3d-st-home.html | Jury Rules Against Forfeiture Of Hells Angels 3d St Home | By Mary B W Tabor | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/obituaries/john-wickham-85-innovative-farmer-in-suffolk-county.html | John Wickham 85 Innovative Farmer In Suffolk County | By Richard D Lyons | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/arts/review-music-zubin-mehta-visits-with-a-gift-of-mahler.html | ReviewMusic Zubin Mehta Visits With a Gift of Mahler | By Allan Kozinn | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/us/chrysler-recalls-neon-cars-again-this-time-for-faulty-engine-part.html | Chrysler Recalls Neon Cars Again This Time for Faulty Engine Part | By James Bennet | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/business/company-news-a-surprise-resignation-in-publishing.html | COMPANY NEWS A Surprise Resignation In Publishing | By Sarah Lyall | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/opinion/observer-in-comatose-mumble.html | Observer In Comatose Mumble | By Russell Baker | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/business/company-news-competing-suitors-emerge-for-newspaper-in-britain.html | COMPANY NEWS Competing Suitors Emerge For Newspaper in Britain | By Richard W Stevenson | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/business/funds-watch-utilities-and-asian-markets-off-in-early-94.html | FUNDS WATCH Utilities and Asian Markets Off in Early 94 | By Carole Gould | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/bronx-man-is-charged-in-robbing-of-14-including-many-elderly.html | Bronx Man Is Charged in Robbing of 14 Including Many Elderly | By Norimitsu Onishi | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/track-field-coghlan-s-and-o-sullivan-s-eyes-don-t-quite-smile-in-the-millrose.html | TRACK  FIELD Coghlans and OSullivans Eyes Dont Quite Smile in the Millrose | By Frank Litsky | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/us/knowledge-gap-on-health-issue.html | Knowledge Gap On Health Issue | Special to The New York Times | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/business/feds-move-jolts-stock-and-bond-markets.html | Feds Move Jolts Stock and Bond Markets | By Robert Hurtado | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/aide-accused-of-stealing-from-author.html | Aide Accused Of Stealing From Author | By Jacques Steinberg | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/olympics-inquiries-proceed-as-harding-skates-on.html | OLYMPICS Inquiries Proceed As Harding Skates On | By Michael Janofsky | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/world/us-is-seeking-tougher-embargo-despite-the-strain-on-haiti-s-poor.html | US Is Seeking Tougher Embargo Despite the Strain on Haitis Poor | By Steven Greenhouse | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/style/chronicle-092630.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/us/schools-ordered-to-desegregate-in-philadelphia.html | Schools Ordered To Desegregate In Philadelphia | By Michael Decourcy Hinds | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/business/commercial-tv-goes-east-ghostbusters-in-tow.html | Commercial TV Goes East Ghostbusters in Tow | By Jane Perlez | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/world/us-urges-china-to-pressure-north-koreans-to-open-nuclear-sites.html | US Urges China to Pressure North Koreans to Open Nuclear Sites | By Paul Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/business/company-news-gm-asks-for-more-time-on-electric-cars.html | COMPANY NEWS GM Asks for More Time on Electric Cars | By James Bennet | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/olympics-2-posts-but-only-1-goalie-between-them.html | OLYMPICS 2 Posts but Only 1 Goalie Between Them | By Gerald Eskenazi | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/style/chronicle-085626.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/us/partisan-jab-from-gephardt-in-health-debate.html | Partisan Jab From Gephardt in Health Debate | By Adam Clymer | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/basketball-no-answers-no-shows-or-comment-for-nets.html | BASKETBALL No Answers NoShows Or Comment for Nets | By Al Harvin | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/hockey-devils-prey-upon-the-weak.html | HOCKEY Devils Prey Upon The Weak | By Alex Yannis | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/weicker-sets-goal-of-health-care-for-all-by-1997.html | Weicker Sets Goal of Health Care for All by 1997 | By Kirk Johnson | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-05 | https://www.nytimes.com/1994/02/05/business/strategies-getting-in-on-savings-bank-conversions.html | STRATEGIES Getting In on Savings Bank Conversions | By Leonard Sloane | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/basketball-knicks-go-distance-but-hawks-get-decision.html | BASKETBALL Knicks Go Distance But Hawks Get Decision | By Clifton Brown | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/us/63-murder-case-goes-to-the-jury.html | 63 MURDER CASE GOES TO THE JURY | By Ronald Smothers | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/theater/review-theater-with-simple-props-of-paper-a-dramatic-lesson-unfolds.html | ReviewTheater With Simple Props of Paper A Dramatic Lesson Unfolds | By Lawrence Van Gelder | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/us/new-orleans-mayor-s-race-heats-up.html | New Orleans Mayors Race Heats Up | By Frances Frank Marcus | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/opinion/growing-up-homeboys-in-new-haven.html | Growing Up Homeboys In New Haven | By Deborah E Hare | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/business/a-rise-in-internet-break-ins-sets-off-a-security-alarm.html | A Rise in Internet BreakIns Sets Off a Security Alarm | By Peter H Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/fetal-test-focuses-the-health-care-debate.html | Fetal Test Focuses the HealthCare Debate | By Esther B Fein | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/us/farrakhan-is-bitterly-denounced-by-house-black-caucus-member.html | Farrakhan Is Bitterly Denounced By House Black Caucus Member | By Michael Wines | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/world/us-and-france-to-form-bosnia-working-group.html | US and France to Form Bosnia Working Group | By Roger Cohen | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/business/investing-with-fed-raising-rates-bond-review-is-in-order.html | INVESTING With Fed Raising Rates Bond Review Is in Order | By Francis Flaherty | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/olympics-ioc-official-says-harding-should-skate.html | OLYMPICS IOC Official Says Harding Should Skate | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/sports-of-the-times-the-hammer-is-a-year-older.html | Sports of The Times The Hammer Is a Year Older | By William C Rhoden | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/arts/review-music-a-chorus-of-strong-voices-recalls-the-pure-force-of-marian-anderson.html | ReviewMusic A Chorus of Strong Voices Recalls The Pure Force of Marian Anderson | By James R Oestreich | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/fishkill-new-team-steps-up-plate-minor-league-club-excites-baseball-fans.html | In Fishkill a New Team Steps Up to the Plate MinorLeague Club Excites Baseball Fans in the Economically Ailing Hudson Valley | By Jacques Steinberg | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/arts/pop-and-jazz-in-review-092657.html | Pop and Jazz in Review | By Pater Watrous | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/arts/classical-music-in-review-092681.html | Classical Music in Review | By James R Oestreich | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/world/delay-in-picking-envoy-to-india-is-attacked.html | Delay in Picking Envoy to India Is Attacked | By Todd S Purdum | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/world/vietnam-welcomes-us-decision-on-embargo.html | Vietnam Welcomes US Decision on Embargo | By Philip Shenon | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/us/man-in-the-news-bernard-william-nussbaum-litigator-on-a-tightrope.html | Man in the News Bernard William Nussbaum Litigator on a Tightrope | By Neil A Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/us/farmers-eager-to-test-drug-to-get-more-milk.html | Farmers Eager to Test Drug to Get More Milk | By Keith Schneider | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/business/us-plans-to-push-giving-fbi-access-in-computer-codes.html | US PLANS TO PUSH GIVING FBI ACCESS IN COMPUTER CODES | By Edmund L Andrews | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/brooklyn-jewel-robbery-leads-to-fatal-gunfight.html | Brooklyn Jewel Robbery Leads to Fatal Gunfight | By Richard PerezPena | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/sports/baseball-rangers-open-the-vault-for-new-gonzalez-deal.html | BASEBALL Rangers Open the Vault For New Gonzalez Deal | By Murray Chass | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/nyregion/giuliani-open-on-how-to-cut-school-budget.html | Giuliani Open On How to Cut School Budget | By Steven Lee Myers | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/world/japan-s-crisis-delays-economic-plan.html | Japans Crisis Delays Economic Plan | By James Sterngold | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/arts/classical-music-in-review-092673.html | Classical Music in Review | By Allan Kozinn | TX 3-774-344 | 1994-04-08 |
| 1994-02-05 | https://www.nytimes.com/1994/02/05/business/federal-reserve-changing-course-raises-a-key-rate.html | Federal Reserve Changing Course Raises A Key Rate | By Keith Bradsher | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/books/the-american-judas.html | The American Judas | By Alistair Hennessy | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/realestate/in-the-regionlong-island-helping-small-retailers-swim-with-the.html | In the RegionLong IslandHelping Small Retailers Swim With the Big Fish | By Diana Shaman | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-harlem-makes-me-dream-tall-harlem-recalled.html | NEIGHBORHOOD REPORT HARLEMMakes Me Dream Tall Harlem Recalled | By Emily M Berstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/jan-30-feb-6-heading-off-inflation-economy-s-engineer-decides-it-s-time-tap.html | Jan 30 Feb 6 Heading Off Inflation The Economys Engineer Decides Its Time To Tap the Brake | By David E Rosenbaum | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/us/white-supremacist-is-convicted-of-slaying-rights-leader-in-63.html | White Supremacist Is Convicted Of Slaying Rights Leader in 63 | By Ronald Smothers | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/style/vows-sarah-curtis-lee-hetfield.html | VOWS Sarah Curtis Lee Hetfield | By Lois Smith Brady | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/sports-of-the-times-94-games-opening-act-for-the-show.html | Sports of The Times 94 Games Opening Act for The Show | By George Vecsey | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/a-la-carte-burgers-and-chicken.html | A la carte Burgers and Chicken | By Richard Jay Scholem | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neediest-helps-mother-gather-the-pieces-again.html | Neediest Helps Mother Gather the Pieces Again | By Randy Kennedy | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/fyi-081728.html | FYI | By Jennifer Steinhauer | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/ideas-trends-in-some-places-close-does-count.html | Ideas  Trends In Some Places Close Does Count | By Steve Lohr | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/books/in-short-nonfiction-066915.html | IN SHORT NONFICTION | By Jerry Tallmer | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/realestate/in-the-regionnew-jersey-turning-propertytax-liens-into-salable.html | In the RegionNew JerseyTurning PropertyTax Liens Into Salable City Assets | By Rachelle Garbarine | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/world/us-again-warning-of-military-action.html | US AGAIN WARNING OF MILITARY ACTION | By Elaine Sciolino | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/long-island-journal-069167.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/theater/where-meanings-can-be-meaningless.html | Where Meanings Can Be Meaningless | By Vincent Canby | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-06 | https://www.nytimes.com/1994/02/06/business/at-work-old-age-is-no-place-for-sissies.html | At Work Old Age Is No Place for Sissies | By Barbara Presley Noble | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-gramercy-park-the-kenmore-crime-haven-but-also-home.html | NEIGHBORHOOD REPORT GRAMERCY PARK The Kenmore Crime Haven but Also Home | By Marvine Howe | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/on-pro-basketball-the-big-bottom-line-coleman-will-play.html | ON PRO BASKETBALL The Big Bottom Line Coleman Will Play | By Harvey Araton | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-carroll-gardens-apres-le-deluge-who-ll-pay.html | NEIGHBORHOOD REPORT CARROLL GARDENS Apres le Deluge Wholl Pay | By Lynette Holloway | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/man-to-call-when-water-is-needed.html | Man to Call When Water Is Needed | By Howard Klausner | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/travel-advisory-calendar-events-in-braille.html | TRAVEL ADVISORY CALENDAR Events in Braille | By Terry Trucco | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/hers-waterborne.html | HERSWaterborne | By Suzanne E Berger | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/exploring-ethnicity-at-the-barnum-museum.html | Exploring Ethnicity at the Barnum Museum | By Bess Liebenson | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/music-cushion-concerts-lead-youth-parade.html | MUSIC Cushion Concerts Lead Youth Parade | By Robert Sherman | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/luge.html | LUGE | By Gerald Eskenazi | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/travel-advisory-correspondent-s-report-touring-south-africa-s-black-townships.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Touring South Africas Black Townships | By Bill Keller | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/books/new-noteworthy-paperbacks-992097.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/books/when-fascism-was-in-flower.html | When Fascism Was in Flower | By Eugen Weber | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/ideas-trends-pot-surges-back-but-it-s-like-a-whole-new-world.html | Ideas  Trends Pot Surges Back but Its Like a Whole New World | By Melinda Henneberger | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/battered-democrats-try-new-direction.html | Battered Democrats Try New Direction | By Joseph F Sullivan | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/gardening-choosing-the-right-vine-for-a-good-show.html | GARDENING Choosing the Right Vine for a Good Show | By Joan Lee Faust | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/soapbox-the-hope-in-hiphop.html | SOAPBOXThe Hope in HipHop | By Nelson George | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/business/mutual-funds-big-rewards-abroad-and-big-risks.html | Mutual Funds Big Rewards Abroad and Big Risks | By Carole Gould | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/new-jersey-q-a-the-rev-deforest-buster-soaries-jr-churches-as-the.html | New Jersey Q  A The Rev DeForest Buster Soaries JrChurches as the Only Hope for Change | By Ruth Bonapace | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/a-new-session-an-uncertain-agenda.html | A New Session an Uncertain Agenda | By Kirk Johnson | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/books/coke-wars.html | Coke Wars | By Brent Staples | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/college-basketball-redmen-hold-on-to-upset-providence.html | COLLEGE BASKETBALL Redmen Hold On To Upset Providence | By William N Wallace | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/figures-on-ice-oksana-baiul-a-little-bit-of-heaven-on-ice.html | FIGURES ON ICE Oksana Baiul A Little Bit of Heaven on Ice | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/road-crews-scurry-to-clean-up-ice-and-pothole-plague.html | Road Crews Scurry to Clean Up Ice And Pothole Plague | By Stewart Ain | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/focus-on-sports-taylor-gave-up-the-globe-for-world-of-hockey.html | FOCUS ON SPORTS Taylor Gave up the Globe for World of Hockey | By Gerald Eskenazi | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/brooklyn-woman-urging-an-end-to-an-argument-is-shot-to-death.html | Brooklyn Woman Urging an End To an Argument Is Shot to Death | By Garry PierrePierre | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/us/los-angeles-debates-quake-aid-for-illegal-aliens.html | Los Angeles Debates Quake Aid for Illegal Aliens | By Seth Mydans | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/all-american-speed-speeding-around-track-blair-hears-distant-clock.html | ALLAMERICAN SPEED Speeding Around Track Blair Hears Distant Clock | By George Vecsey | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/art-photos-with-few-cliches-and-an-unlikely-setting.html | ART Photos With Few Cliches And an Unlikely Setting | By Vivien Raynor | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/the-home-team-once-mired-in-deep-powder-norway-s-winter-knights-are-king.html | THE HOME TEAM Once Mired in Deep Powder Norways WInter Knights are King | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/town-rallies-behind-an-ousted-chief.html | Town Rallies Behind an Ousted Chief | By Robert Hanley | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/westchester-guide-070335.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/figures-on-ice-davis-confounds-form-to-upstage-brian-who.html | FIGURES ON ICE Davis Confounds Form To Upstage Brian Who | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/nutty-new-yorker-enters-the-candy-sweetstakes.html | Nutty New Yorker Enters the Candy Sweetstakes | By Herbert Hadad | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/students-act-as-curators-at-manhattanville.html | Students Act as Curators at Manhattanville | By Roberta Hershenson | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/realestate/your-home-fighting-the-tax-assessor.html | YOUR HOME Fighting The Tax Assessor | By Andree Brooks | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/world/trade-vs-human-rights.html | Trade vs Human Rights | By Thomas L Friedman | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/books/in-short-nonfiction-066907.html | IN SHORT NONFICTION | By Douglas A Sylva | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/archives/record-brief.html | RECORD BRIEF | By Amy Linden | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/all-american-speed-speed-skating.html | ALLAMERICAN SPEED SPEED SKATING | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/surprise-at-sundance-gives-young-film-maker-shot-of-confidence.html | Surprise at Sundance Gives Young Film Maker Shot of Confidence | By Barbara Delatiner | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/winter-olympics-daly-is-on-hand-to-honor-vinnie-johnson.html | WINTER OLYMPICS Daly Is on Hand to Honor Vinnie Johnson | By Al Harvin | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/music-woodwind-group-likes-piano-too.html | MUSICWoodwind Group Likes Piano Too | By Rena Fruchter | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/polytechnic-unit-to-aid-factories.html | Polytechnic Unit to Aid Factories | By States News | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/tv-sports-competition-storytelling-and-no-trolls.html | TV SPORTS Competition Storytelling And No Trolls | By Richard Sandomir | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/hang-time-ski-jumping.html | HANG TIME SKI JUMPING | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/new-yorkers-fighting-one-another-over-federal-aid.html | New Yorkers Fighting One Another Over Federal Aid | By Todd S Purdum | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/fate-of-calverton-airport-in-navys-hands.html | Fate of Calverton Airport in Navys Hands | By John Rather | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/william-t-vollmann.html | WILLIAM T VOLLMANN | By Madison Smartt Bell | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/sports-of-the-times-from-sarajevo-1984-to-sarajevo-today.html | Sports of The Times From Sarajevo 1984 To Sarajevo Today | By Dave Anderson | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/westfield-journal-a-town-hustles-and-bustles-to-celebrate-its-bicentennial.html | Westfield Journal A Town Hustles and Bustles to Celebrate Its Bicentennial | By Janice Fioravante | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/conversations-roberta-cooper-ramo-aba-s-party-first-part-can-play-many-parts.html | ConversationsRoberta Cooper Ramo The ABAs Party of the First Part Can Play as Many Parts as Anyone | By David Margolick | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/us/scientists-lament-inaction-on-abuse.html | Scientists Lament Inaction on Abuse | By Philip J Hilts | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/books/crime-992194.html | Crime | By Marilyn Stasio | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/horse-racing-dehere-runs-second-at-gulfstream-park.html | HORSE RACING Dehere Runs Second At Gulfstream Park | By Joseph Durso | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/looking-toward-budget-giuliani-places-his-bets.html | Looking Toward Budget Giuliani Places His Bets | By Steven Lee Myers | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/quilting-camaraderie-and-some-help-for-the-church-steeple.html | Quilting Camaraderie and Some Help for the Church Steeple | By Linda Lynwander | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/books/he-could-stand-the-heat.html | He Could Stand the Heat | By Madison Smartt Bell | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/winter-olympics-team-usa-is-sinking-as-olympics-get-closer.html | WINTER OLYMPICS Team USA Is Sinking As Olympics Get Closer | By Gerald Eskenazi | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/books/armed-and-dangerous.html | Armed and Dangerous | By Michael Krepon | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-06 | https://www.nytimes.com/1994/02/06/style/pride-goeth.html | Pride Goeth | By Carol Lawson | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/books/in-short-fiction-066877.html | IN SHORT FICTION | By Diane Cole | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/classical-music-britten-s-venice-the-met-takes-a-second-look.html | CLASSICAL MUSIC Brittens Venice The Met Takes A Second Look | By Paula Deitz | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/alpine-skiing.html | ALPINE SKIING | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/on-sunday-dr-telephone-explains-it-all-for-you.html | On Sunday Dr Telephone Explains It All For You | By Francis X Clines | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/opinion/the-limits-of-peacekeeping.html | The Limits of Peacekeeping | By Anthony Lake | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/opinion/editorial-notebook-fear-mongering-on-health-reform.html | Editorial Notebook FearMongering on Health Reform | By Michael M Weinstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/books/clashing-with-the-pope.html | Clashing With the Pope | By Michael Gannon | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/focus-on-sports-the-best-from-henie-to-albright.html | FOCUS ON SPORTSTHE BEST FROM HENIE TO ALBRIGHT | By Benjamin T Wright | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/dining-out-a-new-trattoria-both-airy-and-cozy.html | DINING OUTA New Trattoria Both Airy and Cozy | By Anne Semmes | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/style/for-your-eyes-only.html | For Your Eyes Only | By Thomas FieldsMeyer | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/political-notes-for-moynihan-health-before-heritage.html | POLITICAL NOTES For Moynihan Health Before Heritage | By Todd S Purdum | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/the-world-cutting-itself-down-to-size-japan-s-inferiority-complex.html | The World Cutting Itself Down to Size Japans Inferiority Complex | By David E Sanger | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/for-brooklyn-family-a-rare-find-public-housing.html | For Brooklyn Family a Rare Find Public Housing | By Shawn G Kennedy | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/baseball-unapologetic-tartabull-lets-others-do-the-worrying.html | BASEBALL Unapologetic Tartabull Lets Others Do the Worrying | By Jack Curry | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/theater-from-shaw-lots-of-talk-and-a-stunt.html | THEATER From Shaw Lots of Talk And a Stunt | By Alvin Klein | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/baseball-notebook-veteran-arms-seek-employment-but-many-clubs-are-still-balking.html | BASEBALL NOTEBOOK Veteran Arms Seek Employment But Many Clubs Are Still Balking | By Murray Chass | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/a-final-staten-island-homecoming.html | A Final Staten Island Homecoming | By Douglas Martin | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/jan-30-feb-6-jump-starting-a-cure-for-smog.html | Jan 30 Feb 6 JumpStarting a Cure for Smog | By Matthew L Wald | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/encounters-poet-on-a-tightrope-fighting-injustice-with-a-tad-of-whimsy.html | ENCOUNTERS Poet on a Tightrope Fighting Injustice With a Tad of Whimsy | By Erika Duncan | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/business/nuclear-roots-grow-into-an-argentine-silicon-valley.html | Nuclear Roots Grow Into an Argentine Silicon Valley | By Nathaniel C Nash | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/a-library-a-refuge.html | A Library a Refuge | By Mary B W Tabor | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/biathlon.html | BIATHLON | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen and Alvin Klein | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/home-clinic-fearsome-challenge-of-attaching-things-to-walls.html | HOME CLINIC Fearsome Challenge of Attaching Things to Walls | By John Warde | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/hers-waterborne.html | HERSWaterborne | By Suzanne E Berger | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/arts-artifacts-browsing-through-the-art-of-gutenberg-s-galaxy.html | ARTSARTIFACTS Browsing Through the Art of Gutenbergs Galaxy | By Rita Reif | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/hang-time-jumping-v-now-stands-for-victory.html | HANG TIME Jumping V Now Stands For Victory | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/what-s-doing-in-rio-de-janeiro.html | WHATS DOING IN Rio de Janeiro | By Elizabeth Heilman Brooke | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/long-island-qa-finnegan-alfordcooper-happiness-of-longdistance.html | Long Island QA Finnegan AlfordCooperHappiness of LongDistance Couples | By Vivien Kellerman | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-06 | https://www.nytimes.com/1994/02/06/business/quality-high-price-low-big-ad-budget-never.html | Quality High Price Low Big Ad Budget Never | By Clyde H Farnsworth | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/sports-of-the-times-boston-fans-welcome-home-their-nancy.html | Sports of The Times Boston Fans Welcome Home Their Nancy | By George Vecsey | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/dance-lucinda-childs-moves-to-a-european-beat.html | DANCE Lucinda Childs Moves to a European Beat | By Jack Anderson | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/the-day-the-utilities-pulled-the-plug.html | The Day the Utilities Pulled the Plug | By Ruth Bonapace | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/no-the-first-priority-is-stop-coercing-women.html | No The First Priority Is Stop Coercing Women | By Ellen Chesler | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/business/wall-street-curbing-the-hard-sell-in-insurance.html | Wall Street Curbing the Hard Sell in Insurance | By Michael Quint | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/new-parents-feel-besieged-by-direct-marketing-offers.html | New Parents Feel Besieged By Direct Marketing Offers | By Jill Angelini | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/style/later-love.html | Later Love | By Lena Williams | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/seeking-the-key-to-the-rest-of-their-lives.html | Seeking The Key to The Rest of Their Lives | By Gordon M Goldstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/westchester-qa-dr-gai-ingham-berlage-sports-as-a-reflection-of.html | Westchester QA Dr Gai Ingham BerlageSports as a Reflection of Societys Values | By Donna Greene | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/movies/film-when-landing-a-role-is-a-weighty-issue.html | FILM When Landing a Role Is a Weighty Issue | By Lisa Katzman | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/art-view-arshile-gorky-late-years-of-a-tragic-figure.html | ART VIEW Arshile Gorky Late Years of a Tragic Figure | By Michael Kimmelman | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/world/recovery-of-seized-jewish-assets-sought.html | Recovery of Seized Jewish Assets Sought | By Clyde Haberman | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/theater/theater-a-fan-of-modern-playwrights-is-still-stylishly-out-of-fashion.html | THEATER A Fan of Modern Playwrights Is Still Stylishly Out of Fashion | By Matt Wolf | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-06 | https://www.nytimes.com/1994/02/06/world/us-approves-sale-of-warplanes-to-argentina.html | US Approves Sale of Warplanes to Argentina | By Nathaniel C Nash | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/the-view-from-sharon-where-injured-birds-can-spread-their-wings.html | The View From SharonWhere Injured Birds Can Spread Their Wings | By Eve Nagler | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/hockey.html | HOCKEY | By Gerald Eskenazi | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/books/in-short-nonfiction-born-to-be-seen-as-well-as-heard.html | IN SHORT NONFICTION Born to Be Seen as Well as Heard | By Peter Keepnews | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/the-nation-stereotyping-men-women-and-juries-by-trial-and-error.html | The Nation Stereotyping Men Women and Juries by Trial and Error | By Mary B W Tabor | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/the-view-from-briarcliff-manor-in-pursuit-of-her-causes-brooke.html | The View From Briarcliff ManorIn Pursuit of Her Causes Brooke Astor at 91 Still Sleeps Not | By Lynne Ames | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/theater-a-bittersweet-homecoming-for-mariette-hartley.html | THEATER A Bittersweet Homecoming for Mariette Hartley | By Alvin Klein | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/hightech-tests-of-childrens-growth-move-closer-to-home.html | HighTech Tests of Childrens Growth Move Closer to Home | By Joan Swirsky | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/telling-the-littleknown-stories-of-heroism-of-the-holocaust.html | Telling the LittleKnown Stories of Heroism of the Holocaust | By Jackie Fitzpatrick | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/campus-bookstores-are-challenged.html | Campus Bookstores Are Challenged | By Thomas Clavin | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/when-troopers-and-truckers-aren-t-good-buddies.html | When Troopers and Truckers Arent Good Buddies | By Bill Ryan | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/opinion/in-america-kids-know-the-real-deal.html | In America Kids Know the Real Deal | By Bob Herbert | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/style/answers-are-your-dreams-hollywood-material.html | ANSWERS Are Your Dreams Hollywood Material | By Dana S Calvo | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/books/swept-away-by-the-hit-man-s-daughter.html | Swept Away by the Hit Mans Daughter | By Joe Queenan | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/a-directory-of-cruises-worldwide-checking-into-a-floating-hotel.html | A DIRECTORY OF CRUISES WORLDWIDE Checking Into a Floating Hotel | By Elsa Brenner | TX 3-774-344 | 1994-04-08 |

| 1994-02-06 | https://www.nytimes.com/1994/02/06/world/north-korea-s-huge-military-spurs-new-strategy-in-south.html | North Koreas Huge Military Spurs New Strategy in South | By Michael R Gordon With David E Sanger | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/filling-trenches-pothole-war-repair-crews-fight-winter-s-damage-public.html | Filling Trenches in the Pothole War Repair Crews Fight Winters Damage and Public Impatience | By Ashley Dunn | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/relaxation-techniques.html | Relaxation Techniques | By Hal Rubenstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/jan-30-feb-6-human-rights-report-china-is-judged-harshly-and-women-get-attention.html | Jan 30 Feb 6 Human Rights Report China Is Judged Harshly And Women Get Attention | By Steven Greenhouse | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/realestate/commercial-property-subleases-the-manhattan-sublet-market-offers-surprises.html | Commercial PropertySubleases The Manhattan Sublet Market Offers Surprises | By Claudia H Deutsch | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/schools-weigh-how-to-extend-semester.html | Schools Weigh How to Extend Semester | By Kate Stone Lombardi | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/focus-on-sports-the-whole-world-is-watching.html | FOCUS ON SPORTS The Whole World Is Watching | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/books/in-short-fiction-066885.html | IN SHORT FICTION | By Scott Veale | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/connecticut-q-a-mark-s-solak-taking-a-closer-look-at-the-death-penalty.html | Connecticut QA Mark S Solak Taking a Closer Look at the Death Penalty | By Robert A Hamilton | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/archives/pop-music-ethnic-voices-call-the-tune-in-the-cities.html | POP MUSICEthnic Voices Call the Tune In the Cities | By Nancy Malitz | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/us/a-hot-summer-of-bloodshed-and-change.html | A Hot Summer of Bloodshed and Change | By Peter Applebome | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/backtalk-grace-sass-and-the-many-forms-of-competitive-spirit.html | BACKTALKGrace Sass and the Many Forms of Competitive Spirit | By Anna Seaton | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/pro-basketball-coghlan-and-stones-prove-there-is-something-left.html | PRO BASKETBALL Coghlan and Stones Prove There Is Something Left | By Frank Litsky | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/business/the-executive-life-can-t-stand-the-heat-well-try-the-kitchen.html | The Executive Life Cant Stand the Heat Well Try the Kitchen | By Deborah L Jacobs | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/a-la-carte-celebrating-chinese-new-year-with-dim-sum.html | A LA CARTECelebrating Chinese New Year With Dim Sum | By Anne Semmes | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/all-american-speed-for-jansen-no-grief-no-hesitation-no-doubt.html | ALLAMERICAN SPEED For Jansen No Grief No Hesitation No Doubt | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/method-and-madness-when-experts-err.html | Method and Madness When Experts Err | By Nicholas Wade | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/archives/recordings-view-two-sisters-in-song-of-sorts.html | RECORDINGS VIEWTwo Sisters In Song Of Sorts | By Peter Galvin | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/a-directory-of-cruises-worldwide-glaciers-and-poetry-in-the-rough.html | A DIRECTORY OF CRUISES WORLDWIDE Glaciers And Poetry In the Rough | By Ann Pringle Harris | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/world/66-die-as-shell-wrecks-sarajevo-market.html | 66 Die as Shell Wrecks Sarajevo Market | By John Kifner | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/the-world-battle-of-algiers-the-sequel.html | The World Battle of Algiers the Sequel | By Chris Hedges | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/world/some-companies-sit-out-the-rush-to-vietnam.html | Some Companies Sit Out the Rush to Vietnam | By Louis Uchitelle | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/the-world-the-ira-s-moment-in-the-media-spotlight.html | The World The IRAs Moment In the Media Spotlight | By Francis X Clines | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | on/playing-in-the-neighborhood-079596.html | PLAYING IN THE NEIGHBORHOOD | By Erin St John Kelly | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/food-collard-greens-with-an-italian-twist.html | FOOD Collard Greens With an Italian Twist | By Florence Fabricant | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/pro-basketball-knicks-and-magic-both-need-this-one.html | PRO BASKETBALL Knicks And Magic Both Need This One | By Clifton Brown | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/books/the-biggest-secret-in-christendom.html | The Biggest Secret in Christendom | By Clifford Irving | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/the-home-team-take-me-out-to-the-ski-trail-cross-country-as-national-pastime.html | THE HOME TEAM Take Me Out to the Ski Trail CrossCountry as national Pastime | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/winter-olympics-harding-ordered-to-appear-at-hearing.html | WINTER OLYMPICS Harding Ordered To Appear At Hearing | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/whitman-challenges-the-teachers.html | Whitman Challenges The Teachers | By Iver Peterson | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/golf-miller-on-67-trails-by-1-watson-is-2-shots-behind.html | GOLF Miller on 67 Trails by 1 Watson Is 2 Shots Behind | By Larry Dorman | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/the-world-america-opens-the-door-to-a-vietnam-it-never-knew.html | The World America Opens the Door To a Vietnam It Never Knew | By Steven Erlanger | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/books/the-don-of-duke.html | The Don of Duke | By John Sutherland | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/books/blackford-oakes-one-stand-up-guy.html | Blackford Oakes One StandUp Guy | By Josh Rubins | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/books/love-conquers-wolf.html | Love Conquers Wolf | By Howard Frank Mosher | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/from-homelessness-to-basketball.html | From Homelessness to Basketball | By Doug Scancarella | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/books/in-short-fiction-066893.html | IN SHORT FICTION | By David Murray | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/fond-memory-the-family-doctor-is-rarely-in.html | Fond Memory The Family Doctor Is Rarely In | By Robin Toner | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-sea-gate-dues-dispute-roils-the-life-of-an-enclave.html | NEIGHBORHOOD REPORT SEA GATE Dues Dispute Roils the Life Of an Enclave | By Lynette Holloway | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/tokyo-s-tips-for-new-york.html | Tokyos Tips for New York | By David E Sanger | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/business/united-airlines-or-divided-airlines-a-buyout-question.html | United Airlines  or Divided Airlines A Buyout Question | By Adam Bryant | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-the-hub-police-academy-fades-away.html | NEIGHBORHOOD REPORT THE HUB Police Academy Fades Away | By Randy Kennedy | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/business/lights-camera-europe.html | Lights Camera Europe | By Richard W Stevenson | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/pop-view-what-s-next-for-the-king-of-pop.html | POP VIEW Whats Next For the King Of Pop | By Jon Pareles | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/new-castle-debates-high-cost-of-water.html | New Castle Debates High Cost of Water | By Merri Rosenberg | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/dance-busy-month-for-moderndance-troupes.html | DANCEBusy Month for ModernDance Troupes | By Barbara Gilford | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-long-island-city-citicorp-s-tower-still-a-majestic-misfit.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Citicorps Tower Still a Majestic Misfit | By Bruce Lambert | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/hockey-late-game-charge-of-the-devils-brigade.html | HOCKEY LateGame Charge of the Devils Brigade | By Alex Yannis | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/realestate/habitats-the-beige-palace-of-stapleton-making-a-lemon-a-peach.html | HabitatsThe Beige Palace of Stapleton Making a Lemon a Peach | By Tracie Rozhon | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/archives/classical-music-lopera-francais-they-had-to-call-it-something.html | CLASSICAL MUSICLOpera Francais They Had to Call It Something | By Cori Ellison | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/books/one-year-in-the-life-of-yuri-tarnopolsky.html | One Year in the Life of Yuri Tarnopolsky | By Cathy Young | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/figures-on-ice-to-petrenko-olympics-worth-more-than-gold.html | FIGURES ON ICE To Petrenko Olympics Worth More Than Gold | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/dining-out-a-french-touch-revitalizes-the-menu.html | DINING OUT A French Touch Revitalizes the Menu | By Joanne Starkey | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/sports-of-the-times-the-great-jordan-experiment.html | Sports of The Times The Great Jordan Experiment | By Dave Anderson | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/yacht-racing-taking-the-show-to-a-higher-level.html | YACHT RACING Taking the Show to a Higher Level | By Barbara Lloyd | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/realestate/perspectives-in-jackson-heights-a-new-building-evokes-the-past.html | PERSPECTIVES In Jackson Heights a New Building Evokes the Past | By Alan S Oser | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/realestate/if-you-re-thinking-of-living-in-hightstown-a-borough-with-respect-for-its-roots.html | If Youre Thinking of Living InHightstown A Borough With Respect for Its Roots | By Jerry Cheslow | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-06 | https://www.nytimes.com/1994/02/06/books/desire-under-the-palms.html | Desire Under the Palms | By Barbara Kingsolver | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/realestate/in-the-region-connecticut-fairfield-in-the-van-of-commercial-market-recovery.html | In the RegionConnecticut Fairfield in the Van of CommercialMarket Recovery | By Eleanor Charles | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/art-view-a-quietly-provocative-look-at-the-countryside.html | ART VIEW A Quietly Provocative Look at the Countryside | By John Russell | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/style/on-the-street-the-flow-of-the-future.html | ON THE STREET The Flow Of the Future | By Bill Cunningham | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/style-skirting-the-issue.html | STYLE Skirting the Issue | By Hal Rubenstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/on-language-the-horny-dilemma.html | ON LANGUAGE The Horny Dilemma | By William Safire | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/style/master-of-ease.html | Master of Ease | By Bernadine Morris | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/connecticut-guide-067741.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/books/born-free-but-everywhere-in-zoos.html | Born Free but Everywhere in Zoos | By Mary Midgley | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/us/the-clinton-difference-not-much-in-the-budget.html | The Clinton Difference Not Much in the Budget | By David E Rosenbaum | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/starting-over-after-a-mate-has-gone.html | Starting Over After a Mate Has Gone | By DawnMarie Rosen | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/nine-atlantic-islands-of-balmy-beauty.html | Nine Atlantic Islands of Balmy Beauty | By Bill Strubbe | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/travel-advisory-lift-cards-with-chips-on-the-horizon-at-aspen.html | TRAVEL ADVISORYLift Cards With Chips On the Horizon at Aspen | By Harlan C Clifford | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/postal-service-stepping-up-security-after-robberies.html | Postal Service Stepping Up Security After Robberies | By Karla Dauler | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/practical-traveler-early-birds-get-cruise-discounts.html | PRACTICAL TRAVELER Early Birds Get Cruise Discounts | By John Brannon Albright | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/winter-olympics-germans-are-finding-i-spy-is-not-funny-game.html | WINTER OLYMPICS Germans Are Finding I Spy Is Not Funny Game | By Stephen Kinzer | TX 3-774-344 | 1994-04-08 |

| 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/choice-tables-stars-of-london-s-west-end.html | CHOICE TABLES Stars of Londons West End | By Catharine Reynolds | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-06 | https://www.nytimes.com/1994/02/06/world/rejected-mexican-makes-a-comeback.html | REJECTED MEXICAN MAKES A COMEBACK | By Tim Golden | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/us/perot-s-group-hears-clinton-rival-on-health-care.html | Perots Group Hears Clinton Rival on Health Care | By Richard L Berke | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/obituaries/dr-wilbur-j-gould-dies-at-74-throat-surgeon-to-famous-voices.html | Dr Wilbur J Gould Dies at 74 Throat Surgeon to Famous Voices | By Richard D Lyons | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/jobs-center-faces-uncertain-future.html | Jobs Center Faces Uncertain Future | By Elsa Brenner | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/realestate/signs-signal-both-profit-and-controversy.html | Signs Signal Both Profit and Controversy | By David W Dunlap | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/books/he-steals-from-the-rich-and-gives-to-the-hicks.html | He Steals From the Rich and Gives to the Hicks | By Ann Hulbert | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/figures-on-ice-figure-skating.html | FIGURES ON ICE FIGURE SKATING | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/10-men-put-300-years-at-ibm-to-use.html | 10 Men Put 300 Years at IBM to Use | By Penny Singer | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/theater/theater-musicals-from-way-back-when-for-now.html | THEATER Musicals From Way Back When for Now | By Lawrence OToole | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/jan-30-feb-6-short-timers-again-the-chaos-embroils-us-troops-in-somalia.html | Jan 30 Feb 6 ShortTimers Again the Chaos Embroils US Troops in Somalia | By Eric Schmitt | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/recordings-view-provoking-new-skirmishes-in-an-endless-war-of-styles.html | RECORDINGS VIEW Provoking New Skirmishes In an Endless War of Styles | By Bernard Holland | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/where-sports-fans-find-tv-that-s-a-cut-above.html | Where Sports Fans Find TV Thats a Cut Above | By Merri Rosenberg | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-long-island-city-controversy-died-down-wind-hasn-t.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Controversy Died Down Wind Hasnt | By Bruce Lambert | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/world/bombings-laid-to-afrikaners-resisting-open-vote.html | Bombings Laid to Afrikaners Resisting Open Vote | By Bill Keller | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-06 | https://www.nytimes.com/1994/02/06/business/sound-bytes-charting-the-course-at-intel.html | Sound Bytes Charting the Course at Intel | By Steve Lohr | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/business/viewpoints-let-states-clean-up-superfunds-mess.html | ViewpointsLet States Clean Up Superfunds Mess | By J Winston Porter | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/art-at-the-bruce-museum-an-anthology-of-personalities-on-view.html | ART At the Bruce Museum an Anthology of Personalities on View | By Vivien Raynor | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/books/outside-the-fence-three-renegade-stylists.html | Outside the Fence Three Renegade Stylists | By Carol Muske | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/radio-a-radio-talk-show-that-doesn-t-run-on-vitriol.html | RADIO A Radio Talk Show That Doesnt Run on Vitriol | By Michael Wines | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/movies/film-in-film-noir-the-past-is-present-and-perfect.html | FILM In Film Noir the Past Is Present and Perfect | By James Greenberg | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/backtalk-a-steadfast-friend-whose-manner-spoke-of-royalty.html | BACKTALKA Steadfast Friend Whose Manner Spoke of Royalty | By Doug Henderson | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/style/the-night-life-s-still-a-cabaret.html | THE NIGHT Lifes Still a Cabaret | By Bob Morris | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/pine-barrens-up-against-harsh-realities.html | Pine Barrens Up Against Harsh Realities | By Peter Schellbach | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/us/senator-s-trial-to-begin-unsettling-texas-politics.html | Senators Trial to Begin Unsettling Texas Politics | By Sam Howe Verhovek | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/us/clinton-proposing-30-billion-shift-in-federal-budget.html | CLINTON PROPOSING 30 BILLION SHIFT IN FEDERAL BUDGET | By Gwen Ifill | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/focus-on-sports-cross-country-skiing.html | FOCUS ON SPORTS CROSSCOUNTRY SKIING | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/in-search-of-the-hottest-chili.html | In Search of the Hottest Chili | By Richard Lerner | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-hub-multicultural-marketplace-with-health-care-upstairs.html | NEIGHBORHOOD REPORT THE HUB A Multicultural Marketplace With Health Care Upstairs | By Randy Kennedy | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/art-photography-as-an-anamoly.html | ARTPhotography as an Anamoly | By Helen A Harrison | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-06 | https://www.nytimes.com/1994/02/06/realestate/streetscapes-the-osborne-restoring-a-stone-dealer-s-idiosyncratic-building.html | StreetscapesThe Osborne Restoring a Stone Dealers Idiosyncratic Building | By Christopher Gray | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-upper-west-side-casa-italiana-going-moderne.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Casa Italiana Going Moderne | By Emily M Bernstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Amy Leonard | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/ideas-and-trends-congresss-road-map-for-health-care.html | IDEAS AND TRENDSCongresss Road Map for Health Care | By Adam Cylmer | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-upper-west-side-last-look-12000-books-and-a-bit.html | NEIGHBORHOOD REPORT UPPER WEST SIDE  LAST LOOK12000 Books and a Bit Of History Move West | By Emily M Berstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/all-american-speed-she-has-health-and-olympics.html | ALLAMERICAN SPEED She Has Health and Olympics | By George Vecsey | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/business/after-12-years-boogie-is-back-on-the-merry-go-round.html | After 12 Years Boogie Is Back on the MerryGoRound | By Stephanie Strom | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/business/business-diary-january-31-february-4.html | Business Diary January 31  February 4 | By Hubert B Herring | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/music-schubert-strings-and-lieder.html | MUSIC Schubert Strings And Lieder | By Robert Sherman | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/into-the-ivory-tower.html | INTO THE IVORY TOWER | By Brent Staples | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-midtown-weddings-with-a-view.html | NEIGHBORHOOD REPORT MIDTOWN Weddings With a View | By Marvine Howe | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/soapbox-crime-fear-and-firefighting.html | SOAPBOXCrime Fear and Firefighting | By Vincent Dunn | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/mischief-count-for-son-in-law-of-john-gotti.html | Mischief Count For SoninLaw Of John Gotti | By Norimitsu Onishi | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/world/scotland-will-not-prosecute-17-nazi-suspects.html | Scotland Will Not Prosecute 17 Nazi Suspects | By William E Schmidt | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/can-t-win-for-losing.html | Cant Win for Losing | By Robin Marantz Henig | TX 3-774-344 | 1994-04-08 |

| 1994-02-06 | https://www.nytimes.com/1994/02/06/business/the-executive-computer-using-usability-to-sell-spreadsheets-to-the-masses.html | The Executive Computer Using Usability to Sell Spreadsheets to the Masses | By Lawrence M Fisher | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-midtown-ad-campaign-times-square-minus-the-sleaze.html | NEIGHBORHOOD REPORT MIDTOWN AD CAMPAIGN Times Square Minus the Sleaze | By Marvine Howe | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/endpaper-thinking-about-you.html | Endpaper Thinking About You | By Cathleen Schine | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/reality-and-artifice-in-world-of-contemporary-photographers.html | Reality and Artifice in World of Contemporary Photographers | By William Zimmer | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/coping-the-nimby-wars-view-from-a-backyard.html | COPING The Nimby Wars View From a Backyard | By Robert Lipsyte | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/opinion/hiyield-videotm.html | HiYield VideoTM | By Garry Trudeau | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/about-cars-the-pros-and-cons-of-antilock-brakes.html | ABOUT CARS The Pros and Cons of Antilock Brakes | By Marshall Schuon | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/opinion/journal-schindler-s-dissed.html | Journal Schindlers Dissed | By Frank Rich | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/we-re-all-good-friends-here-small-state-can-t-help-it-if-its-politics-seem-be.html | Were All Good Friends Here A Small State Cant Help It If Its Politics Seem to Be Cozy | By David E Rosenbaum | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/winter-olympics-us-ice-dancer-s-father-found-stabbed-to-death.html | WINTER OLYMPICS US Ice Dancers Father Found Stabbed to Death | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/cuttings-what-is-this-strange-thing-called-humus.html | CUTTINGSWhat Is This Strange Thing Called Humus | By William Bryant Logan | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/cities-of-winter-from-little-and-obscure-to-center-of-the-universe.html | CITIES OF WINTER From Little and Obscure To Center of the Universe | By Richard Sandomir | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/home-entertainment-awards-honor-leading-designs.html | HOME ENTERTAINMENT Awards Honor Leading Designs | By Hans Fantel | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/looking-up-at-the-libraries-a-guide.html | Looking Up at the Libraries A Guide | By Mary B W Tabor | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-06 | https://www.nytimes.com/1994/02/06/business/profile-from-brooklyn-around-the-world-to-mobil-s-top-job.html | Profile From Brooklyn Around the World To Mobils Top Job | By Agis Salpukas | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-sea-gate-tons-of-sand-replenishing-the-shoreline.html | NEIGHBORHOOD REPORT SEA GATE Tons of Sand Replenishing The Shoreline | By Lynette Holloway | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/us/schools-nominee-withdraws-name.html | SCHOOLS NOMINEE WITHDRAWS NAME | By William Celis 3d | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/us/manufacturers-oppose-clinton-plan.html | Manufacturers Oppose Clinton Plan | By Louis Uchitelle | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/focus-on-sports-bobsled.html | FOCUS ON SPORTS BOBSLED | By Gerald Eskenazi | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/business/your-own-account-retirement-funds-the-high-end.html | Your Own AccountRetirement Funds  the High End | By Mary Rowland | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/business/wall-street-towers-financial-what-a-difference-a-year-makes.html | Wall Street Towers Financial What a Difference a Year Makes | By Diana B Henriques | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/q-and-a-048500.html | Q and A | By Terence Neilan | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/style/i-said-sequined.html | I Said Sequined | By Georgia Dullea | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/fighting-power-lines-and-saving-trees.html | Fighting Power Lines and Saving Trees | By Frances Bender | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/savoie-fare.html | Savoie Fare | By Molly ONeill | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/the-home-team-where-a-star-is-born-and-then-ignored.html | THE HOME TEAM Where a Star Is Born And Then Ignored | By Richard Sandomir | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/putting-students-in-touch-with-science.html | Putting Students in Touch With Science | By Jackie Fitzpatrick | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/business/market-watch-will-the-big-3-stay-on-the-road-to-success.html | MARKET WATCH Will the Big 3 Stay on the Road To Success | By Doron P Levin | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/recalling-screams-heard-round-the-world.html | Recalling Screams Heard Round the World | By Peter Marks | TX 3-774-344 | 1994-04-08 |

| 1994-02-06 | https://www.nytimes.com/1994/02/06/business/world-markets-london-s-high-looks-good-to-last.html | World Markets Londons High Looks Good to Last | By Richard W Stevenson | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/theater-review-how-to-make-a-killing-in-show-business-sort-of.html | THEATER REVIEW How to Make a Killing in Show Business Sort Of | By Leah D Frank | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/dining-out-a-cafe-menu-in-a-victorian-inspired-setting.html | DINING OUT A Cafe Menu in a VictorianInspired Setting | By Patricia Brooks | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/travel/a-directory-of-cruises-worldwide-a-homeric-heros-itinerary.html | A DIRECTORY OF CRUISES WORLDWIDEA Homeric Heros Itinerary | By Carey Lovelace | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/this-lifter-fueled-natural-power-operating-drug-free-environment-ted-sobel.html | This Lifter Is Fueled by Natural Power Operating in a DrugFree Environment Ted Sobel Is Soaring Above the Field | By Ira Berkow | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/movies/film-a-director-focuses-on-children-and-incest.html | FILM A Director Focuses on Children and Incest | By Kenneth M Chanko | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/focus-on-sports-gold-medal-here-surgical-scar-there.html | FOCUS ON SPORTS Gold Medal Here Surgical Scar There | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/television-hourlong-drama-is-back-in-vogue-minus-mayhem.html | TELEVISION Hourlong Drama Is Back in Vogue Minus Mayhem | By Bill Carter | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/questions-of-style-for-european-champions.html | Questions Of Style for European Champions | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/world/nationalist-gains-shake-russia-s-jews.html | Nationalist Gains Shake Russias Jews | By Steven Erlanger | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/new-yorkers-co-here-s-where-your-shirts-go.html | NEW YORKERS  CO Heres Where Your Shirts Go | By Constance L Hays | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/us/study-finds-child-neglect-deaths-are-highest-in-the-south-and-west.html | Study Finds ChildNeglect Deaths Are Highest in the South and West | By Warren E Leary | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/business/viewpoints-computer-keiretsu-japanese-idea-us-style.html | ViewpointsComputer Keiretsu Japanese Idea US Style | By Jim Manzi | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/ideas-and-trends-congresss-road-map-for-health-care.html | IDEAS AND TRENDSCongresss Road Map for Health Care | By Adam Cylmer | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/hightech-tests-of-childrens-growth-move-closer-to-home.html | HighTech Tests of Childrens Growth Move Closer to Home | By Joan Swirksy | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/us/klan-asks-to-collect-trash-near-black-homes.html | Klan Asks to Collect Trash Near Black Homes | By Sam Howe Verhovek | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/jan-30-feb-6-because-i-say-it-s-bad-for-you.html | Jan 30 Feb 6 Because I SAY Its Bad for You | By Gina Kolata | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/a-paper-deliverer-s-view-of-change.html | A Paper Deliverers View of Change | By Joyce Jones | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/pol-pot-the-mass-murderer-who-is-still-alive-and-well.html | Pol Pot the Mass Murderer Who Is Still Alive and Well | By Philip Shenon | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/sports/smooth-rides-dayton-style.html | Smooth Rides Dayton Style | By Joseph Siano | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/us/hospital-is-object-of-rights-inquiry.html | Hospital Is Object Of Rights Inquiry | By Philip J Hilts | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/record-brief-046841.html | RECORD BRIEF | By Alex Ross | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/a-time-to-ponder-where-blacks-stand.html | A Time to Ponder Where Blacks Stand | By Elsa Brenner | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/jan-30-feb-6-dangerous-shortage-the-blood-supply-needs-a-transfusion.html | Jan 30 Feb 6 Dangerous Shortage The Blood Supply Needs a Transfusion | By Lawrence K Altman | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/magazine/whats-the-worlds-priority-task-finally-control-population.html | Whats the Worlds Priority TaskFinally Control Population | By Charles F Westoff | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/dining-out-a-spanish-spot-with-an-accent-on-fresh-seafood.html | DINING OUTA Spanish Spot With an Accent on Fresh Seafood | By M H Reed | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/weekinreview/jan-30-feb-6-try-casting-tonya-the-movie.html | Jan 30  Feb 6 Try Casting Tonya The Movie | By Bernard Weinraub | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/business/technology-for-this-old-field-a-costly-renovation-project.html | Technology For This Old Field a Costly Renovation Project | By Agis Salpukas | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-06 | https://www.nytimes.com/1994/02/06/nyregion/neighborhood-report-long-island-city-progress-report-putting-the-queen-in-queens.html | NEIGHBORHOOD REPORT LONG ISLAND CITY PROGRESS REPORT Putting the Queen in Queens | By Bruce Lambert | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/movies/film-peter-greenaway-defends-his-baby.html | FILM Peter Greenaway Defends His Baby | By Ken Shulman | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/books/reader-by-reader-and-town-by-town-a-new-novelist-builds-a-following.html | Reader by Reader and Town by Town A New Novelist Builds a Following | By Michael Norman | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/world/in-a-courtroom-in-milan-italian-society-is-on-trial.html | In a Courtroom in Milan Italian Society Is on Trial | By John Tagliabue | TX 3-774-344 | 1994-04-08 |
| 1994-02-06 | https://www.nytimes.com/1994/02/06/arts/dance-for-ethan-stiefel-overdrive-is-standard.html | DANCE For Ethan Stiefel Overdrive Is Standard | By Anna Kisselgoff | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/pro-basketball-ewing-stifles-magic-s-o-neal.html | PRO BASKETBALL Ewing Stifles Magics ONeal | By Clifton Brown | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/us/new-orleans-sends-2-lawyers-to-mayoral-runoff.html | New Orleans Sends 2 Lawyers to Mayoral Runoff | By Frances Frank Marcus | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/winter-olympics-athlete-escapes-sarajevo-s-new-round-of-death.html | WINTER OLYMPICS Athlete Escapes Sarajevos New Round of Death | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/us/clinton-is-selling-plan-in-texas.html | Clinton Is Selling Plan in Texas | By Douglas Jehl | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/sharpton-is-rebaptized-as-baptist-in-brooklyn.html | Sharpton Is Rebaptized As Baptist in Brooklyn | By Charisse Jones | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/obituaries/lieut-gen-eugene-tighe-jr-72-led-study-on-american-pow-s.html | Lieut Gen Eugene Tighe Jr 72 Led Study on American POWs | By Eric Pace | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/arts/review-music-beethoven-and-shostakovich-on-war.html | ReviewMusic Beethoven and Shostakovich on War | By Allan Kozinn | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/arts/once-welcomed-black-artists-return-to-an-indifferent-france.html | Once Welcomed Black Artists Return To an Indifferent France | By Roger Cohen | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/winter-olympics-always-tonya-as-cool-as-ice-but-troubled.html | WINTER OLYMPICS Always Tonya As Cool as Ice But Troubled | By Michael Janofsky | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/us/clintons-whitewater-investment-details-of-a-land-deal-that-soured.html | Clintons Whitewater Investment Details of a Land Deal That Soured | By Stephen Engelberg With Jason Deparle | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/world/terror-in-sarajevo-us-airlifts-46-sarajevo-wounded-to-germany.html | TERROR IN SARAJEVO US Airlifts 46 Sarajevo Wounded to Germany | By Chuck Sudetic | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/business/hmo-s-that-offer-choice-are-gaining-in-popularity.html | HMOs That Offer Choice Are Gaining in Popularity | By Milt Freudenheim | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/business/in-rate-move-fed-tries-to-address-fear-of-future.html | In Rate Move Fed Tries to Address Fear of Future | By Keith Bradsher | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/winter-olympics-olympians-learn-lessons-in-sacrifice.html | WINTER OLYMPICS Olympians Learn Lessons In Sacrifice | By Gerald Eskenazi | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/us/navy-has-long-had-secret-subs-for-deep-sea-spying-experts-say.html | Navy Has Long Had Secret Subs For DeepSea Spying Experts Say | By William J Broad | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/college-basketball-kentucky-takes-charge-behind-a-late-rally.html | COLLEGE BASKETBALL Kentucky Takes Charge Behind a Late Rally | By Malcolm Moran | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/business/japan-auto-makers-navigate-a-leaner-us-market.html | Japan Auto Makers Navigate a Leaner US Market | By Andrew Pollack | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/world/clinton-rules-out-a-quick-response-to-bosnia-attack.html | CLINTON RULES OUT A QUICK RESPONSE TO BOSNIA ATTACK | By Elaine Sciolino | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/neediest-cases-donors-repay-kind-fates-with-gifts-to-the-neediest.html | NEEDIEST CASES Donors Repay Kind Fates With Gifts to the Neediest | By Randy Kennedy | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/looking-for-no-2-cutbacks-loom-queens-clamors-for-its-fair-share-city-hall.html | Looking Out For No 2 As Cutbacks Loom Queens Clamors for Its Fair Share From City Hall | By David Firestone | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/us/arkansas-paid-for-road-that-aided-land-s-value.html | Arkansas Paid for Road That Aided Lands Value | By Jason Deparle | TX 3-774-344 | 1994-04-08 |

| 1994-02-07 | https://www.nytimes.com/1994/02/07/business/the-media-business-esquire-seeks-rebound-as-writer-s-magazine.html | THE MEDIA BUSINESS Esquire Seeks Rebound As Writers Magazine | By Deirdre Carmody | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/theater/review-theater-x-train-a-long-trip-by-subway-into-surrealistic-depths.html | ReviewTheater X Train A Long Trip by Subway Into Surrealistic Depths | By Stephen Holden | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/business/new-vietnam-combat-coke-vs-pepsi.html | New Vietnam Combat Coke vs Pepsi | By Philip Shenon | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/movies/review-dance-recalling-an-innovator-of-film-choreography.html | ReviewDance Recalling an Innovator Of Film Choreography | By Anna Kisselgoff | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/business/media-business-advertising-addenda-three-young-turks-choose-old-pro-help-give.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Three Young Turks choose an old pro to help give their creative work new life and attract business | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/college-basketball-if-players-don-t-sleep-now-they-may-miss-out-later.html | COLLEGE BASKETBALL If Players Dont Sleep Now They May Miss Out Later | By William N Wallace | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/winter-olympics-the-tourist-athlete-gets-snowed-out-of-these-games.html | WINTER OLYMPICS The Tourist Athlete Gets Snowed Out of These Games | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/business/market-place-wall-street-s-bulls-count-on-small-investors.html | Market Place Wall Streets Bulls Count on Small Investors | By Leslie Eaton | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/world/in-tough-mood-britain-pursues-absent-parents.html | In Tough Mood Britain Pursues Absent Parents | By Richard W Stevenson | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/business/the-media-business-earthquake-coverage-with-electronic-extras.html | THE MEDIA BUSINESS Earthquake Coverage With Electronic Extras | By William Glaberson | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/arts/lucian-freud-work-as-a-late-arrival.html | Lucian Freud Work As a Late Arrival | By Carol Vogel | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/an-end-to-a-law-firm-that-defined-a-type.html | An End to a Law Firm That Defined a Type | By Jan Hoffman | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/woman-and-infant-killed-in-fire-intended-for-another.html | Woman and Infant Killed In Fire Intended for Another | By Richard PerezPena | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/giuliani-vows-to-preserve-hospital-care-for-poor.html | Giuliani Vows to Preserve Hospital Care for Poor | By Jonathan P Hicks | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/world/terror-in-sarajevo-sarajevans-mourn-and-rage-while-life-and-death-go-on.html | TERROR IN SARAJEVO Sarajevans Mourn and Rage While Life and Death Go On | By John Kifner | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/books/books-of-the-times-from-gangs-to-teams-against-long-odds.html | Books of The Times From Gangs to Teams Against Long Odds | By Christopher LehmannHaupt | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/baseball-notebook-dimaggio-familiar-face-for-a-stadium-opener.html | BASEBALL NOTEBOOK DiMaggio Familiar Face for a Stadium Opener | By Charlie Nobles | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/world/terror-in-sarajevo-un-seeks-power-for-bosnia-strikes.html | TERROR IN SARAJEVO UN SEEKS POWER FOR BOSNIA STRIKES | By Paul Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/world/istanbul-journal-in-vastly-changed-world-patriarch-sees-chances.html | Istanbul Journal In Vastly Changed World Patriarch Sees Chances | By Alan Cowell | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/legalizing-of-casinos-gains-in-albany.html | Legalizing of Casinos Gains in Albany | By James Dao | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/arts/review-dance-the-essence-of-being-alone.html | ReviewDance The Essence Of Being Alone | By Jack Anderson | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/business/patents-patent-office-takes-stand-international-patent-policy-but-it-s-confusing.html | Patents The Patent Office Takes a Stand on International Patent Policy But Its Confusing to Many | By Teresa Riordan | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/business/the-media-business-advertising-addenda-margeotes-fertitta-gets-beverage-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Margeotes Fertitta Gets Beverage Job | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/horse-racing-notebook-odds-rise-but-dehere-still-eyes-holy-bull.html | HORSE RACING NOTEBOOK Odds Rise But Dehere Still Eyes Holy Bull | By Joseph Durso | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/us/political-memo-perot-s-shadow-leaves-group-s-outlook-uncertain.html | Political Memo Perots Shadow Leaves Groups Outlook Uncertain | By Richard L Berke | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/business/media-business-television-if-advertisers-are-cautious-about-nypd-blue-will-they.html | THE MEDIA BUSINESS Television If advertisers are cautious about NYPD Blue how will they react to Michael Jacksons return | By Bill Carter | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-07 | https://www.nytimes.com/1994/02/07/opinion/essay-i-dream-of-genie.html | Essay I Dream of Genie | By William Safire | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/business/the-media-business-advertising-addenda-tv-clutter-grew-in-1993-study-says.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TV Clutter Grew In 1993 Study Says | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/boy-s-arrest-is-greeted-with-sorrow-not-surprise.html | Boys Arrest Is Greeted With Sorrow Not Surprise | By Craig Wolff | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/arts/review-dance-applying-zen-to-the-art-of-movement.html | ReviewDance Applying Zen To The Art Of Movement | By Jack Anderson | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/arts/review-dance-monte-troupe-experiments-with-making-visions-real.html | ReviewDance Monte Troupe Experiments With Making Visions Real | By Jack Anderson | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/world/mandela-campaigning-brings-hope-and-rebuke.html | Mandela Campaigning Brings Hope and Rebuke | By Bill Keller | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/theater/review-theater-ricky-jay-his-52-assistants-artful-deceiver-baffles-his-audiences.html | ReviewTheater Ricky Jay and His 52 Assistants An Artful Deceiver Baffles His Audiences | By Ben Brantley | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/sports-of-the-times-the-all-star-shooter-from-the-cba.html | Sports of The Times The AllStar Shooter From the CBA | By Dave Anderson | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/chronicle-104612.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/golf-johnny-miller-a-sand-blast-from-the-past-wins.html | GOLF Johnny Miller a Sand Blast From the Past Wins | By Larry Dorman | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/police-to-carry-more-rounds-for-semiautomatic-weapons.html | Police to Carry More Rounds For Semiautomatic Weapons | By George James | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/business/insurers-fear-2.5-billion-in-quake-costs.html | Insurers Fear 25 Billion in Quake Costs | By Michael Quint | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/landlord-slain-in-a-robbery-and-superintendent-is-injured.html | Landlord Slain in a Robbery And Superintendent Is Injured | By Richard PerezPena | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/study-suggests-it-is-easy-to-banish-squeegee-men.html | Study Suggests It Is Easy To Banish Squeegee Men | By Clifford Krauss | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-07 | https://www.nytimes.com/1994/02/07/obituaries/joseph-cotten-88-is-dead-actor-on-stage-and-in-films.html | Joseph Cotten 88 Is Dead Actor on Stage and in Films | By Peter B Flint | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/panel-lists-recommendations-for-new-nassau-legislature.html | Panel Lists Recommendations for New Nassau Legislature | By John T McQuiston | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/world/terror-in-sarajevo-nato-to-hold-emergency-talks-on-sarajevo-attack.html | TERROR IN SARAJEVO NATO to Hold Emergency Talks on Sarajevo Attack | By Roger Cohen | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/business/the-media-business-in-san-jose-knight-ridder-tests-a-newspaper-frontier.html | THE MEDIA BUSINESS In San Jose KnightRidder Tests a Newspaper Frontier | By William Glaberson | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/us/california-quake-is-lifting-hopes-of-the-governor-and-a-challenger.html | California Quake Is Lifting Hopes Of the Governor and a Challenger | By Jane Gross | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/world/us-envoy-in-dublin-offers-to-help-north-s-protestants-get-hearing.html | US Envoy in Dublin Offers to Help Norths Protestants Get Hearing | By James F Clarity | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/chronicle-107611.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/elderly-angered-by-changes-for-courses-at-new-school.html | Elderly Angered by Changes For Courses at New School | By Maria Newman | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/business/the-media-business-advertising-addenda-awards-are-planned-for-health-care-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Awards Are Planned For Health Care Ads | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/business/the-media-business-advertising-addenda-ketchum-announces-account-changes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ketchum Announces Account Changes | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/us/in-land-of-french-fry-study-finds-problems.html | In Land of French Fry Study Finds Problems | By Timothy Egan | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/pro-basketball-nets-see-more-robinson-than-they-can-stand.html | PRO BASKETBALL Nets See More Robinson Than They Can Stand | By Al Harvin | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/us/epa-critics-get-boost-in-congress.html | EPA Critics Get Boost in Congress | By John H Cushman Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/world/cracks-in-haiti-s-military-widen-aiding-efforts-to-restore-aristide.html | Cracks in Haitis Military Widen Aiding Efforts to Restore Aristide | By Howard W French | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-07 | https://www.nytimes.com/1994/02/07/movies/review-television-a-long-look-at-sports-as-a-high-stakes-game.html | ReviewTelevision A Long Look at Sports As a HighStakes Game | By Walter Goodman | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/baseball-reversal-of-misfortune-diller-takes-on-gasp-shea-stadium.html | BASEBALL Reversal of Misfortune Diller Takes On Gasp Shea Stadium | By Claire Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/world/slovaks-come-out-loser-in-break-with-czechs.html | Slovaks Come Out Loser in Break With Czechs | By Jane Perlez | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/arts/eyes-of-met-board-find-new-titling-highly-readable.html | Eyes of Met Board Find New Titling Highly Readable | By Allan Kozinn | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/sports/track-and-field-repeat-in-right-sequence-lap-no-1-no-2.html | TRACK AND FIELD Repeat in Right Sequence Lap No 1 No 2 | By Frank Litsky | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/business/the-media-business-advertising-addenda-accounts-107263.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/opinion/convicting-the-victim.html | Convicting the Victim | By George P Fletcher | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/opinion/abroad-at-home-the-end-of-pretending.html | Abroad at Home The End of Pretending | By Anthony Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/nyregion/bridge-102962.html | Bridge | By Alan Truscott | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/opinion/l-the-war-is-over-107182.html | The War Is Over | By Elmo Zumwalt | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/us/foes-of-balanced-federal-budget-focus-on-effect-on-social-security.html | Foes of Balanced Federal Budget Focus on Effect on Social Security | By Adam Clymer | TX 3-774-344 | 1994-04-08 |
| 1994-02-07 | https://www.nytimes.com/1994/02/07/arts/review-music-a-baritone-sings-a-story-by-schubert.html | ReviewMusic A Baritone Sings a Story By Schubert | By James R Oestreich | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/business/the-media-business-advertising-addenda-data-general-review-is-narrowed.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Data General Review Is Narrowed | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/us/the-clinton-budget-the-new-york-region.html | THE CLINTON BUDGET THE NEW YORK REGION | By Todd S Purdum | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/science/q-a-114006.html | QA | By C Claiborne Ray | TX 3-774-344 | 1994-04-08 |

| 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/basketball-an-added-entry-on-anderson-s-medical-charts.html | BASKETBALL An Added Entry on Andersons Medical Charts | By Al Harvin | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-08 | https://www.nytimes.com/1994/02/08/obituaries/richard-m-bissell-84-is-dead-helped-plan-bay-of-pigs-invasion.html | Richard M Bissell 84 Is Dead Helped Plan Bay of Pigs Invasion | By David Binder | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/sports-of-the-times-time-to-take-a-legacy-to-next-level.html | Sports of The Times Time to Take A Legacy To Next Level | By William C Rhoden | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/business/the-media-business-advertising-addenda-morrison-resigns-checkers-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Morrison Resigns Checkers Account | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/opinion/war-crimes-without-punishment.html | War Crimes Without Punishment | By Sadruddin Aga Khan | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/business/company-sale-s-slip-there-s-nothing-like-typo-draw-rush-shoppers.html | COMPANY NEWS A Sales Slip Theres Nothing Like a Typo To Draw a Rush of Shoppers | By Harriet King | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/science/scientist-at-work-william-castelli-preaching-the-gospel-of-healthy-hearts.html | SCIENTIST AT WORK William Castelli Preaching the Gospel of Healthy Hearts | By Jane E Brody | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/obituaries/jorge-zontal-50-partner-in-canadian-art-group.html | Jorge Zontal 50 Partner in Canadian Art Group | By Roberta Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/hockey-one-period-then-rangers-fold-the-tent.html | HOCKEY One Period Then Rangers Fold the Tent | By Joe Lapointe | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/on-golf-comic-s-genius-is-lost-on-pga.html | ON GOLF Comics Genius Is Lost On PGA | By Larry Dorman | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/arts/review-rock-a-maker-of-the-60-s-sound-bridges-past-and-present.html | ReviewRock A Maker of the 60s Sound Bridges Past and Present | By Jon Pareles | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/movies/film-boss-rules-the-stars-with-his-awe.html | Film Boss Rules the Stars With His Awe | By Bernard Weinraub | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/world/netzarim-journal-find-the-jews-of-gaza-behind-an-electrified-fence.html | Netzarim Journal Find the Jews of Gaza Behind an Electrified Fence | By Clyde Haberman | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/science/government-halts-wetland-practice.html | Government Halts Wetland Practice | By Philip J Hilts | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-08 | https://www.nytimes.com/1994/02/08/business/the-media-business-advertising-addenda-people-114707.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/council-committee-approves-bill-to-ease-rules-for-horse-drawn-carriages.html | Council Committee Approves Bill to Ease Rules for HorseDrawn Carriages | By James C McKinley Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/science/deeper-look-at-cold-snowy-winter-reveals-balmier-future.html | Deeper Look at Cold Snowy Winter Reveals Balmier Future | By William K Stevens | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/winter-olympics-usoc-may-hold-hearing-on-harding.html | WINTER OLYMPICS USOC May Hold Hearing On Harding | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/science/not-just-another-beauty-contest.html | Not Just Another Beauty Contest | By Natalie Angier | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/us/fda-warns-the-dairy-industry-not-to-label-milk-hormone-free.html | FDA Warns the Dairy Industry Not to Label Milk HormoneFree | By Keith Schneider | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/bond-rating-agency-takes-better-view-of-state-finances.html | Bond Rating Agency Takes Better View of State Finances | By Kevin Sack | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/us/smoking-ban-wins-clinton-s-support.html | SMOKING BAN WINS CLINTONS SUPPORT | By Philip J Hilts | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/man-admits-killing-a-child-dumped-in-a-brooklyn-chute.html | Man Admits Killing a Child Dumped in a Brooklyn Chute | By Joseph P Fried | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/business/credit-markets-prices-of-treasury-issues-lower.html | CREDIT MARKETS Prices of Treasury Issues Lower | By Robert Hurtado | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/in-this-fiscal-crisis-new-york-must-rescue-itself.html | In This Fiscal Crisis New York Must Rescue Itself | By Tom Redburn | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/building-chief-resigns-post-citing-stress.html | Building Chief Resigns Post Citing Stress | By James C McKinley Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/business/blue-monday-it-isn-t-as-dow-regains-34.90.html | Blue Monday It Isnt As Dow Regains 3490 | By Anthony Ramirez | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/track-and-field-notebook-foster-isn-t-ready-to-quit.html | TRACK AND FIELD NOTEBOOK Foster Isnt Ready To Quit | By Frank Litsky | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-08 | https://www.nytimes.com/1994/02/08/world/conflict-in-the-balkans-clinton-aides-seek-approval-by-nato-on-bosnia-air-raids.html | CONFLICT IN THE BALKANS CLINTON AIDES SEEK APPROVAL BY NATO ON BOSNIA AIR RAIDS | By Elaine Sciolino | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/winter-olympics-tv-sports-cbs-to-skate-circles-around-rival-shows.html | WINTER OLYMPICS TV SPORTS CBS to Skate Circles Around Rival Shows | By Richard Sandomir | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/science/4-rise-sought-in-science-budget.html | 4 Rise Sought in Science Budget | By Warren E Leary | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/arts/review-jazz-following-coltrane-but-taking-the-lead.html | ReviewJazz Following Coltrane but Taking the Lead | By Peter Watrous | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/our-towns-taking-the-commuter-for-more-than-a-ride.html | OUR TOWNS Taking the Commuter For More Than a Ride | BY Evelyn Nieves | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/business/company-news-t-medical-will-merge-with-3-small-concerns.html | COMPANY NEWS T   Medical Will Merge With 3 Small Concerns | By Milt Freudenheim | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/us/hearing-opens-into-accusations-of-fraud-in-pennsylvania-election.html | Hearing Opens Into Accusations of Fraud in Pennsylvania Election | By Michael Decourcy Hinds | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/world/conflict-in-the-balkans-european-union-fails-to-set-deadline-to-lift-the-siege.html | CONFLICT IN THE BALKANS European Union Fails to Set Deadline to Lift the Siege | By Roger Cohen | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/us/personal-computers-how-much-printer-do-you-need.html | PERSONAL COMPUTERS How Much Printer Do You Need | By Joshua Mills | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/world/accord-is-reported-on-japanese-tax-cut-package.html | Accord Is Reported on Japanese TaxCut Package | By James Sterngold | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/baseball-mets-are-finally-giving-saberhagen-his-suspension.html | BASEBALL Mets Are Finally Giving Saberhagen His Suspension | By Robert Mcg Thomas Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/business/market-place-surge-in-america-online-investors-buying-a-concept.html | Market Place Surge in America Online Investors Buying a Concept | By Steve Lohr | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/science/why-birds-and-bees-too-like-good-looks.html | Why Birds and Bees Too Like Good Looks | By Natalie Angier | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/police-honor-an-officer-who-escaped-death.html | Police Honor an Officer Who Escaped Death | By George James | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-08 | https://www.nytimes.com/1994/02/08/opinion/the-fed-goes-for-overkill.html | The Fed Goes For Overkill | By James K Galbraith | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/us/the-clinton-budget-who-wins-who-loses.html | THE CLINTON BUDGET Who Wins Who Loses | By Michael Wines | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/arts/review-music-a-russian-at-play-amid-the-wreckage-of-a-lost-past.html | ReviewMusic A Russian at Play Amid the Wreckage Of a Lost Past | By Edward Rothstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/winter-olympics-skater-brings-israel-to-the-games.html | WINTER OLYMPICS Skater Brings Israel to the Games | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/style/patterns-111937.html | Patterns | By Amy M Spindler | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/arts/review-music-full-circle-for-mexican-festival.html | ReviewMusic Full Circle For Mexican Festival | By Bernard Holland | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/arts/classical-music-in-review-114766.html | Classical Music in Review | By Bernard Holland | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/world/us-aide-sees-more-help-by-hanoi-on-mias.html | US Aide Sees More Help by Hanoi on MIAs | By Philip Shenon | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/soccer.html | SOCCER | By Alex Yannis | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/business/44-million-words-strong-britannica-to-join-internet.html | 44 Million Words Strong Britannica to Join Internet | By John Markoff | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/treasury-official-is-attorney-pick-for-new-jersey.html | Treasury Official Is Attorney Pick For New Jersey | By Jerry Gray | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/baseball-when-push-comes-to-shove-knicks-can-t-respond.html | BASEBALL When Push Comes to Shove Knicks Cant Respond | By Clifton Brown | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/business/company-news-navigating-automobiles-by-computer.html | COMPANY NEWS Navigating Automobiles By Computer | By Matthew L Wald | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/business/the-media-business-advertising-addenda-114715.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/world/the-voice-of-the-rebels-has-mexicans-in-his-spell.html | The Voice of the Rebels Has Mexicans in His Spell | By Tim Golden | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-08 | https://www.nytimes.com/1994/02/08/world/conflict-balkans-holocaust-rescuer-herself-rescued-siege-sarajevo.html | CONFLICT IN THE BALKANS A Holocaust Rescuer Is Herself Rescued From Siege of Sarajevo | By John Kifner | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/obituaries/dr-simon-dack-85-the-founder-and-editor-of-cardiology-journal.html | Dr Simon Dack 85 the Founder And Editor of Cardiology Journal | By Randy Kennedy | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/style/by-design-so-toes-can-wiggle.html | By Design So Toes Can Wiggle | By AnneMarie Schiro | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/arts/chess-111163.html | Chess | By Robert Byrne | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/business/company-news-prudential-said-to-inflate-appraisals.html | COMPANY NEWS Prudential Said to Inflate Appraisals | By Kurt Eichenwald | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/us/clinton-budget-anti-drug-effort-president-plans-raise-drug-treatment-budget.html | THE CLINTON BUDGET ANTIDRUG EFFORT President Plans to Raise Drug Treatment Budget | By Joseph B Treaster | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/world/conflict-in-the-balkans-mourners-fear-gunners-even-at-burials.html | CONFLICT IN THE BALKANS Mourners Fear Gunners Even at Burials | By John Kifner | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/arts/classical-music-in-review-114740.html | Classical Music in Review | By Alex Ross | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/arts/classical-music-in-review-114758.html | Classical Music in Review | By Allan Kozinn | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/arts/review-pop-merengue-fest-for-the-ears.html | ReviewPop Merengue Fest for the Ears | By Jon Pareles | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/us/clinton-budget-overview-administration-offers-budget-priorities-lean-times.html | THE CLINTON BUDGET The Overview Administration Offers Budget Priorities in Lean Times | By Gwen Ifill | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/obituaries/h-j-abs-92-a-german-banker-with-key-role-in-postwar-growth.html | H J Abs 92 a German Banker With Key Role in Postwar Growth | By Ferdinand Protzman | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/business/media-business-advertising-despite-mixed-reviews-coke-s-quirky-campaign-commands.html | THE MEDIA BUSINESS Advertising Despite mixed reviews Cokes quirky campaign commands an encore | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/us/clinton-budget-military-proposal-cuts-back-some-weapons-spend-more-personnel.html | THE CLINTON BUDGET THE MILITARY Proposal Cuts Back on Some Weapons to Spend More on Personnel | By Tim Weiner | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/science/legendary-giant-sloth-sought-by-scientists-in-amazon-rain-forest.html | Legendary Giant Sloth Sought by Scientists In Amazon Rain Forest | By Malcolm W Browne | TX 3-774-344 | 1994-04-08 |

| 1994-02-08 | https://www.nytimes.com/1994/02/08/style/chronicle-114693.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/world/for-ivory-coast-s-founder-lavish-funeral.html | For Ivory Coasts Founder Lavish Funeral | By Kenneth B Noble | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/world/sunken-soviet-sub-leaks-radioactivity-in-atlantic.html | Sunken Soviet Sub Leaks Radioactivity in Atlantic | By William J Broad | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/arts/classical-music-in-review-112534.html | Classical Music in Review | By Bernard Holland | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/arts/review-dance-presto-lone-woman-turns-into-a-crowd-of-personalities.html | ReviewDance Presto Lone Woman Turns Into a Crowd of Personalities | By Jack Anderson | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/us/article-108944-no-title.html | Article 108944  No Title | By William Celis 3d | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/new-breed-high-tech-nomads-mobile-computer-carrying-workers-transform-companies.html | New Breed of HighTech Nomads Mobile ComputerCarrying Workers Transform Companies | By Kirk Johnson | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/us/teamsters-and-ups-settle-after-short-scattered-strike.html | Teamsters and UPS Settle After Short Scattered Strike | By Peter Applebome | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/business/building-cranes-rule-the-congested-sky-of-berlin.html | Building Cranes Rule the Congested Sky of Berlin | By Ferdinand Protzman | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/woman-and-2-girls-found-fatally-shot-inside-an-apartment.html | Woman and 2 Girls Found Fatally Shot Inside an Apartment | By Ronald Sullivan | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/obituaries/john-reynolds-61-new-york-real-estate-broker.html | John Reynolds 61 New York RealEstate Broker | By Eric Pace | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/science/peripherals-tools-of-a-writer-s-trade-fit-on-a-disk.html | PERIPHERALS Tools of A Writers Trade Fit On a Disk | By L R Shannon | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/winter-olympics-speed-a-gold-medal-and-much-much-more-to-ponder.html | WINTER OLYMPICS Speed a Gold Medal and Much Much More to Ponder | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/style/being-first-on-the-bandwagon-for-couture-s-hits.html | Being First on the Bandwagon for Coutures Hits | By AnneMarie Schiro | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/queens-sophomore-slashed-by-2-youths-for-gold-chain.html | Queens Sophomore Slashed By 2 Youths for Gold Chain | By Sam Dillon | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/arts/review-dance-balanchine-solo-on-a-multitude-of-emotions.html | ReviewDance Balanchine Solo on a Multitude of Emotions | By Jack Anderson | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/business/european-stocks-plunge-in-response-to-fed-move.html | European Stocks Plunge In Response to Fed Move | By Richard W Stevenson | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/business/prospects-dim-for-us-japan-accord.html | Prospects Dim for USJapan Accord | By Andrew Pollack | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/us/clinton-budget-health-care-congress-s-budget-office-may-deal-new-blow-clinton.html | THE CLINTON BUDGET HEALTH CARE Congresss Budget Office May Deal New Blow to Clinton Plan | By Robert Pear | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/the-post-pledges-millions-for-color-and-comeback.html | The Post Pledges Millions For Color and Comeback | By William Glaberson | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/world/conflict-balkans-clinton-unlike-recent-predecessors-leaves-experts-home.html | CONFLICT IN THE BALKANS Clinton Unlike Recent Predecessors Leaves the Experts at Home | By Douglas Jehl | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/science/new-recommendations-on-clot-busting-drugs-for-heart-victims.html | New Recommendations On ClotBusting Drugs For Heart Victims | By Lawrence K Altman | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/arts/the-met-drops-kathleen-battle-citing-unprofessional-actions.html | The Met Drops Kathleen Battle Citing Unprofessional Actions | By Allan Kozinn | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/illness-is-forcing-chancellor-of-suny-to-resign-from-post.html | Illness Is Forcing Chancellor Of SUNY to Resign From Post | By Maria Newman | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/business/company-news-audi-chiefs-ouster-stirs-talk-on-vw.html | COMPANY NEWSAudi Chiefs Ouster Stirs Talk on VW | By Ferdinand Protzman | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/business/the-media-business-advertising-addenda-ketchum-confirms-talks-on-office-sale.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ketchum Confirms Talks on Office Sale | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/world/conflict-in-the-balkans-shelling-gives-clinton-chance-to-change.html | CONFLICT IN THE BALKANS Shelling Gives Clinton Chance to Change | By R W Apple Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/world/militants-in-egypt-again-warn-foreigners-to-leave.html | Militants in Egypt Again Warn Foreigners to Leave | By Chris Hedges | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-08 | https://www.nytimes.com/1994/02/08/science/parkinson-patients-set-for-first-rigorous-test-of-fetal-cell-implants.html | Parkinson Patients Set For First Rigorous Test Of Fetal Cell Implants | By Gina Kolata | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/bridge-111147.html | Bridge | By Alan Truscott | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/8-alarm-fire-engulfs-apartment-building-injuring-31.html | 8Alarm Fire Engulfs Apartment Building Injuring 31 | By Robert D McFadden | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/winter-olympics-us-hockey-team-gets-official-entry-stamp.html | WINTER OLYMPICS US Hockey Team Gets Official Entry Stamp | By Gerald Eskenazi | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/business/visionary-businessman-says-he-was-blindsided.html | Visionary Businessman Says He Was Blindsided | By Susan Antilla | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/opinion/on-my-mind-war-in-three-acts.html | On My Mind War in Three Acts | By A M Rosenthal | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/us/reporter-s-notebook-in-perry-s-first-100-hours-what-could-possibly-go-wrong.html | Reporters Notebook In Perrys First 100 Hours What Could Possibly Go Wrong | By Eric Schmitt | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/style/chronicle-114685.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/obituaries/hilda-simms-actress-dies-at-75-broadway-star-of-anna-lucasta.html | Hilda Simms Actress Dies at 75 Broadway Star of Anna Lucasta | By William Grimes | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/hockey-it-s-harvard-and-bc-in-beanpot-final.html | HOCKEY Its Harvard and BC in Beanpot Final | By William N Wallace | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/sports/baseball-swish-just-won-t-cut-it-in-jordan-s-new-sport.html | BASEBALL Swish Just Wont Cut It In Jordans New Sport | By Murray Chass | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/nyregion/bombing-trial-witness-sums-up-evidence.html | Bombing Trial Witness Sums Up Evidence | By Richard Bernstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-08 | https://www.nytimes.com/1994/02/08/books/books-of-the-times-up-to-no-good-in-no-elapsed-time.html | Books of The Times Up to No Good in No Elapsed Time | By Michiko Kakutani | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/obituaries/raymond-scott-85-a-composer-for-cartoons-and-the-stage-dies.html | Raymond Scott 85 a Composer For Cartoons and the Stage Dies | By William Grimes | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-09 | https://www.nytimes.com/1994/02/09/us/2-bills-to-bolster-school-methods-clear-the-senate.html | 2 Bills to Bolster School Methods Clear the Senate | By Catherine S Manegold | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/business/company-reports-sears-net-profit-fails-to-impress-investors.html | COMPANY REPORTSSears Net Profit Fails To Impress Investors | By Richard Ringer | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/business/the-media-business-cable-price-freeze-is-extended.html | THE MEDIA BUSINESS Cable Price Freeze Is Extended | By Edmund L Andrews | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/us/large-tax-burden-is-seen-for-young.html | LARGE TAX BURDEN IS SEEN FOR YOUNG | By Keith Bradsher | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/mccall-urges-moderation-in-nonprofit-salaries.html | McCall Urges Moderation in Nonprofit Salaries | By Ian Fisher | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/us/a-justice-removes-the-last-barrier-to-pennsylvania-s-limits-on-abortion.html | A Justice Removes the Last Barrier To Pennsylvanias Limits on Abortion | By Linda Greenhouse | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/garden/searching-the-soul-of-french-cuisine.html | Searching the Soul of French Cuisine | By Pierre Franey | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/giuliani-in-queens-with-a-nod-to-lindsay.html | Giuliani In Queens With a Nod To Lindsay | By Jonathan P Hicks | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/world/zulu-king-wants-domain-restored.html | ZULU KING WANTS DOMAIN RESTORED | By Bill Keller | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/us/for-now-quake-awareness-pervades-the-city-of-denial.html | For Now Quake Awareness Pervades the City of Denial | By Sara Rimer | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/business/credit-markets-long-bond-yield-at-6-month-high.html | CREDIT MARKETS Long Bond Yield at 6Month High | By Robert Hurtado | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/opinion/public-private-the-cost-of-free-speech.html | Public  Private The Cost Of Free Speech | ANNA QUINDLEN | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/style/chronicle-123102.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/world/haitian-business-leaders-pressing-army-to-yield.html | Haitian Business Leaders Pressing Army to Yield | By Howard W French | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/hockey-a-champion-s-ambition.html | HOCKEY A Champions Ambition | By Alex Yannis | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-09 | https://www.nytimes.com/1994/02/09/business/stiglitz-idea-man-among-the-economic-advisers.html | Stiglitz Idea Man Among the Economic Advisers | By Sylvia Nasar | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/business/qvc-dangles-the-prospect-of-a-new-bid-for-paramount.html | QVC Dangles the Prospect Of a New Bid for Paramount | By Geraldine Fabrikant | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/us/4-drown-as-haitians-land-at-2-beaches-in-florida.html | 4 Drown as Haitians Land at 2 Beaches in Florida | By Larry Rohter | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/opinion/welfare-as-we-need-it.html | Welfare As We Need It | By Theda Skocpol and William Julius Wilson | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/arts/review-pop-get-set-vop-serves-a-musical-melting-pot.html | ReviewPopGet Set VOP Serves a Musical Melting Pot | By Danyel Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/arts/review-music-a-pianist-s-insight-on-elaboration.html | ReviewMusic A Pianists Insight on Elaboration | By Allan Kozinn | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/business/company-news-nec-faltering-to-get-new-president.html | COMPANY NEWS NEC Faltering to Get New President | By Andrew Pollack | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/schools-and-pupils-look-for-days-to-make-up-for-lost-time.html | Schools and Pupils Look for Days to Make Up for Lost Time | By Jacques Steinberg | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/books/book-notes-123609.html | Book Notes | By Sarah Lyall | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/world/100-years-later-dreyfus-affair-still-festers.html | 100 Years Later Dreyfus Affair Still Festers | By Alan Riding | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/world/conflict-in-the-balkans-russia-a-barrier-to-nato-air-strike.html | CONFLICT IN THE BALKANS RUSSIA A BARRIER TO NATO AIR STRIKE | By Paul Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/baseball-yankees-are-shut-out-as-olson-picks-braves.html | BASEBALL Yankees Are Shut Out As Olson Picks Braves | By Jack Curry | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/arts/the-pop-life-124281.html | The Pop Life | By Stephen Holden | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/hockey-capitals-cash-in-on-tight-checking.html | HOCKEY Capitals Cash In on Tight Checking | By Joe Lapointe | TX 3-774-344 | 1994-04-08 |

| 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/baseball-astros-reliever-gambles-and-wins-at-arbitration.html | BASEBALL Astros Reliever Gambles And Wins at Arbitration | By Murray Chass | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-09 | https://www.nytimes.com/1994/02/09/garden/food-notes-124575.html | Food Notes | By Florence Fabricant | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/world/conflict-in-the-balkans-us-said-to-plan-bosnia-ultimatum-urging-air-strikes.html | CONFLICT IN THE BALKANS US SAID TO PLAN BOSNIA ULTIMATUM URGING AIR STRIKES | By Elaine Sciolino | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/garden/wine-talk-122882.html | Wine Talk | By Frank J Prial | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/about-new-york-egg-cream-diaspora-bottling-of-a-city-nectar.html | ABOUT NEW YORK Egg Cream Diaspora Bottling of a City Nectar | By Michael T Kaufman | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/defendant-in-bomb-plot-released-on-bail.html | Defendant in Bomb Plot Released on Bail | By Mary B W Tabor | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/world/rising-tory-politician-found-dead-mysteriously.html | Rising Tory Politician Found Dead Mysteriously | By John Darnton | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/business/a-500000-apology-from-the-irs.html | A 500000 Apology From the IRS | By Robert D Hershey Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/bad-winter-s-worst-snowstorm-disrupts-travel-in-the-northeast.html | Bad Winters Worst Snowstorm Disrupts Travel in the Northeast | By Matthew Purdy | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/us/advances-in-cataract-surgery-bring-far-quicker-recovery.html | Advances in Cataract Surgery Bring Far Quicker Recovery | By Sabra Chartrand | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/theater/review-theater-a-dramatic-transformation-offstage.html | ReviewTheater A Dramatic Transformation Offstage | By David Richards | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/business/company-news-home-depot-buys-chain-in-canada.html | COMPANY NEWS Home Depot Buys Chain In Canada | By Stephanie Strom | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/business/real-estate-the-american-express-bank-is-relocating-300-of-its.html | Real EstateThe American Express Bank is relocating 300 of its employees to new space at 7 World Trade Center | By Susan Scherreik | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/world/conflict-in-the-balkans-nato-near-consensus-on-sarajevo-ultimatum.html | CONFLICT IN THE BALKANS NATO Near Consensus On Sarajevo Ultimatum | By Roger Cohen | TX 3-774-344 | 1994-04-08 |

| 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/winter-olympics-show-of-support-as-an-ice-dancer-mourns.html | WINTER OLYMPICSShow of Support as an Ice Dancer Mourns | By Chris Malcolm | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-09 | https://www.nytimes.com/1994/02/09/world/conflict-in-the-balkans-allied-threat-is-it-credible.html | CONFLICT IN THE BALKANS Allied Threat Is It Credible | By Craig R Whitney | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/style/chronicle-126586.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/council-joins-2-state-fight-over-ellis-i.html | Council Joins 2State Fight Over Ellis I | By James C McKinley Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/world/israeli-rightists-now-in-opposition-to-one-another.html | Israeli Rightists Now in Opposition to One Another | By Clyde Haberman | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/opinion/in-america-the-hate-game.html | In America The Hate Game | By Bob Herbert | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/city-radio-gives-a-host-s-job-to-sliwa.html | City Radio Gives a Hosts Job to Sliwa | By Douglas Martin | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/winter-olympics-harding-s-lawyers-prepare-strategy.html | WINTER OLYMPICS Hardings Lawyers Prepare Strategy | By Michael Janofsky | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/in-bomb-plot-trial-a-blizzard-of-evidence.html | In Bomb Plot Trial A Blizzard of Evidence | By Richard Bernstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/business/company-news-spectrum-plans-to-file-sculley-suit.html | COMPANY NEWS Spectrum Plans to File Sculley Suit | By Leonard Sloane | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/business/the-media-business-advertising-addenda-ayer-and-riney-end-plans-to-merge.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ayer and Riney End Plans to Merge | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/baseball-mets-sign-ordonez-a-defector-from-cuba.html | BASEBALL Mets Sign Ordonez A Defector From Cuba | By Claire Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/obituaries/witold-lutoslawski-81-is-dead-modern-yet-melodic-composer.html | Witold Lutoslawski 81 Is Dead Modern Yet Melodic Composer | By Allan Kozinn | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-09 | https://www.nytimes.com/1994/02/09/us/california-cuts-early-estimate-of-quake-costs.html | California Cuts Early Estimate Of Quake Costs | By Calvin Sims | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/world/us-to-recognize-macedonia.html | US to Recognize Macedonia | By David Binder | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/garden/there-s-more-to-a-cork-than-romance.html | Theres More to a Cork Than Romance | By Howard G Goldberg | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/messinger-in-budget-clash-with-giuliani.html | Messinger in Budget Clash With Giuliani | By Steven Lee Myers | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/style/chronicle-126578.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/horse-racing-notebook-weather-again-makes-simulcasting-an-also-ran.html | HORSE RACING NOTEBOOK Weather Again Makes Simulcasting an AlsoRan | By Joseph Durso | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/for-national-gop-mayor-poster-boy-schundler-unabashed-conservative-wants-use.html | For National GOP a Mayor as a Poster Boy Schundler an Unabashed Conservative Wants to Use Image to Help Jersey City | By Richard L Berke | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/obituaries/albert-green-79-artist-who-worked-in-pottery-and-paint.html | Albert Green 79 Artist Who Worked In Pottery and Paint | By Richard D Lyons | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/winter-olympics-notebook-harding-hearing-likely-overshadow-games-feb-15.html | WINTER OLYMPICS NOTEBOOK Harding Hearing Likely to Overshadow the Games on Feb 15 | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/business/the-media-business-advertising-addenda-accounts-126756.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/books/books-of-the-times-recrossing-the-borders-of-spying-s-old-terrain.html | Books of The Times Recrossing the Borders Of Spyings Old Terrain | By Herbert Mitgang | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/world/talbott-recants-criticism-of-israel.html | Talbott Recants Criticism of Israel | By Steven Greenhouse | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/youths-are-charged-in-thefts-and-vandalism-at-15-schools.html | Youths Are Charged in Thefts And Vandalism at 15 Schools | By John T McQuiston | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/possible-clue-in-slaying-missing-gear-for-camping.html | Possible Clue In Slaying Missing Gear For Camping | By Joseph Berger | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-09 | https://www.nytimes.com/1994/02/09/arts/critic-s-notebook-rimsky-who-russia-reminds-the-world-of-an-unloved-genius.html | Critics Notebook Rimsky Who Russia Reminds the World Of an Unloved Genius | By John Rockwell | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/world/south-korea-tries-to-soothe-north.html | SOUTH KOREA TRIES TO SOOTHE NORTH | By David E Sanger | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/us/school-lifetime-s-worth-lessons-one-stubborn-but-patient-teacher-autistic.html | In School A Lifetimes Worth of Lessons From One Stubborn But Patient Teacher of Austistic Children | By Michael Winerip | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/us/washington-talk-little-respect-for-former-capitol-star.html | Washington Talk Little Respect for Former Capitol Star | By David E Rosenbaum | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/sports-of-the-times-sizing-up-outfielder-jordan.html | Sports of The Times Sizing Up Outfielder Jordan | By Claire Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/business/stocks-up-in-europe-after-british-rate-cut.html | Stocks Up in Europe After British Rate Cut | By Richard W Stevenson | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/business/prudential-pressed-to-buy-back-investments.html | Prudential Pressed to Buy Back Investments | By Kurt Eichenwald | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/us/personal-health-depression-in-the-elderly-old-notions-hinder-help.html | Personal Health Depression in the elderly old notions hinder help | By Jane E Brody | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/us/when-a-technical-point-for-some-is-a-major-issue-for-others.html | When a Technical Point for Some Is a Major Issue for Others | By Adam Clymer | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/arts/review-pop-moody-without-the-blues.html | ReviewPop Moody Without the Blues | By Jon Pareles | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/business/market-place-franklin-resources-shares-gain-favor-as-a-mutual-fund-play.html | Market Place Franklin Resources shares gain favor as a mutual fund play | By Leslie Wayne | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/arts/agnes-de-mille-is-memorialized-with-her-words-and-her-work.html | Agnes de Mille Is Memorialized With Her Words and Her Work | By Jack Anderson | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/winter-olympics-usoc-will-make-harding-prove-she-belongs-on-team.html | WINTER OLYMPICS USOC Will Make Harding Prove She Belongs on Team | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/style/eating-well-nutritionists-are-of-two-minds-about-vitamin-e.html | Eating WellNutritionists are of two minds about vitamin E | By Densie Webb | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-09 | https://www.nytimes.com/1994/02/09/world/us-calls-japanese-economic-stimulus-insufficient.html | US Calls Japanese Economic Stimulus Insufficient | By Thomas L Friedman | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/world/canada-cuts-cigarette-taxes-to-fight-smuggling.html | Canada Cuts Cigarette Taxes to Fight Smuggling | By Clyde Farnsworth | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/world/awakened-peasant-farmers-overrunning-mexican-towns.html | Awakened Peasant Farmers Overrunning Mexican Towns | By Tim Golden | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/garden/at-the-tavern-with-christopher-plummer-and-jason-robards-they-go-not-gentle.html | AT THE TAVERN WITH Christopher Plummer and Jason Robards They Go Not Gentle | By Glenn Collins | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/business/media-business-advertising-porsche-s-new-tack-try-turning-thing-imperious-beauty.html | THE MEDIA BUSINESS Advertising Porsches new tack is to try turning a thing of imperious beauty into something warm and fuzzy | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/brief-encounters-inspire-gifts-for-the-neediest.html | Brief Encounters Inspire Gifts for the Neediest | By Randy Kennedy | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/us/how-to-avoid-date-disaster.html | How to Avoid Date Disaster | By Judith Newman | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/us/philadelphia-adopts-tough-truant-policy-with-handcuffs-too.html | Philadelphia Adopts Tough Truant Policy With Handcuffs Too | By Michael Decourcy Hinds | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/business/business-technology-seeing-digital-future-printers-rush-get-beyond-ink-paper.html | BUSINESS TECHNOLOGY Seeing a Digital Future Printers Rush to Get Beyond Ink and Paper | By Kathryn Jones | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/arts/review-opera-a-not-so-ordinary-summer-by-the-adriatic-sea.html | ReviewOpera A NotSoOrdinary Summer by the Adriatic Sea | By Edward Rothstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/theater/review-theater-hiding-from-a-plague-very-much-like-aids.html | ReviewTheater Hiding From a Plague Very Much Like AIDS | By Stephen Holden | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/obituaries/george-sauer-former-official-of-jets-was-83.html | George Sauer Former Official Of Jets Was 83 | By Robert Mcg Thomas Jr | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/basketball-it-s-better-late-than-never-oakley-joins-all-star-cast.html | BASKETBALL Its Better Late Than Never Oakley Joins AllStar Cast | By Clifton Brown | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/nyregion/bridge-122025.html | Bridge | By Alan Truscott | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/movies/review-television-justice-at-last-the-critic-as-star.html | ReviewTelevision Justice At Last The Critic As Star | By John J OConnor | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/arts/a-fascination-for-spinning-and-leaping-bodies.html | A Fascination for Spinning and Leaping Bodies | By Jennifer Dunning | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/basketball-daly-is-first-active-pro-coach-voted-into-hall.html | BASKETBALL Daly Is First Active Pro Coach Voted Into Hall | By Robert Mcg Thomas Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/us/judge-dismisses-tailhook-cases-saying-admiral-tainted-inquiry.html | Judge Dismisses Tailhook Cases Saying Admiral Tainted Inquiry | By Eric Schmitt | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/us/men-are-told-to-reconsider-how-to-treat-enlarged-prostate-glands.html | Men Are Told to Reconsider How to Treat Enlarged Prostate Glands | By Warren E Leary | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/us/reporter-s-interviews-bring-jail-and-test-for-rights.html | Reporters Interviews Bring Jail and Test for Rights | By William Glaberson | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/us/report-card-on-us-heart-health-is-dismal.html | Report Card on US Heart Health Is Dismal | By Jane E Brody | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/us/congress-asserts-health-proposals-understate-costs.html | Congress Asserts Health Proposals Understate Costs | By Robert Pear | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/business/stocks-are-stable-as-dow-dips-a-fraction.html | Stocks Are Stable as Dow Dips a Fraction | By Anthony Ramirez | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/garden/plain-and-simple-fish-that-like-marinade-as-much-as-the-sea.html | PLAIN AND SIMPLE Fish That Like Marinade as Much as the Sea | By Marian Burros | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/world/dublin-journal-a-changing-ireland-finds-room-for-a-60-s-gadfly.html | Dublin Journal A Changing Ireland Finds Room for a 60s Gadfly | By James F Clarity | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/high-school-sports-new-york-city-finds-a-state-ally.html | HIGH SCHOOL SPORTS New York City Finds a State Ally | By James Dao | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-09 | https://www.nytimes.com/1994/02/09/sports/winter-olympics-us-hockey-tries-to-live-down-rumor.html | WINTER OLYMPICS US Hockey Tries to Live Down Rumor | By Gerald Eskenazi | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/garden/metropolitan-diary-124117.html | Metropolitan Diary | By Ron Alexander | TX 3-774-344 | 1994-04-08 |
| 1994-02-09 | https://www.nytimes.com/1994/02/09/us/chronology-of-a-scandal-that-tarnished-the-navy.html | Chronology of a Scandal That Tarnished the Navy | By Monica Borkowski | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/baseball-green-sets-his-sights-on-.500-for-mets.html | BASEBALL Green Sets His Sights On 500 For Mets | By Claire Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/youth-is-held-in-death-from-bowling-ball.html | Youth Is Held In Death From Bowling Ball | By Clifford J Levy | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/business/the-media-business-advertising-addenda-accounts-133191.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/bridge-132675.html | Bridge | By Alan Truscott | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/obituaries/jarmila-novotna-is-dead-at-86-soprano-of-aristocratic-bearing.html | Jarmila Novotna Is Dead at 86 Soprano of Aristocratic Bearing | By Edward Rothstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/horse-racing-brocco-is-late-getting-out-of-gate.html | HORSE RACING Brocco Is Late Getting Out of Gate | By Joseph Durso | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/us/antimicrobial-drugs-endorsed-for-ulcers-in-a-major-us-shift.html | Antimicrobial Drugs Endorsed for Ulcers In a Major US Shift | By Lawrence K Altman | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/us/clinton-to-order-pollution-policy-cleared-of-bias.html | Clinton to Order Pollution Policy Cleared of Bias | By John H Cushman Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/basketball-it-s-you-must-remember-this-for-new-hall-of-famers.html | BASKETBALL Its You Must Remember This for New Hall of Famers | By Robert Mcg Thomas Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/yale-law-dean-is-nominated-to-2d-circuit-appeals-court.html | Yale Law Dean Is Nominated To 2d Circuit Appeals Court | By Todd S Purdum | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/on-college-basketball-calhoun-connecticut-coach-is-toast-of-the-state.html | ON COLLEGE BASKETBALL Calhoun Connecticut Coach Is Toast of the State | By William N Wallace | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-10 | https://www.nytimes.com/1994/02/10/opinion/essay-ten-days-or-else.html | Essay Ten Days  or Else | By William Safire | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/world/conflict-in-the-balkans-serbs-agree-to-give-up-sarajevo-guns.html | CONFLICT IN THE BALKANS Serbs Agree to Give Up Sarajevo Guns | By John Kifner | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/us/psychiatrists-manual-shifts-stance-on-religious-and-spiritual-problems.html | Psychiatrists Manual Shifts Stance On Religious and Spiritual Problems | By Peter Steinfels | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/world/deng-shown-at-new-year-festival.html | Deng Shown at New Year Festival | By Patrick E Tyler | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/us/improved-training-sought-for-pilots.html | IMPROVED TRAINING SOUGHT FOR PILOTS | By Carl H Lavin | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/winter-olympics-chinese-skater-in-search-of-medal.html | WINTER OLYMPICS Chinese Skater In Search of Medal | By Patrick Tyler | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/business/company-reports-two-gm-units-show-strong-earnings-gains.html | COMPANY REPORTS Two GM Units Show Strong Earnings Gains | By Kathryn Jones | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/winter-olympics-notebook-coach-who-lost-leg-in-luge-accident-returns.html | WINTER OLYMPICS NOTEBOOK Coach Who Lost Leg in Luge Accident Returns | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/arts/a-shy-frail-creator-of-the-wildest-music.html | A Shy Frail Creator Of the Wildest Music | By Alex Ross | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/arts/review-television-all-about-outercourse-and-other-90-s-know-how.html | ReviewTelevision All About Outercourse And Other 90s KnowHow | By Walter Goodman | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/golf-couples-and-a-city-made-for-each-other.html | Golf Couples and a City Made for Each Other | By Larry Dorman | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/winter-olympics-expect-no-bold-predictions-from-moe-in-the-downhill.html | WINTER OLYMPICS Expect No Bold Predictions From Moe in the Downhill | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/basketball-anderson-spurs-nets-to-victory-over-cavs.html | BASKETBALL Anderson Spurs Nets To Victory Over Cavs | By Al Harvin | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/arts/networks-rush-to-adapt-kerrigan-harding-story.html | Networks Rush to Adapt KerriganHarding Story | By Elizabeth Kolbert | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/hockey-desjardins-slap-shot-in-overtime-is-clincer.html | HOCKEY Desjardins Slap Shot In Overtime Is Clincer | By Joe Lapointe | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-10 | https://www.nytimes.com/1994/02/10/world/israel-plo-deal-solves-key-issues-in-self-rule-plan.html | ISRAELPLO DEAL SOLVES KEY ISSUES IN SELFRULE PLAN | By Chris Hedges | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/opinion/how-cities-make-money.html | How Cities Make Money | By Gar Alperovitz | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/a-winter-day-under-a-heavy-blanket.html | A Winter Day Under a Heavy Blanket | By Joseph F Sullivan | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/theater/review-theater-3-albee-one-acters-about-people-boxed-in.html | ReviewTheater 3 Albee OneActers About People Boxed In | By David Richards | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/world/world-religious-leaders-meet-on-ethnic-strife.html | World Religious Leaders Meet on Ethnic Strife | By Alan Cowell | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/winter-olympics-moving-on-the-fast-track.html | WINTER OLYMPICS Moving On the Fast Track | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/bronx-board-ordered-to-reverse-an-ouster.html | Bronx Board Ordered to Reverse an Ouster | By Sam Dillon | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/garden/seeking-signs-of-life-in-a-full-mailbox.html | Seeking Signs of Life in a Full Mailbox | By Benjamin Cheever | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/us/schism-and-suit-after-a-teamster-strike.html | Schism and Suit After a Teamster Strike | By Peter Applebome | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/business/media-business-advertising-new-york-shop-seeking-become-powerhouse-thanks-its.html | THE MEDIA BUSINESS ADVERTISING A New York shop is seeking to become a powerhouse thanks to its French parent | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/world/clinton-aristide-ties-worsen-amid-new-dispute.html | ClintonAristide Ties Worsen Amid New Dispute | By Steven Greenhouse | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/garden/garden-q-a.html | GARDEN Q  A | By Linda Yang | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/garden/currents-an-expose-of-the-flower-trade-s-secrets.html | CURRENTS An Expose of the Flower Trades Secrets | By Suzanne Slesin | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/style/chronicle-137464.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/business/the-media-business-advertising-addenda-foote-cone-given-levi-s-in-canada.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone Given Levis in Canada | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/baseball-yankees-strengthen-rotation-with-mulholland.html | BASEBALL Yankees Strengthen Rotation With Mulholland | By Jack Curry | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/the-piggy-bank-in-the-real-world.html | The Piggy Bank in the Real World | By Joe Sexton | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/baseball-for-davis-and-mets-nowhere-to-go-but-up.html | BASEBALL For Davis and Mets Nowhere to Go but Up | By Claire Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/zoning-changes-reduce-size-of-east-side-projects.html | Zoning Changes Reduce Size of East Side Projects | By James C McKinley Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/appeals-court-rules-against-car-makers-on-emission-issue.html | Appeals Court Rules Against Car Makers On Emission Issue | By Matthew L Wald | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/arts/city-opera-announces-its-1994-95-schedule.html | City Opera Announces Its 199495 Schedule | By Bernard Holland | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/world/why-would-us-shun-kaiser-s-old-haunt.html | Why Would US Shun Kaisers Old Haunt | By Stephen Kinzer | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/business/company-reports-trw-building-a-succession-fills-key-post.html | COMPANY REPORTSTRW Building a Succession Fills Key Post | By Richard Ringer | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/world/beatles-guru-offers-nirvana-to-mozambique.html | Beatles Guru Offers Nirvana to Mozambique | By Bill Keller | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/giuliani-broadens-attack-on-mismanagement-and-waste.html | Giuliani Broadens Attack on Mismanagement and Waste | By Jonathan P Hicks | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/style/chronicle-137448.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/winter-olympics-us-hockey-team-is-getting-ready-for-the-real-thing.html | WINTER OLYMPICS US Hockey Team Is Getting Ready for the Real Thing | By Gerald Eskenazi | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/world/conflict-in-the-balkans-clinton-outlines-us-interest-in-bosnia-air-strikes.html | CONFLICT IN THE BALKANS Clinton Outlines US Interest in Bosnia Air Strikes | By Douglas Jehl | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/us/quake-bill-spurs-long-deficit-debate.html | Quake Bill Spurs Long Deficit Debate | By Michael Wines | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-10 | https://www.nytimes.com/1994/02/10/us/navy-trial-poses-tough-questions.html | NAVY TRIAL POSES TOUGH QUESTIONS | By Eric Schmitt | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/world/drought-and-fighting-imperil-2-million-in-sudan.html | Drought and Fighting Imperil 2 Million in Sudan | By Donatella Lorch | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/giuliani-agrees-to-avert-cuts-for-arts-with-donation-plan.html | Giuliani Agrees to Avert Cuts For Arts With Donation Plan | By Steven Lee Myers | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/business/texaco-settles-with-louisiana-vowing-more-investment.html | Texaco Settles With Louisiana Vowing More Investment | By Agis Salpukas | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/us/taste-of-middle-class-pay-for-welfare-mothers.html | Taste of MiddleClass Pay for Welfare Mothers | By Isabel Wilkerson | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/world/senator-says-us-let-iraq-get-lethal-viruses.html | Senator Says US Let Iraq Get Lethal Viruses | By Keith Bradsher | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/world/conflict-in-the-balkans-nato-gives-serbs-a-10-day-deadline-to-withdraw-guns.html | CONFLICT IN THE BALKANS NATO GIVES SERBS A 10DAY DEADLINE TO WITHDRAW GUNS | By Roger Cohen | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/sports-of-the-times-there-are-no-chinooks-in-norway.html | Sports of The Times There Are No Chinooks In Norway | By George Vecsey | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/arts/review-dance-seeing-a-road-clearly-and-where-it-has-led.html | ReviewDance Seeing a Road Clearly And Where It Has Led | By Jennifer Dunning | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/business/market-place-japan-acts-to-cut-banks-mountain-of-bad-loans.html | Market Place Japan Acts to Cut Banks Mountain of Bad Loans | By James Sterngold | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/opinion/top-dog.html | Top Dog | By Suzanne White | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/business/company-news-cable-group-opposes-pactel-data-proposal.html | COMPANY NEWS Cable Group Opposes Pactel Data Proposal | By Andrea Adelson | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/business/stocks-advance-in-heavy-trading.html | Stocks Advance in Heavy Trading | By Anthony Ramirez | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/business/credit-markets-rates-slip-after-10-year-note-auction.html | CREDIT MARKETS Rates Slip After 10Year Note Auction | By Robert Hurtado | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-10 | https://www.nytimes.com/1994/02/10/world/lusaka-journal-from-the-shadows-a-founder-views-africa-sadly.html | Lusaka Journal From the Shadows a Founder Views Africa Sadly | By Donatella Lorch | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/us/clinton-to-use-drug-plan-to-fight-crime.html | Clinton to Use Drug Plan to Fight Crime | By Douglas Jehl | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/garden/currents-a-whimsical-artful-touch-to-recycling.html | CURRENTS A Whimsical Artful Touch To Recycling | By Suzanne Slesin | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/newsstand-owner-is-killed-in-robbery-near-penn-station.html | Newsstand Owner Is Killed In Robbery Near Penn Station | By Norimitsu Onishi | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/arts/schindler-nominated-for-12-oscars.html | Schindler Nominated for 12 Oscars | By Bernard Weinraub | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/obituaries/raymond-hare-92-state-dept-official-envoy-and-arabist.html | Raymond Hare 92 State Dept Official Envoy and Arabist | By Richard D Lyons | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/opinion/journal-the-paramount-mcguffin.html | Journal The Paramount McGuffin | By Frank Rich | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/weather-theories-dig-with-northeast-s-severe-winter-not-unusual-but-that-doesn-t.html | Weather Theories to Dig Out With Northeasts Severe Winter Is Not Unusual but That Doesnt Mean the World Is Safe | By Matthew Purdy | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/business/irs-offers-a-compromise-on-takeovers.html | IRS Offers a Compromise on Takeovers | By Robert D Hershey Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/business/the-media-business-bloomberg-plans-television-news-service.html | THE MEDIA BUSINESS Bloomberg Plans Television News Service | By Joshua Mills | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/basketball-the-knicks-bench-doesn-t-disappoint-this-time-around.html | BASKETBALL The Knicks Bench Doesnt Disappoint This Time Around | By Timothy W Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/archives/the-day-the-stove-set-the-house-afire.html | The Day the Stove Set the House Afire | By Clare Collins | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/garden/need-room-to-grow-on-try-the-neighbors.html | Need Room to Grow On Try the Neighbors | By Suzanne Slesin | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/us/drug-makers-say-change-in-drugs-shouldn-t-hurt.html | Drug Makers Say Change In Drugs Shouldnt Hurt | By Milt Freudenheim | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/harding-begins-legal-moves-to-keep-spot-on-skate-team.html | Harding Begins Legal Moves To Keep Spot on Skate Team | By Michael Janofsky | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/banks-consider-offer-to-buy-trump-s-plaza-hotel.html | Banks Consider Offer to Buy Trumps Plaza Hotel | By Saul Hansell | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/garden/lost-loves-reignited-and-reunited.html | Lost Loves Reignited And Reunited | By Michele Willens | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/books/books-of-the-times-trying-to-invent-a-drug-and-not-just-find-it.html | Books of The Times Trying to Invent a Drug And Not Just Find It | By Christopher LehmannHaupt | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/business/the-media-business-us-seeks-to-expand-airwaves.html | THE MEDIA BUSINESS US Seeks To Expand Airwaves | By Edmund L Andrews | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/bill-on-testing-of-newborns-for-hiv-is-opposed.html | Bill on Testing of Newborns for HIV Is Opposed | By Mireya Navarro | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/us/clinton-health-plan-testimony-reveals-the-government-s-hand.html | Clinton Health Plan Testimony Reveals the Governments Hand | By Robert Pear | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/business/administration-to-delay-proposals-to-aid-labor.html | Administration to Delay Proposals to Aid Labor | By Louis Uchitelle | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/nyregion/weicker-urges-an-end-to-personal-property-tax.html | Weicker Urges an End to Personal Property Tax | By George Judson | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/style/chronicle-137456.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/skiing-gung-ho-telemarkers-endure-pain-elegantly.html | SKIING GungHo Telemarkers Endure Pain Elegantly | By Barbara Lloyd | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/garden/at-home-with-alice-hoffman-a-writer-set-free-by-magic.html | At Home With Alice Hoffman A Writer Set Free by Magic | By Ruth Reichl | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/business/despite-violence-colombia-surges.html | Despite Violence Colombia Surges | By James Brooke | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/business/company-reports-in-record-turnaround-ford-had-2.5-billion-profit-in-1993.html | COMPANY REPORTS In Record Turnaround Ford Had 25 Billion Profit in 1993 | By James Bennet | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/garden/currents-love-me-love-my-dog-pin.html | CURRENTS Love Me Love My Dog Pin | By Suzanne Slesin | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-10 | https://www.nytimes.com/1994/02/10/obituaries/bertram-clarke-83-art-book-designer-and-typographer.html | Bertram Clarke 83 ArtBook Designer And Typographer | By Rita Reif | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/business/the-media-business-advertising-addenda-china-and-crystal-accounts-combined.html | THE MEDIA BUSINESS ADVERTISING ADDENDA China and Crystal Accounts Combined | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/garden/redeeming-qualities-of-birch.html | Redeeming Qualities Of Birch | By Michael Varese | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/world/conflict-balkans-sarajevans-shells-came-hills-but-serbs-deny-it.html | CONFLICT IN THE BALKANS To Sarajevans Shells Came From the Hills but the Serbs Deny It | By John Kifner | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/world/japanese-chief-due-in-the-us-faces-impasse.html | Japanese Chief Due in the US Faces Impasse | By David E Sanger | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/sports/winter-olympics-tv-sports-flash-harding-dons-skates-a-foot-at-a-time.html | WINTER OLYMPICS TV SPORTS Flash Harding Dons Skates a Foot at a Time | By Richard Sandomir | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/business/economic-scene-vietnam-may-be-too-poor-to-justify-a-big-business-incursion.html | Economic Scene Vietnam may be too poor to justify a big business incursion | By Peter Passell | TX 3-774-344 | 1994-04-08 |
| 1994-02-10 | https://www.nytimes.com/1994/02/10/garden/currents-new-appreciation-for-the-uglies.html | CURRENTS New Appreciation For the Uglies | By Suzanne Slesin | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/business/credit-markets-inflation-worries-help-lift-rates.html | Credit Markets Inflation Worries Help Lift Rates | By Robert Hurtado | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/art-in-review-149543.html | Art in Review | By Roberta Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/business/the-media-business-advertising-addenda-london-shop-hired-by-coca-cola-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA London Shop Hired By CocaCola Unit | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/business/media-business-advertising-mopping-up-poor-performer-procter-gamble-merges-top.html | THE MEDIA BUSINESS Advertising Mopping up a poor performer Procter Gamble merges Top Job into its Mr Clean brand | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/art-in-review-153311.html | Art in Review | By Charles Hagen | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/business/the-media-business-advertising-addenda-accounts-147346.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |

| 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/on-my-mind-bill-clinton-s-war.html | On My Mind Bill Clintons War | By A M Rosenthal | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/new-york-hospitals-chief-calls-brooklyn-plan-a-giant-failure.html | New York Hospitals Chief Calls Brooklyn Plan a Giant Failure | By David Firestone | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/world/conflict-in-the-balkans-truce-in-sarajevo-begins-smoothly.html | CONFLICT IN THE BALKANS TRUCE IN SARAJEVO BEGINS SMOOTHLY | By John Kifner | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/surprise-storm-turns-much-of-south-into-sheet-of-ice.html | Surprise Storm Turns Much of South Into Sheet of Ice | By Richard PerezPena | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/us/after-the-disaster-rescuers-the-red-cross-and-t-shirts.html | After the Disaster Rescuers The Red Cross and TShirts | By Sara Rimer | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/art-in-review-153290.html | Art in Review | By Holland Cotter | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/art-in-review-153320.html | Art in Review | By Charles Hagen | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/business/company-reports-gm-posts-2.47-billion-profit-for-93.html | COMPANY REPORTS GM Posts 247 Billion Profit for 93 | By James Bennet | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/movies/reviews-film-in-the-tire-tracks-of-another-sultry-pair.html | ReviewsFilm In the Tire Tracks Of Another Sultry Pair | By Caryn James | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/baseball-justice-morris-milligan-and-other-signings-of-spring.html | BASEBALL Justice Morris Milligan and Other Signings of Spring | By Murray Chass | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/hockey-rangers-rapscallion-or-aleksei-the-incorrigible.html | HOCKEY Rangers Rapscallion or Aleksei the Incorrigible | By Joe Lapointe | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/winter-olympics-us-officials-wearying-of-harding.html | WINTER OLYMPICS US Officials Wearying of Harding Fight | By Michael Janofsky | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/us/florida-opens-new-front-in-fight-on-immigrant-policy.html | Florida Opens New Front on Immigrant Policy | By Larry Rohter | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/us/auditors-find-many-problems-in-day-care-centers.html | Auditors Find Many Problems in Day Care Centers | By Robert Pear | TX 3-774-344 | 1994-04-08 |

Page 14322 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/hockey-devils-skate-figure-eights-around-the-baffled-canucks.html | HOCKEY Devils Skate Figure Eights Around the Baffled Canucks | By Alex Yannis | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/pro-basketball-sprewell-s-41-points-sting-knicks.html | PRO BASKETBALL Sprewells 41 Points Sting Knicks | By Clifton Brown | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/art-in-review-153338.html | Art in Review | By Roberta Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/article-148075-no-title.html | Article 148075  No Title | By Eric Asimov | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/review-design-stylish-persuaders-for-modern-times.html | ReviewDesign Stylish Persuaders For Modern Times | By Herbert Muschamp | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/looking-between-boycott-lines.html | Looking Between Boycott Lines | By Robert Lipsyte | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/business/centrust-case-guilty-plea.html | Centrust Case Guilty Plea | AP | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/review-art-a-golden-age-new-to-america.html | ReviewArt A Golden Age New to America | By Michael Kimmelman | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/tv-sports-tabloid-tv-chronicles-how-cheap-is-talk.html | TV SPORTS Tabloid TV Chronicles How Cheap Is Talk | By Richard Sandomir | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/us/us-dropping-its-efforts-to-patent-thousands-of-genetic-fragments.html | US Dropping Its Efforts to Patent Thousands of Genetic Fragments | By Natalie Angier | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/sports-of-the-times-the-games-the-splendor-the-horror.html | Sports of The Times The Games The Splendor The Horror | By Ira Berkow | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/business/male-educated-and-falling-behind.html | Male Educated and Falling Behind | By Louis Uchitelle | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/players-and-payers.html | Players and Payers | By Michael Graetz and James Tobin | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/style/chronicle-153265.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/business/lawyers-fee-curb-sought-for-prudential-settlement.html | Lawyers Fee Curb Sought For Prudential Settlement | By Kurt Eichenwald | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/home-video-149160.html | Home Video | Peter M Nichols | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/review-photography-images-of-the-american-south-s-religious-fervor.html | ReviewPhotography Images of the American Souths Religious Fervor | By Charles Hagen | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/business/funds-asked-for-data-on-managers-trading.html | Funds Asked for Data On Managers Trading | By Susan Antilla | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/path-is-cleared-for-toronto-to-rejoin-nba.html | Path Is Cleared for Toronto to Rejoin NBA | By Clyde H Farnsworth | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/winter-olympics-marchant-a-name-to-watch-on-no-name-hockey-team.html | WINTER OLYMPICS Marchant A Name to Watch on NoName Hockey Team | By Gerald Eskenazi | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/obituaries/bud-wilkinson-77-who-guided-oklahoma-championship-teams.html | Bud Wilkinson 77 Who Guided Oklahoma Championship Teams | By William N Wallace | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/business/about-real-estate-2-subsidized-projects-and-attractive-to-boot.html | About Real Estate2 Subsidized Projects And Attractive to Boot | By Diana Shaman | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/business/at-t-cutting-up-to-15000-jobs-to-trim-costs.html | AT T Cutting Up to 15000 Jobs to Trim Costs | By Edmund L Andrews | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/a-building-with-cracks-is-evacuated.html | A Building With Cracks Is Evacuated | By Matthew Purdy | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/golf-for-a-struggling-purtzer-it-s-swing-time-again.html | GOLF for a Struggling Purtzer Its Swing Time Again | By Larry Dorman | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/business/computer-security-experts-see-pattern-in-internet-break-ins.html | Computer Security Experts See Pattern in Internet BreakIns | By Peter H Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/world/white-rightists-vow-to-boycott-and-defy-south-african-vote.html | White Rightists Vow To Boycott and Defy South African Vote | By Bill Keller | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/us/house-votes-to-restore-independent-counsel-law.html | House Votes to Restore Independent Counsel Law | By Adam Clymer | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/baseball-farr-tires-of-waiting-and-joins-indians.html | BASEBALL Farr Tires Of Waiting And Joins Indians | By Jack Curry | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/business/company-news-nintendo-s-focus.html | COMPANY NEWS Nintendos Focus | Special to The New York Times | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/tv-weekend-taking-pay-per-view-to-a-moral-extreme.html | TV Weekend Taking PayPerView To a Moral Extreme | By John J OConnor | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/nobody-shoots-a-lame-duck.html | Nobody Shoots A Lame Duck | By Kirk Johnson | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/taro-leaves-death-row-jail-and-new-jersey-soil-for-good.html | Taro Leaves Death Row Jail And New Jersey Soil for Good | By Robert Hanley | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/for-municipal-tenants-a-struggle-to-stay-warm.html | For Municipal Tenants a Struggle to Stay Warm | By Ashley Dunn | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/with-inquiry-into-toys-for-tots-marines-regroup.html | With Inquiry Into Toys for Tots Marines Regroup | By Constance L Hays | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/us/federal-judge-strikes-down-law-limiting-the-terms-of-lawmakers.html | Federal Judge Strikes Down Law Limiting the Terms of Lawmakers | By Timothy Egan | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/business/market-place-investors-in-california-s-l-s-may-face-their-own-aftershock.html | Market Place Investors in California S Ls May Face Their Own Aftershock | By Andrea Adelson | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/movies/an-11-year-old-at-large-with-1-million-in-cash.html | An 11YearOld at Large With 1 Million in Cash | By Stephen Holden | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/school-districts-assailed-on-travel-expenses.html | School Districts Assailed on Travel Expenses | By James C McKinley Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/sounds-around-town-148660.html | Sounds Around Town | By Peter Watrous | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/style/chronicle-153273.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/us/at-the-bar-of-tonya-jeff-and-the-price-demanded-for-a-lawyer-s-finger-pointing.html | At the Bar Of Tonya Jeff and the price demanded for a lawyers fingerpointing | By David Margolick | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/world/conflict-in-the-balkans-putting-force-behind-talk.html | CONFLICT IN THE BALKANS Putting Force Behind Talk | By Craig R Whitney | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/assiduously-mastering-the-art-of-snowplowing.html | Assiduously Mastering the Art of Snowplowing | By Joseph Berger | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/hockey-panthers-develop-roots-that-reach-new-york.html | HOCKEY Panthers Develop Roots That Reach New York | By Joe Lapointe | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/style/chronicle-153281.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/world/conflict-in-the-balkans-us-termed-ready-to-press-bosnians-to-accept-division.html | CONFLICT IN THE BALKANS US TERMED READY TO PRESS BOSNIANS TO ACCEPT DIVISION | By Elaine Sciolino | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/moves-hynes-benefit-his-backers-brooklyn-district-attorney-avoids-conflicts.html | Moves by Hynes Benefit His Backers in Brooklyn District Attorney Avoids Conflicts of Interest So Private Lawyers Prosecute Cases | By Joe Sexton | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/world/israel-plo-agreement-provides-shared-duties-at-border-crossings.html | IsraelPLO Agreement Provides Shared Duties at Border Crossings | By Clyde Haberman | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/obituaries/dr-hm-temin-59-cancer-research-laureate-die.html | Dr HM Temin 59 Cancer Research Laureate Die | By Lawrence K Altman | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/business/stock-selling-sends-dow-down-36.58.html | Stock Selling Sends Dow Down 3658 | By Anthony Ramirez | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/world/conflict-in-the-balkans-bosnia-talks-show-no-gain-as-serbs-assail-deadline.html | CONFLICT IN THE BALKANS Bosnia Talks Show No Gain As Serbs Assail Deadline | By Roger Cohen | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/business/company-news-fund-chief-quits-rather-than-move.html | COMPANY NEWS Fund Chief Quits Rather Than Move | By Leslie Eaton | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/us/populist-challenge-in-california-race.html | Populist Challenge in California Race | By Richard L Berke | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/world/playa-giron-journal-at-the-bay-of-pigs-tourists-storm-the-beaches.html | Playa Giron Journal At the Bay of Pigs Tourists Storm the Beaches | By Howard W French | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/only-one-standout-goes-home-a-winner.html | Only One Standout Goes Home a Winner | By William N Wallace | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/business/company-news-electronic-arts-move-reflects-industry-trend.html | COMPANY NEWS Electronic Arts Move Reflects Industry Trend | By John Markoff | TX 3-774-344 | 1994-04-08 |

| 1994-02-11 | https://www.nytimes.com/1994/02/11/movies/review-film-hiding-mother-in-the-cellar-in-a-trunk-of-fresh-cement.html | ReviewFilm Hiding Mother in the Cellar In a Trunk of Fresh Cement | By Caryn James | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/restaurants-148164.html | Restaurants | By Ruth Reichl | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/silents-and-talkies-by-king-vidor-for-the-centennial-of-his-birth.html | Silents and Talkies by King Vidor For the Centennial of His Birth | By Nora Sayre | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/bombing-trial-defense-begins-its-case.html | Bombing Trial Defense Begins Its Case | By Richard Bernstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/cortines-says-board-payroll-was-misstated.html | Cortines Says Board Payroll Was Misstated | By Josh Barbanel | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/theater/review-theater-la-guardia-administration-in-a-dramatic-comeback.html | ReviewTheater La Guardia Administration In a Dramatic Comeback | By Stephen Holden | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/business/company-news-bellsouth-may-not-buy-more-of-qvc.html | COMPANY NEWS BellSouth May Not Buy More of QVC | By Geraldine Fabrikant | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/business/the-media-business-advertising-addenda-zimmerman-adds-3-mitsubishi-groups.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Zimmerman Adds 3 Mitsubishi Groups | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/at-the-park-lane-hotel-a-quest-for-a-queen.html | At the Park Lane Hotel A Quest for a Queen | By Alex Witchel | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/world/conflict-in-the-balkans-germany-relents-on-expulsion-of-100000-croatian-refugees.html | CONFLICT IN THE BALKANS Germany Relents on Expulsion Of 100000 Croatian Refugees | By Craig R Whitney | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/us/windfall-fees-in-injury-cases-under-assault.html | Windfall Fees in Injury Cases Under Assault | By Peter Passell | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/movies/review-film-a-mystery-of-adolescence-circa-1974.html | ReviewFilm A Mystery of Adolescence Circa 1974 | By Stephen Holden | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/books/books-of-the-times-revisiting-vietnam-on-fantasy-s-odd-battlefields.html | Books of The Times Revisiting Vietnam on Fantasys Odd Battlefields | By Michiko Kakutani | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/us/senate-votes-a-quake-relief-measure.html | Senate Votes a Quake Relief Measure | By Michael Wines | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-11 | https://www.nytimes.com/1994/02/11/world/conflict-balkans-bosnia-talks-show-no-gain-serbs-assail-deadline-russia-backing.html | CONFLICT IN THE BALKANS Bosnia Talks Show No Gain As Serbs Assail Deadline Russia Backing Serbs | By Paul Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/abroad-at-home-a-fragile-hope.html | Abroad at Home A Fragile Hope | By Anthony Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/yount-brewer-who-made-milwaukee-famous-decides-to-retire.html | Yount Brewer Who Made Milwaukee Famous Decides to Retire | By Murray Chass | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/world/egypt-loses-ground-to-muslim-militants-and-fear.html | Egypt Loses Ground to Muslim Militants and Fear | By Chris Hedges | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/business/calvin-klein-will-stop-making-furs.html | Calvin Klein Will Stop Making Furs | By Amy M Spindler | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/us/us-says-visit-by-japanese-leader-could-turn-into-confrontation.html | US Says Visit by Japanese Leader Could Turn Into Confrontation | By Thomas L Friedman | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/us/hughes-medical-institute-chooses-44-more-researchers-to-support.html | Hughes Medical Institute Chooses 44 More Researchers to Support | By Warren E Leary | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/jacqueline-kennedy-onassis-has-lymphoma.html | Jacqueline Kennedy Onassis Has Lymphoma | By Robert D McFadden | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/review-music-band-classical-seeks-audience-casual-fun.html | ReviewMusic Band Classical Seeks Audience Casual Fun | By Allan Kozinn | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/us/match-of-wits-over-jurors-for-a-senator.html | Match of Wits Over Jurors For a Senator | By Sam Howe Verhovek | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/winter-olympics-a-downhill-dramatists-and-ski-racers-will-both-love.html | WINTER OLYMPICS A Downhill Dramatists and Ski Racers Will Both Love | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/winter-olympics-this-skier-really-makes-the-rounds.html | WINTER OLYMPICS This Skier Really Makes the Rounds | By Harvey Araton | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/winter-olympics-another-winter-sport-soothing-ioc-egos.html | WINTER OLYMPICS Another Winter Sport Soothing IOC Egos | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/obituaries/sm-wolff-63-disease-expert-dies-in-boston.html | SM Wolff 63 Disease Expert Dies in Boston | By Richard D Lyons | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/federal-transit-aid-is-intended-to-ease-crowded-subways.html | Federal Transit Aid Is Intended to Ease Crowded Subways | By Todd S Purdum | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/us/lawyers-lawyers-everywhere.html | Lawyers Lawyers Everywhere | By Sarah Lyall | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/pro-basketball-coleman-will-stick-to-all-star-business.html | PRO BASKETBALL Coleman Will Stick To AllStar Business | By Al Harvin | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/us/george-wallace-rues-and-relishes-the-past.html | George Wallace Rues and Relishes the Past | By Peter Applebome | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/art-in-review-153370.html | Art in Review | By Roberta Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/sounds-around-town-153230.html | Sounds Around Town | By John S Wilson | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/opinion/the-next-act-in-bosnia.html | The Next Act in Bosnia | By Richard Burt and Richard Perle | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/businessman-rejects-race-for-governor.html | Businessman Rejects Race For Governor | By Kevin Sack | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/sports/winter-olympics-olympic-torch-bearer-suffers-major-flameout.html | WINTER OLYMPICS Olympic Torch Bearer Suffers Major Flameout | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/court-upholds-murder-charge-if-death-follows-a-lesser-plea.html | Court Upholds Murder Charge if Death Follows a Lesser Plea | By James Dao | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/nyregion/mayor-plays-down-memo-linking-welfare-to-work.html | Mayor Plays Down Memo Linking Welfare to Work | By Steven Lee Myers | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/art-in-review-153389.html | Art in Review | By Charles Hagen | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/arts/review-city-ballet-re-energizing-an-evergreen.html | ReviewCity Ballet Reenergizing an Evergreen | By Jack Anderson | TX 3-774-344 | 1994-04-08 |
| 1994-02-11 | https://www.nytimes.com/1994/02/11/business/company-reports-times-co-reports-loss-in-quarter-despite-operating-gain.html | COMPANY REPORTS Times Co Reports Loss in Quarter Despite Operating Gain | By Joshua Mills | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/winter-olympics-no-t-shirt-no-soviets-lots-of-tents-let-the-games-begin.html | Winter Olympics No TShirt No Soviets Lots of Tents Let the Games Begin | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/snowstorm-even-claims-a-game-on-ice.html | Snowstorm Even Claims a Game on Ice | By Robert Mcg Thomas Jr | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/winter-olympics-notebook-ioc-looks-to-atlanta-and-a-new-georgia-flag.html | Winter Olympics NOTEBOOK IOC Looks to Atlanta and a New Georgia Flag | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/world/conflict-balkans-us-finally-gets-involved-after-threat-serbs-will-it-push.html | CONFLICT IN THE BALKANS US Finally Gets Involved After Threat to Serbs Will It Push Muslims | By Roger Cohen | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/obituaries/douglas-morse-howell-87-artist-and-papermaker.html | Douglas Morse Howell 87 Artist and Papermaker | By Roberta Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/manager-says-new-york-let-hospital-fail.html | Manager Says New York Let Hospital Fail | By David Firestone | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/business/funds-watch-equity-income-group-vulnerable-to-rates.html | FUNDS WATCH EquityIncome Group Vulnerable to Rates | By Carole Gould | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/business/dow-slides-a-fraction-as-trading-ends-early.html | Dow Slides a Fraction As Trading Ends Early | By Anthony Ramirez | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/us/neil-bonnett-47-a-race-driver-is-killed-during-a-practice-run.html | Neil Bonnett 47 a Race Driver Is Killed During a Practice Run | By Robert Mcg Thomas Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/world/robben-island-journal-mandela-revisits-a-hotbed-of-revolt.html | Robben Island Journal Mandela Revisits a Hotbed of Revolt | By Bill Keller | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/winter-olympics-last-dance-for-largely-amateur-us-team-may-be-about-to-begin.html | Winter Olympics Last Dance for Largely Amateur US Team May Be About to Begin | By Gerald Eskenazi | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/business/q-a-161942.html | QA | By Leonard Sloane | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/world/conflict-balkans-us-allies-send-more-planes-for-possible-strikes-bosnia.html | CONFLICT IN THE BALKANS US and Allies Send More Planes for Possible Strikes in Bosnia | By Alan Cowell | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/us/fight-over-evidence-results-in-acquittal-of-senator-in-texas.html | Fight Over Evidence Results in Acquittal Of Senator in Texas | By Sam Howe Verhovek | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/class-acts-yes-i-can.html | Class ActsYes I Can | By Kathy Magee | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/obituaries/fritz-john-a-master-mathematician-dies-at-83.html | Fritz John a Master Mathematician Dies at 83 | By Gina Kolata | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/football-cbs-gets-football-college-variety.html | FOOTBALL CBS Gets Football College Variety | By Richard Sandomir | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/tennis-notebook-agassi-s-new-persona-the-comeback-kid.html | TENNIS NOTEBOOK Agassis New Persona The Comeback Kid | By Robin Finn | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/arts/review-city-ballet-shifting-expectations-to-strains-of-schubert.html | ReviewCity Ballet Shifting Expectations To Strains of Schubert | By Anna Kisselgoff | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/obituaries/william-conrad-fatman-star-and-fugitive-voice-dies-at-73.html | William Conrad Fatman Star And Fugitive Voice Dies at 73 | By G S Bourdain | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/world/clinton-s-japan-card-trade-deficit-talks-lead-nowhere-tokyo-awaits-president-s.html | Clintons Japan Card As Trade Deficit Talks Lead Nowhere Tokyo Awaits Presidents Next Move | By Thomas L Friedman | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/public-private-diagnosis-undue-influence.html | Public  Private Diagnosis Undue Influence | By Anna Quindlen | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/outside-shot-kills-woman-in-her-si-house.html | Outside Shot Kills Woman In Her SI House | By Richard PerezPena | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/winter-olympics-norways-sangfroid-heats-up-over-opening-ceremony.html | WINTER OLYMPICSNorways SangFroid Heats Up Over Opening Ceremony | By Anita Peltonen | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/endless-winter-around-country-winter-reigns-tyrannical-texas-massachusetts.html | THE ENDLESS WINTER Around the Country Winter Reigns Tyrannical From Texas to Massachusetts | By B Drummond Ayres Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/arts/classical-music-in-review-165735.html | Classical Music in Review | By James R Oestreich | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/style/chronicle-166391.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/the-endless-winter-commuting-weary-lirr-riders-tested-again.html | THE ENDLESS WINTER Commuting Weary LIRR Riders Tested Again | By Felicia R Lee | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/us/rostenkowski-reimburses-us-for-office-purchases.html | Rostenkowski Reimburses US for Office Purchases | By David Johnston | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/business/exits-pose-danger-in-emerging-markets.html | Exits Pose Danger in Emerging Markets | By Leslie Eaton | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-12 | https://www.nytimes.com/1994/02/12/arts/harolyn-blackwell-marches-off-calmly-to-join-le-regiment.html | Harolyn Blackwell Marches Off Calmly To Join Le Regiment | By Allan Kozinn | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/obituaries/saul-weprin-is-dead-at-66-sought-assembly-harmony.html | Saul Weprin Is Dead at 66 Sought Assembly Harmony | By Kevin Sack | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/golf-out-of-a-gust-of-wind-pavin-emerges-to-lead.html | GOLF Out of a Gust of Wind Pavin Emerges to Lead | By Larry Dorman | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/style/chronicle-166383.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/winter-olympics-carrying-the-torch-can-be-a-real-downer.html | WINTER OLYMPICS Carrying the Torch Can Be a Real Downer | By Ira Berkow | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/world/conflict-in-the-balkans-french-aide-visits-bosnia-both-sides-yield-some-arms.html | CONFLICT IN THE BALKANS French Aide Visits Bosnia Both Sides Yield Some Arms | By John Kifner | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/business/strategies-rising-interest-rates-could-hit-adjustable-mortgages-soon.html | STRATEGIES Rising Interest Rates Could Hit Adjustable Mortgages Soon | By Nick Ravo | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/world/conflict-balkans-clinton-yeltsin-appear-be-moving-closer-together-bosnia.html | CONFLICT IN THE BALKANS Clinton and Yeltsin Appear to Be Moving Closer Together on Bosnia | By Steven Erlanger | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/business/company-news-merck-says-it-will-add-12-to-research-budget.html | COMPANY NEWS Merck Says It Will Add 12 to Research Budget | By Milt Freudenheim | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/class-acts-drinking-it-all-in.html | Class ActsDrinking It All In | By Vicki MatthewsBurwell | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/style/chronicle-162019.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/the-endless-winter-the-struggle-stubborn-guest-makes-the-common-special.html | THE ENDLESS WINTER THE STRUGGLE Stubborn Guest Makes the Common Special | By Rick Bragg | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/bridge-161861.html | Bridge | By Alan Truscott | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/arts/review-music-pianist-s-technical-appetite.html | ReviewMusic Pianists Technical Appetite | By Bernard Holland | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/class-acts-paper-profits.html | Class ActsPaper Profits | By Joan Braunagel McShane | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-12 | https://www.nytimes.com/1994/02/12/business/investing-municipals-beckon-but-beware-rate-rise.html | INVESTING Municipals Beckon But Beware Rate Rise | By Francis Flaherty | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/shattering-silence-autism-new-communication-method-hailed-miracle-derided.html | Shattering the Silence of Autism New Communication Method Is Hailed as a Miracle and Derided as a Dangerous Sham | By Joseph Berger | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/arts/pop-and-jazz-in-review-165824.html | Pop and Jazz in Review | By Peter Watrous | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/us/to-vietnamese-in-america-the-homeland-beckons.html | To Vietnamese in America the Homeland Beckons | By Seth Mydans | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/as-aids-charities-grow-demands-increase-too.html | As AIDS Charities Grow Demands Increase Too | By Kathleen Teltsch | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/us/new-focus-drugs-president-s-strategy-reflects-concern-about-crime-changing.html | New Focus on Drugs Presidents Strategy Reflects Concern About Crime and Changing Priorities | By Joseph B Treaster | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/business/company-news-electronic-donating-giving-to-charity-using-teller-machines.html | COMPANY NEWS Electronic Donating Giving to Charity Using Teller Machines | By Doron P Levin | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/the-endless-winter-about-new-york-in-pursuit-of-warmth-in-a-city-transformed.html | THE ENDLESS WINTER ABOUT NEW YORK In Pursuit of Warmth In a City Transformed | By David Gonzalez | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/umberto-s-of-clams-and-bullets-fame-is-paroled.html | Umbertos of Clams and Bullets Fame Is Paroled | By Selwyn Raab | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/arts/review-music-masur-introduces-schnittke-seventh.html | ReviewMusic Masur Introduces Schnittke Seventh | By Edward Rothstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/arts/classical-music-in-review-165727.html | Classical Music in Review | By Alex Ross | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/world/peres-questions-settlement-logic.html | PERES QUESTIONS SETTLEMENT LOGIC | By Clyde Haberman | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/world/south-korean-cautious-on-sanctions.html | South Korean Cautious on Sanctions | By Steven Greenhouse | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-12 | https://www.nytimes.com/1994/02/12/business/us-seeks-wiretap-software-for-law-enforcement.html | US Seeks Wiretap Software for Law Enforcement | By Edmund L Andrews | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/arts/classical-music-in-review-164674.html | Classical Music in Review | By James R Oestreich | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/loophole-seen-in-school-payroll-cuts.html | Loophole Seen in School Payroll Cuts | By Josh Barbanel | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/theater/review-theater-ancient-jewish-solutions-for-modern-women-s-ills.html | ReviewTheater Ancient Jewish Solutions For Modern Womens Ills | By Ben Brantley | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/winter-olympics-kerrigan-finds-her-only-peace-on-the-ice.html | Winter Olympics Kerrigan Finds Her Only Peace on the Ice | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/arts/pop-and-jazz-in-review-165883.html | Pop and Jazz in Review | By Jon Pareles | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/business/autos-detroit-s-new-wrinkle-leasing-of-used-cars.html | AUTOS Detroits New Wrinkle Leasing of Used Cars | By Doron P Levin | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/world/clinton-and-japan-chief-say-trade-talks-fail-us-threatens-action.html | Clinton and Japan Chief Say Trade Talks Fail US Threatens Action | By Gwen Ifill | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/winter-olympics-harding-hearing-delayed-her-status-unresolved.html | Winter Olympics Harding Hearing Delayed Her Status Unresolved | By Michael Janofsky | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/tennis-navratilova-exits-early-at-chicago-of-all-places.html | TENNIS Navratilova Exits Early At Chicago Of All Places | By Robin Finn | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/arts/classical-music-in-review-165743.html | Classical Music in Review | By Bernard Holland | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/conservation-agency-chief-is-named.html | Conservation Agency Chief Is Named | By James Dao | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/business/callaway-is-seeking-lead-role-in-golfing.html | Callaway Is Seeking Lead Role In Golfing | By Larry Dorman | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/business/year-s-first-price-data-show-little-inflation.html | Years First Price Data Show Little Inflation | By Robert D Hershey Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/world/hosokawa-s-report-a-la-clinton.html | Hosokawas Report a la Clinton | By David E Sanger | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/sports-of-the-times-transition-from-east-to-west.html | Sports of The Times Transition From East To West | By William C Rhoden | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/endless-winter-charge-for-commissioner-emily-lloyd-it-s-not-just-storm-it-s.html | THE ENDLESS WINTER In Charge For Commissioner Emily Lloyd Its Not Just a Storm Its the Enemy | By Douglas Martin | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/hockey-devils-are-hitting-a-stride-that-appears-hard-to-beat.html | HOCKEY Devils Are Hitting a Stride That Appears Hard to Beat | By Alex Yannis | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/arts/pop-and-jazz-in-review-164615.html | Pop and Jazz in Review | By Peter Watrous | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/business/wretched-weather-takes-toll-on-economy.html | Wretched Weather Takes Toll on Economy | By Kenneth N Gilpin | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/arts/pop-and-jazz-in-review-165913.html | Pop and Jazz in Review | By Jon Pareles | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/endless-winter-season-s-harshest-snow-yet-paralyzes-new-york-area-hope-for.html | THE ENDLESS WINTER Seasons Harshest Snow Yet Paralyzes New York Area Hope for Relief Is Buried Again in Region | By Robert D McFadden | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/winter-olympics-get-ready-for-hard-checking-and-a-bit-of-basking.html | Winter Olympics Get Ready for Hard Checking and a Bit of Basking | By Gerald Eskenazi | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/pro-basketball-halfway-knicks-just-3d-fiddle-in-east.html | PRO BASKETBALL Halfway Knicks Just 3d Fiddle in East | By Clifton Brown | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/baseball-commissioner-s-powers-are-diluted-by-owners.html | BASEBALL Commissioners Powers Are Diluted by Owners | By Murray Chass | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/whos-an-american-ask-lincoln.html | Whos an American Ask Lincoln | By Edmund Leites | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/us/the-navy-decides-not-to-appeal-dismissals-of-last-tailhook-cases.html | The Navy Decides Not to Appeal Dismissals of Last Tailhook Cases | By Tim Weiner | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/opinion/class-acts-critical-thinkers.html | Class ActsCritical Thinkers | By Mike Jones | TX 3-774-344 | 1994-04-08 |
| 1994-02-12 | https://www.nytimes.com/1994/02/12/nyregion/new-york-city-lands-new-cable-network.html | New York City Lands New Cable Network | By Nick Ravo | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-12 | https://www.nytimes.com/1994/02/12/sports/football-fresno-state-passer-has-the-right-stuff.html | FOOTBALL Fresno State Passer Has the Right Stuff | By Frank Litsky | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/business-diary-february-6-11.html | Business Diary February 6  11 | By Hubert B Herring | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/feb-6-12-mature-relationship-japan-us-agree-that-they-can-t-agree-trade-talks.html | FEB 612 A Mature Relationship Japan and US Agree That They Cant Agree And Trade Talks Collapse | By Gwen Ifill | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/feb-6-12-psychiatry-gets-religion.html | FEB 612 Psychiatry Gets Religion | By Peter Steinfels | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Susan Fellman | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/business/the-executive-computer-quakes-4-years-apart-show-how-far-telecommuting-has-come.html | The Executive Computer Quakes 4 Years Apart Show How Far Telecommuting Has Come | By Lawrence M Fisher | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/world/us-plans-deep-cuts-in-malaria-vaccine-program.html | US Plans Deep Cuts in Malaria Vaccine Program | By Philip J Hilts | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/is-there-another-airport-in-the-state-s-future.html | Is There Another Airport in the States Future | By Julie Miller | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/opinion/editorial-notebook-the-rhetoric-of-victimhood.html | Editorial Notebook The Rhetoric of Victimhood | By Brent Staples | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/political-notes-mccall-state-watchdog-shows-cuomo-his-teeth.html | POLITICAL NOTES McCall State Watchdog Shows Cuomo His Teeth | By Kevin Sack | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/business/in-shoes-the-great-outdoors-beckons.html | In Shoes the Great Outdoors Beckons | By Jerry Schwartz | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/fatal-attractions.html | Fatal Attractions | By Ian Buruma | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/arts/dance-eliot-feld-s-middle-name-inventive.html | DANCE Eliot Felds Middle Name Inventive | By Terry Trucco | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/way-way-ahead-of-her-time.html | Way Way Ahead of Her Time | By Ann Waldron | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/dance-death-and-the-maiden-is-returning.html | DANCEDeath and the Maiden Is Returning | By Barbara Gilford | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/nancy-wexler.html | Nancy Wexler | By Mary Murray | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/art-in-hartford-misunderstood-males-and-master-drawings.html | ARTIn Hartford Misunderstood Males and Master Drawings | By William Zimmer | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/world/us-and-east-european-weapons-dealers-clash.html | US and East European Weapons Dealers Clash | By Raymond Bonner | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/realestate/streetscapes-sidewalk-sheds-making-a-construction-necessity-the-mother-of-art.html | StreetscapesSidewalk Sheds Making a Construction Necessity the Mother of Art | By Christopher Gray | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/unpleasant-dreams.html | Unpleasant Dreams | By Michael Upchurch | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/is-albany-s-bureaucracy-half-full-or-half-empty.html | Is Albanys Bureaucracy Half Full or Half Empty | By Ian Fisher | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/with-liberty-for-some.html | With Liberty for Some | By Daniel Farber | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/the-endless-winter-connecticut-goodbye-frosty-hello-matterhorn.html | THE ENDLESS WINTER Connecticut Goodbye Frosty Hello Matterhorn | By Kirk Johnson | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/arts/pop-view-black-or-white-labels-don-t-always-fit.html | POP VIEW Black or White Labels Dont Always Fit | By Michael Eric Dyson | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/golf-it-s-couples-and-pavin-with-a-nod-to-couples.html | GOLF Its Couples And Pavin With a Nod To Couples | By Larry Dorman | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/world/un-acting-hard-nosed-in-sarajevo.html | UN Acting HardNosed in Sarajevo | By John Kifner | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-upper-west-side-road-project-has-stores-hunting-for-buffers.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Road Project Has Stores Hunting for Buffers | BY Emily M Bernstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/new-yorkers-co-luring-two-pigeons-with-one-bean.html | NEW YORKERS  CO Luring Two Pigeons With One Bean | By Tom Redburn | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/atlantic-highlands-journal-a-small-theater-holds-its-own-against-giants.html | Atlantic Highlands Journal A Small Theater Holds Its Own Against Giants | By Arthur Z Kamin | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/men-and-cars-true-romance.html | MEN AND CARS  TRUE ROMANCE | BY Hal Rubenstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/us/thwarted-prosecutor-displays-evidence.html | Thwarted Prosecutor Displays Evidence | By Sam Howe Verhovek | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/remaking-schools-to-fit-families-of-the-21st-century.html | Remaking Schools to Fit Families of the 21st Century | By Richard Weizel | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/fighting-words.html | Fighting Words | By Jill Nelson | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/on-language-downsize-that-special-sea-change.html | ON LANGUAGE Downsize That Special Sea Change | By William Safire | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/business/technology-how-to-keep-bandits-from-snarfing-your-passwords.html | Technology How to Keep Bandits from Snarfing Your Passwords | By Peter H Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/widowhood-is-powerful.html | Widowhood Is Powerful | By Lee Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/making-it-work-his-night-in-court.html | MAKING IT WORK His Night in Court | By Jan Hoffman | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/feb-6-12-dreyfus-affair-cont-d-french-officer-accused-betraying-history.html | FEB 612 The Dreyfus Affair Contd A French Officer Is Accused Of Betraying History | By Alan Riding | TX 3-774-344 | |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/emergence-of-striped-collar-workers-is-making-an-impact-on-li-companies.html | Emergence of Striped Collar Workers Is Making an Impact on LI Companies | By Susan Konig | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/realestate/in-the-region-new-jersey-turning-an-elizabeth-landfill-into-a.html | In the Region New JerseyTurning an Elizabeth Landfill Into a Retail Center | By Rachelle Garbarine | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/standing-up-to-the-lash.html | Standing Up to the Lash | By Peter Kolchin | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/a-master-craftsman-rebuilds-a-parade-of-historic-ships.html | A Master Craftsman Rebuilds a Parade of Historic Ships | By Bess Liebenson | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/us/computer-age-tots-trading-building-blocks-for-software.html | ComputerAge Tots Trading Building Blocks for Software | By Joshua Mills | TX 3-774-344 | 1994-04-08 |

| 1994-02-13 | https://www.nytimes.com/1994/02/13/busine ss/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregi on/neighborhood-report-washington-heights-dispatches-from-the-alps-of-manhattan.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Dispatches From the Alps Of Manhattan | BY Emily M Bernstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregi on/on-sunday-a-radio-angel-for-mr-sliwa-at-city-hall.html | On Sunday A Radio Angel For Mr Sliwa At City Hall | By Francis X Clines | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregi on/music-group-uses-songs-to-spread-message-of-peace.html | MUSICGroup Uses Songs to Spread Message of Peace | By Rena Fruchter | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/ moonlight-in-a-net.html | Moonlight in a Net | By Edward Hower | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/ winter-olympics-downhill-and-danger-cannot-be-separated.html | WINTER OLYMPICS Downhill and Danger Cannot Be Separated | By Harvey Araton | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/weeki nreview/the-world-change-is-in-the-air-in-cuba-but-the-paint-is-still-peeling.html | THE WORLD Change is In the Air in Cuba but the Paint is Still Peeling | By Howard W French | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregi on/pressure-builds-to-use-exindustrial-sites.html | Pressure Builds to Use ExIndustrial Sites | By John Rather | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/ hockey-offering-family-values-and-plenty-of-goals.html | HOCKEY Offering Family Values And Plenty of Goals | By Joe Lapointe | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/us/doc ument-reveals-lincoln-s-deft-legal-mind.html | Document Reveals Lincolns Deft Legal Mind | By Herbert Mitgang | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/us/eas y-as-pie-not-in-new-mexico-town.html | Easy as Pie Not in New Mexico Town | By David Margolick | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/ pro-football-big-daddy-s-strength-may-be-his-confidence.html | PRO FOOTBALL Big Daddys Strength May Be His Confidence | By Frank Litsky | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregi on/neighborhood-report-west-farms-two-decrepit-buildings-limbo-become-crime-haven.html | NEIGHBORHOOD REPORT WEST FARMS Two Decrepit Buildings in Limbo Become a Crime Haven | BY Randy Kennedy | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/weeki nreview/the-nation-the-strictest-censor-is-the-bottom-line.html | THE NATION The Strictest Censor Is the Bottom Line | By Karen de Witt | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/holmes-fans-mark-birthday.html | Holmes Fans Mark Birthday | By Roberta Hershenson | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/the-view-from-washington-where-hospitality-is-a-fulltime-course-of.html | The View From WashingtonWhere Hospitality Is a FullTime Course of Study | By Frances Chamberlain | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/realestate/in-the-region-westchester-sales-of-homes-maintain-momentum-of-record-93.html | In the RegionWestchester Sales of Homes Maintain Momentum of Record 93 | By Mary McAleer Vizard | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/the-nation-schindler-s-jews-find-deliverance-again.html | THE NATION Schindlers Jews Find Deliverance Again | By David Margolick | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/why-things-fall-apart.html | Why Things Fall Apart | By John Gray | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/the-surcharge-surprise.html | The Surcharge Surprise | By Jay Romano | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Richard Caplan | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/arts/photography-view-a-baedeker-to-america-in-the-age-of-anxiety.html | PHOTOGRAPHY VIEW A Baedeker to America in the Age of Anxiety | By Vicki Goldberg | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/frugal-traveler-venice-at-a-package-price.html | FRUGAL TRAVELERVenice at a Package Price | By Susan Spano | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/business/wall-street-for-three-ipo-s-the-story-seems-the-same.html | Wall Street For Three IPOs the Story Seems the Same | By Leslie Eaton | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/world/bosnia-talks-fail-despite-nato-threat.html | Bosnia Talks Fail Despite NATO Threat | By Roger Cohen | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/arts/recordings-view-two-paths-taken-in-the-flight-from-be-bop.html | RECORDINGS VIEW Two Paths Taken In the Flight From BeBop | By Peter Watrous | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/style/all-my-children-was-never-like-this.html | All My Children Was Never Like This | By Brian Parks | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/soapbox-a-bottle-a-gun-and-why.html | SOAPBOXA Bottle a Gun and Why | By William J Caunitz | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/realestate/in-the-regionlong-island-restoring-the-historic-and-making-it.html | In the RegionLong IslandRestoring the Historic and Making It Socially Useful | By Diana Shaman | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-13 | https://www.nytimes.com/1994/02/13/business/world-markets-foreign-investment-roars-into-bombay.html | World Markets Foreign Investment Roars Into Bombay | By Sanjoy Hazarika | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/style/who-are-you.html | Who Are You | By James Barron | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/in-short-nonfiction-058947.html | IN SHORT NONFICTION | By David Walton | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/helping-teenagers-cope-when-cancer-strikes-the-family.html | Helping TeenAgers Cope When Cancer Strikes the Family | By Sally Friedman | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/travel-advisory-footwork-walking-on-gel.html | TRAVEL ADVISORY FOOTWORK Walking on Gel | By Terry Trucco | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/about-long-island-a-beauty-queen-with-eyes-on-the-law.html | ABOUT LONG ISLAND A Beauty Queen With Eyes on the Law | By Diane Ketcham | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/theater/sunday-view-riding-a-merry-go-round-of-pathos-and-camp.html | SUNDAY VIEW Riding a MerryGoRound of Pathos and Camp | By Vincent Canby | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/food-sauerkraut-with-pheasant-and-sausage.html | FOOD Sauerkraut With Pheasant and Sausage | By Moira Hodgson | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-southeastern-brooklyn-stables-battle-a-deadly-virus.html | NEIGHBORHOOD REPORT SOUTHEASTERN BROOKLYN Stables Battle a Deadly Virus | By Lynette Holloway | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/us/gains-aside-bill-seeks-equality-of-sexes-in-school.html | Gains Aside Bill Seeks Equality of Sexes in School | By Catherine S Manegold | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblem and Alvin Klein | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/dining-out-gold-coast-adds-a-glittering-newcomer.html | DINING OUT Gold Coast Adds a Glittering Newcomer | By Joanne Starkey | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/fables-of-florida.html | Fables of Florida | By George Garrett | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/westchester-qa-jim-barthel-on-the-trail-of-a-lyme-disease-vaccine.html | Westchester QA Jim BarthelOn the Trail of a Lyme Disease Vaccine | By Donna Greene | TX 3-774-344 | 1994-04-08 |

| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-lower-east-side-restoration-revived-for-prayer-posterity.html | NEIGHBORHOOD REPORT LOWER EAST SIDE A Restoration Revived for Prayer And Posterity | By Nina Reyes | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/a-la-carte-a-chip-off-the-old-butcher-block.html | A la Carte A Chip Off the Old Butcher Block | By Richard Jay Scholem | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/hockey-terreri-can-only-sit-and-wait.html | HOCKEY Terreri Can Only Sit and Wait | By Alex Yannis | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/winter-olympics-class-against-dash-in-battle-of-styles.html | WINTER OLYMPICS Class Against Dash In Battle of Styles | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/irelands-window-to-the-middle-ages.html | Irelands Window to the Middle Ages | By Richard Tillinghast | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/school-break-activities-for-youngsters.html | School Break Activities for Youngsters | By Barbara Clark Johnston | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/its-a-wise-physician-who-can-diagnose-himself.html | Its a Wise Physician Who Can Diagnose Himself | By Perri Klass | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/supplies-of-blood-decline.html | Supplies Of Blood Decline | By Elsa Brenner | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/dining-out-nightclub-in-decor-originality-in-food.html | DINING OUTNightclub in Decor Originality in Food | By Valerie Sinclair | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/the-endless-winter-the-struggle-some-win-some-lose-but-penguins-seem-fine.html | THE ENDLESS WINTER The Struggle Some Win Some Lose but Penguins Seem Fine | By Douglas Martin | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/business/viewpoints-global-business-must-mind-its-morals.html | ViewpointsGlobal Business Must Mind Its Morals | By Thomas Donaldson | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-midtown-seventh-avenue-picks-fashion-over-garment.html | NEIGHBORHOOD REPORT MIDTOWN Seventh Avenue Picks Fashion Over Garment | By Marvine Howe | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/backtalk-the-seasonal-and-political-cycles-of-russian-hockey.html | BACKTALKThe Seasonal and Political Cycles of Russian Hockey | By Robert Edelman | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/world/brother-of-italian-front-runner-is-arrested.html | Brother of Italian FrontRunner Is Arrested | By John Tagliabue | TX 3-774-344 | 1994-04-08 |

| 1994-02-13 | https://www.nytimes.com/1994/02/13/us/political-memo-shift-in-health-strategy-give-details-to-congress.html | Political Memo Shift in Health Strategy Give Details to Congress | By Robin Toner | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-13 | https://www.nytimes.com/1994/02/13/style/moonlight-and-mush-renee-duvall.html | Moonlight and MushRENEE DUVALL | By Scott Cohen | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-washington-heights-debate-over-community-policing-hitting.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Debate Over Community Policing Hitting Close to Home | BY Emily M Bernstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/in-short-fiction-058955.html | IN SHORT FICTION | By James Polk | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/immigrant-family-fits-in-thanks-to-neediest-cases.html | Immigrant Family Fits In Thanks to Neediest Cases | By Randy Kennedy | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/horse-racing-fast-track-at-gulfstream-raises-horsemen-s-fears.html | HORSE RACING Fast Track at Gulfstream Raises Horsemen Fears | By Joseph Durso | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/business/mutual-funds-strategies-for-rising-interest-rates.html | Mutual Funds Strategies for Rising Interest Rates | By Carole Gould | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/q-and-a-117935.html | Q and A | By Terence Neilan | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/feb-6-12-sex-and-the-british-mp-just-another-scandal-or-is-it-one-too-many.html | FEB 612 Sex and the British MP Just Another Scandal Or Is It One Too Many | By William E Schmidt | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/mixed-bag-of-emotions-about-growing-up-on-li.html | Mixed Bag of Emotions About Growing Up on LI | By Barbara Delatiner | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/arts/recordings-view-no-end-troubles-bastille-but-chung-has-been-bright-spot.html | RECORDINGS VIEW No End of Troubles at the Bastille But Chung Has Been a Bright Spot | By John Rockwell | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/art-dramatic-pictures-and-different-approaches-to-abstraction.html | ARTDramatic Pictures and Different Approaches to Abstraction | By Phyllis Braff | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/style/moonlight-and-mush-kathy-bernetich.html | Moonlight and MushKATHY BERNETICH | By Scott Cohen | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/was-the-south-a-woman.html | Was the South a Woman | By David C Ward | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-13 | https://www.nytimes.com/1994/02/13/world/scandal-over-tainted-blood-widens-in-france.html | Scandal Over Tainted Blood Widens in France | By Alan Riding | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-lower-east-side-whose-homes-the-trials-of-pueblo-nuevo.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Whose Homes The Trials Of Pueblo Nuevo | By Bruce Lambert | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/pro-basketball-young-and-the-restless-take-over-all-stars.html | PRO BASKETBALL Young and the Restless Take Over AllStars | By Clifton Brown | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/style/thing-flipping-for-a-lid.html | THING Flipping For a Lid | By Carol Lawson | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/winter-olympics-kerrigan-glides-through-compulsory-interview.html | WINTER OLYMPICS Kerrigan Glides Through Compulsory Interview | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/home-clinic-first-time-wallpaperers-should-ask-questions.html | HOME CLINIC FirstTime Wallpaperers Should Ask Questions | By John Warde | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/desperately-seeking-someone.html | Desperately Seeking Someone | By Jennifer Steinhauer | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/art-iconoclasts-alive-and-well-in-the-postmodern-post-soviet-era.html | ART Iconoclasts Alive and Well in the Postmodern PostSoviet Era | By Vivien Raynor | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/to-remember-is-to-forgive.html | To Remember Is to Forgive | By Penelope Fitzgerald | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/shape-up-she-says-for-empowerment.html | Shape Up She Says for Empowerment | By Barbara Delatiner | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/movies/film-valley-of-the-slacker-seekers.html | FILM Valley of the Slacker Seekers | By Ann Hornaday | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/all-the-tea-in-hong-kong.html | All the Tea in Hong Kong | By Amanda Mayer Stinchecum | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/practical-traveler-guidebooks-to-landmarks-of-black-history.html | PRACTICAL TRAVELER Guidebooks To Landmarks Of Black History | By Betsy Wade | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/business/market-watch-will-bull-market-last-for-years-they-guarantee-it.html | MARKET WATCH Will Bull Market Last for Years They Guarantee It | By Floyd Norris | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/endless-winter-around-region-big-rigs-stop-rolling-but-not-all-activity-stops.html | THE ENDLESS WINTER Around the Region The Big Rigs Stop Rolling But Not All Activity Stops | By Clifford J Levy | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/coping-eight-struggling-actors-a-story-of-hope.html | COPING Eight Struggling Actors A Story of Hope | By Robert Lipsyte | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/dining-out-when-steak-is-what-a-diner-desires.html | DINING OUT When Steak Is What a Diner Desires | By Patricia Brooks | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/how-the-care-of-retarded-people-is-changing-course.html | How the Care of Retarded People Is Changing Course | By Diane Sierpina | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/world/japan-sees-hosokawa-leveling-ties-with-us.html | Japan Sees Hosokawa Leveling Ties With US | By Andrew Pollack | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/arts/television-view-tabloid-charge-rocks-network-news.html | TELEVISION VIEW Tabloid Charge Rocks Network News | By Walter Goodman | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/comics-stripped.html | Comics Stripped | By Garry Trudeau | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-ozone-park-home-depot-sales-are-brisk-but-foes-won-t-quit.html | NEIGHBORHOOD REPORT OZONE PARK Home Depot Sales Are Brisk but Foes Wont Quit | By Bruce Lambert | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/style/moonlight-and-mush-gibson-carothers.html | Moonlight and MushGIBSON CAROTHERS | By Scott Cohen | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/suffolk-to-sell-bonds-of-1000-for-big-projects.html | Suffolk to Sell Bonds of 1000 For Big Projects | By Stewart Ain | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/winter-olympics-dunham-will-be-first-up-as-us-goalie.html | WINTER OLYMPICS Dunham Will Be First Up as US Goalie | By Gerald Eskenazi | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/a-dream-house-where-the-spirit-of-the-1950s-lives-on.html | A Dream House Where the Spirit of the 1950s Lives On | By Peter J Ward | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/business/rewriting-the-contract-for-germanys-vaunted-workers.html | Rewriting the Contract for Germanys Vaunted Workers | By Ferdinand Protzman | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/moving-rap-from-the-city-to-the-island.html | Moving Rap From the City to the Island | By Thomas Clavin | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/archives/television-view-to-health-reform-add-hospital-tv.html | TELEVISION VIEWTo Health Reform Add Hospital TV | By John Kehoe | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/baseball-notebook-jays-stand-pat-but-most-others-don-t.html | BASEBALL NOTEBOOK Jays Stand Pat but Most Others Dont | By Murray Chass | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/out-of-order-is-this-the-best-of-times-for-lovers.html | OUT OF ORDERIs This the Best of Times for Lovers | By David Bouchier | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/realestate/if-youre-thinking-of-living-insea-cliff-arts-crafts-a-harbor-and.html | If Youre Thinking of Living InSea CliffArts Crafts a Harbor and History | By Vivien Kellerman | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/about-men-into-the-radiance.html | ABOUT MENINTO THE RADIANCE | By Jim Paul | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/about-cars-getting-safely-through-the-icy-blahs.html | ABOUT CARS Getting Safely Through the Icy Blahs | By Marshall Schuon | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/realestate/perspectives-a-downtown-hotel-in-search-of-a-niche-all-its-own.html | PERSPECTIVES A Downtown Hotel in Search of a Niche All Its Own | By Alan S Oser | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/realestate/your-home-updating-to-meet-needs.html | YOUR HOME Updating To Meet Needs | By Andree Brooks | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/violets-add-mystery-at-a-childs-grave.html | Violets Add Mystery At a Childs Grave | By Kathryn Boughton | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/cuttings-need-an-air-freshener-try-plants.html | CUTTINGS Need an Air Freshener Try Plants | By Anne Raver | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/long-island-journal-140651.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/endpaper-what-s-it-worth-to-you.html | ENDPAPER Whats It Worth To You | By Bruce Handy | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-richmond-hill-coming-back-soon-engine-company-294.html | NEIGHBORHOOD REPORT RICHMOND HILL Coming Back Soon Engine Company 294 | By Bruce Lambert | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/whats-doing-in-new-delhi.html | WHATS DOING INNew Delhi | By Edward A Gargan | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/the-battle-for-israel.html | The Battle for Israel | By Nikki Stiller | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/economic-recovery-manhandle-with-care.html | Economic Recovery Manhandle With Care | By Steve Lohr | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/monte-carlo-it-s-a-rich-experience.html | Monte Carlo Its a Rich Experience | By Alan Riding | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/the-view-from-white-plains-a-newsletter-quenches-beer-lovers-thirst.html | The View From White PlainsA Newsletter Quenches Beer Lovers Thirst for Knowledge | By Lynne Ames | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/obituaries/donald-judd-leading-minimalist-sculptor-dies-at-65.html | Donald Judd Leading Minimalist Sculptor Dies at 65 | By Roberta Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/in-short-nonfiction-pictures-of-a-gone-world.html | IN SHORT NONFICTIONPictures of a Gone World | By Mignon Nixon | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/out-of-the-parlor-and-into-the-fray.html | Out of the Parlor and Into the Fray | By E L Doctorow | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/world/the-big-train-wreck.html | The Big Train Wreck | By David E Sanger | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/style/spinning-dreams.html | Spinning Dreams | By Jill Gerston | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/winter-olympics-harding-on-way-and-a-frenzy-is-in-her-wake.html | WINTER OLYMPICS Harding on Way and a Frenzy Is in Her Wake | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/business/viewpoints-just-undo-it-nikes-exploited-workers.html | ViewpointsJust Undo It Nikes Exploited Workers | By Richard J Barnet and John Cavanagh | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/feb-612-tailhook-the-top-admiral-is-drawn-into-a-scandal.html | FEB 612 TailhookThe Top Admiral Is Drawn Into a Scandal | By Eric Schmidt | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/opinion/the-unpatriotic-academy.html | The Unpatriotic Academy | By Richard Rorty | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/obituaries/william-conrad-73-tv-actor-in-fatman-and-cannon-series.html | William Conrad 73 TV Actor In Fatman and Cannon Series | By G S Bourdain | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/business/it-s-a-business-no-its-a-religion.html | Its a Business No Its a Religion | By Allen R Myerson | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/on-washington-a-cautionary-fable.html | ON WASHINGTON A CAUTIONARY FABLE | By Maureen Dowd | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-southeastern-brooklyn-bird-seed-s-coming-but-where-are-birds.html | NEIGHBORHOOD REPORT SOUTHEASTERN BROOKLYN Bird Seeds Coming but Where Are the Birds | By Lynette Holloway | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/baseball-one-certainty-for-mets-question-marks.html | BASEBALL One Certainty for Mets Question Marks | By Claire Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/a-new-law-escalates-the-war-against-unlicensed-vans.html | A New Law Escalates the War Against Unlicensed Vans | By Joseph P Fried | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/winter-olympics-games-open-amid-pomp-snow-and-quiet-culture.html | WINTER OLYMPICS Games Open Amid Pomp Snow and Quiet Culture | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/the-endless-winter-brooklyn-for-one-valentine-love-s-snow-blind.html | THE ENDLESS WINTER Brooklyn For One Valentine Loves SnowBlind | By Jonathan Rabinovitz | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/world/for-haitians-the-carnival-must-go-on.html | For Haitians The Carnival Must Go On | By Howard W French | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/archives/classical-music-from-a-land-of-equal-opportunity-and-misery.html | CLASSICAL MUSICFrom a Land of Equal Opportunity and Misery | By K Robert Schwarz | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/arts/art-view-just-when-you-thought-you-knew-degas.html | ART VIEW Just When You Thought You Knew Degas | By Michael Kimmelman | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-murray-hill-at-hotel-tensions-rise-over-inmates.html | NEIGHBORHOOD REPORT MURRAY HILL At Hotel Tensions Rise Over Inmates | By Marvine Howe | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/state-acquires-stretch-of-popular-trout-stream.html | State Acquires Stretch of Popular Trout Stream | By Harold Faber | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/hockey-when-best-and-worst-collide-rangers-forced-to-go-overtime.html | HOCKEY When Best and Worst Collide Rangers Forced to Go Overtime | By Joe Lapointe | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/after-13-years-drama-farce-exit-critic-humming-music-settling-scores.html | After 13 years of drama and farce   EXIT THE CRITIC   humming the music and settling the scores | By Frank Rich | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/baseball-it-s-truly-a-fresh-start-for-yankees.html | BASEBALL Its Truly a Fresh Start for Yankees | By Jack Curry | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/feb-6-12-high-drama-returns-to-the-opera.html | FEB 612 High Drama Returns to The Opera | By Allan Kozinn | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/writers-and-rebels-in-southern-mexico-they-are-much-the-same.html | Writers and Rebels In Southern Mexico They Are Much the Same | By Suzanne Ruta | TX 3-774-344 | 1994-04-08 |

| 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/outdoors-fowl-decoys-check-retriever-check-crutches-you-bet.html | OUTDOORS Fowl Decoys Check Retriever Check Crutches You Bet | By Nelson Bryant | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/fine-dining-comes-to-vegas.html | Fine Dining Comes to Vegas | By Bryan Miller | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/in-short-fiction-165689.html | IN SHORT FICTION | By David Galef | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/a-la-carte-a-bubbling-fondue-pot-sounds-good-right-now.html | A LA CARTEA Bubbling Fondue Pot Sounds Good Right Now | By Anne Semmes | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/travel-advisory-park-service-charges-10-for-golden-age-pass.html | TRAVEL ADVISORY Park Service Charges 10 for Golden Age Pass | By Betsy Wade | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-west-farms-after-a-quarter-century-the-stroll-stands-firm.html | NEIGHBORHOOD REPORT WEST FARMS After a QuarterCentury the Stroll Stands Firm | BY Randy Kennedy | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/the-guide-138282.html | THE GUIDE | By Eleanor Charles | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/business/sound-bytes-the-not-so-silent-screen.html | Sound Bytes The NotSoSilent Screen | By Lawrence M Fisher | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/the-endless-winter-the-overview-staggering-under-heavy-snows-region-digs-out.html | THE ENDLESS WINTER The Overview Staggering Under Heavy Snows Region Digs Out | By Dennis Hevesi | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/movies/film-filming-turns-out-to-be-just-the-beginning.html | FILM Filming Turns Out to Be Just the Beginning | By William Grimes | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/music-connecticut-composers-at-work-3-premieres.html | MUSIC Connecticut Composers At Work 3 Premieres | By Robert Sherman | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/connecticut-qa-dr-charles-h-rousell-the-hidden-costs-of-emotional.html | Connecticut QA Dr Charles H RousellThe Hidden Costs of Emotional Trauma | By James Lomuscio | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/theater-backroom-politics-stock-characters.html | THEATER Backroom Politics Stock Characters | By Alvin Klein | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/arts/classical-view-appeals-to-the-heart-from-the-unknown-failed-and-forgotten.html | CLASSICAL VIEW Appeals to the Heart From the Unknown Failed and Forgotten | By Bernard Holland | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/shape-up-she-says-for-empowerment.html | Shape Up She Says for Empowerment | By Barbara Delatiner | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/from-auto-showroom-to-spacious-restaurant.html | From Auto Showroom to Spacious Restaurant | By M H Reed | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/auto-racing-new-rivalry-erupts-for-the-stock-car-season.html | AUTO RACING New Rivalry Erupts for the StockCar Season | By Joseph Siano | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/theater-hello-and-goodbye-early-fugard-play.html | THEATER Hello and Goodbye Early Fugard Play | By Alvin Klein | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | on/playing-in-the-neighborhood-154342.html | PLAYING IN THE NEIGHBORHOOD | By Nina Reyes | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/in-short-fiction.html | IN SHORT FICTION | By Patricia OConnell | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/an-actress-finds-she-really-has-it-all.html | An Actress Finds She Really Has It All | By Alvin Klein | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/fun-and-games-can-be-serious-business.html | Fun and Games Can Be Serious Business | By Fred Musante | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/lighthouse-changes-name-to-reflect-wider-region.html | Lighthouse Changes Name To Reflect Wider Region | By Lynne Ames | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/they-came-from-the-planet-debbie.html | They Came From the Planet Debbie | By Karen Karbo | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-ozone-park-aqueduct-race-track-will-it-live-past-100.html | NEIGHBORHOOD REPORT OZONE PARK Aqueduct Race Track Will It Live Past 100 | By Bruce Lambert | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/travel-advisory-mexico-streamlines-bus-crossings-at-border.html | TRAVEL ADVISORYMexico Streamlines Bus Crossings at Border | By Paul Sherman | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/us/usoc-to-let-harding-skate-in-the-olympics.html | USOC to Let Harding Skate In the Olympics | By Michael Janofsky | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/business/the-executive-life-another-big-challenge-for-the-busy-romance.html | The Executive LifeAnother Big Challenge For the Busy Romance | By Jill Andresky Fraser | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/realestate/co-op-market-drift-continues-in-manhattan.html | Coop Market Drift Continues In Manhattan | By Nick Ravo | TX 3-774-344 | 1994-04-08 |

| 1994-02-13 | https://www.nytimes.com/1994/02/13/arts/video-view-big-easy-voices-give-real-power-to-verdi-s-forza.html | VIDEO VIEW Big Easy Voices Give Real Power To Verdis Forza | By Will Crutchfield | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/experts-say-songbirds-need-help-in-winter.html | Experts Say Songbirds Need Help In Winter | By Sam Libby | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/style/vows-lorraine-bracco-edward-james-olmos.html | VOWS Lorraine Bracco Edward James Olmos | By Lois Smith Brady | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/school-budget-fight.html | School Budget Fight | By Sam Dillon | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/washington-in-different-garb.html | Washington in Different Garb | By Felice Buckvar | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/movies/film-ben-stiller-finds-reality-is-in-the-genes.html | FILM Ben Stiller Finds Reality Is in the Genes | By John Milward | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/the-separate-roles-of-love-and-money.html | The Separate Roles of Love and Money | By Penny Singer | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/up-and-coming-monique-meunier-first-star-in-swan-lake-then-be-a-psychologist.html | UP AND COMING Monique Meunier First Star in Swan Lake Then Be a Psychologist | By Jennifer Dunning | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/westchester-guide-141496.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/us/clinton-considers-taxing-aid-to-poor-to-pay-for-reform.html | CLINTON CONSIDERS TAXING AID TO POOR TO PAY FOR REFORM | By Jason Deparle | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/style-a-calming-trend.html | STYLE A CALMING TREND | By Hal Rubenstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/sports-of-the-times-let-s-begin-the-legal-olympics.html | Sports of The Times Lets Begin The Legal Olympics | By George Vecsey | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/business/wall-street-beware-management-talking-poor.html | Wall Street Beware Management Talking Poor | By Alison Leigh Cowan | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/refined-sugar.html | Refined Sugar | By Molly ONeill | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/something-is-wrong-with-this-life.html | Something Is Wrong With This Life | By Jane Smiley | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-13 | https://www.nytimes.com/1994/02/13/world/clinton-and-kazakh-chief-each-filling-a-need.html | Clinton and Kazakh Chief Each Filling a Need | By Steven Greenhouse Washington Feb 12 | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/world/japan-warns-us-against-imposing-trade-sanctions.html | JAPAN WARNS US AGAINST IMPOSING TRADE SANCTIONS | By Thomas L Friedman | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/fyi-155438.html | FYI | By Jennifer Steinhauer | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/long-island-gide.html | LONG ISLAND GIDE | By Barbara Delatiner | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/theater-backroom-politics-as-usual-stock-characters.html | THEATER Backroom Politics as Usual Stock Characters | By Alvin Klein | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/one-long-orgiastic-read.html | One Long Orgiastic Read | By Christopher Buckley | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/new-jersey-q-a-elaine-c-harrington-dedicating-herself-to-two-tough.html | New Jersey Q  A Elaine C HarringtonDedicating Herself to Two Tough Roles | By Charles Jacobs | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-park-slope-community-group-sues-stop-hospital-expansion.html | NEIGHBORHOOD REPORT PARK SLOPE Community Group Sues to Stop A Hospital Expansion Project | By Dennis Hevesi | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/white-guys-memo-to-mayor-arouses-anger.html | White Guys Memo to Mayor Arouses Anger | By Jonathan P Hicks | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/ideas-trends-does-this-jury-count.html | IDEAS  TRENDS Does This Jury Count | By Janet Elder | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/arts/architecture-view-two-for-the-roads-a-vision-of-urban-design.html | ARCHITECTURE VIEW Two for the Roads A Vision of Urban Design | By Herbert Muschamp | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/travel-advisory-correspondent-s-report-park-service-seeks-to-buy-alaska-land.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Park Service Seeks To Buy Alaska Land | By John H Cushman Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/college-basketball-georgia-tech-rallies-to-beat-north-carolina.html | COLLEGE BASKETBALLGeorgia Tech Rallies To Beat North Carolina | By Barry Jacobs | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/business/at-work-after-the-divorce-the-deluge.html | At Work After the Divorce the Deluge | By Barbara Presley Noble | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/a-standup-comic-on-the-bumpy-road-to-laughs.html | A StandUp Comic on the Bumpy Road to Laughs | By Dan Markowitz | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/grappling-with-serial-rape-cases-details-plenty-tips-waiting-for-big-mistake.html | Grappling With Serial Rape Cases Details Plenty of Tips and Waiting for the Big Mistake | By Clifford Krauss | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/efforts-to-stem-violence-in-the-workplace.html | Efforts to Stem Violence in the Workplace | By Kate Stone Lombardi | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/opinion/in-america-health-care-squeeze.html | In America Health Care Squeeze | By Bob Herbert | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/dog-show-return-of-the-winning-dogs.html | DOG SHOW Return Of the Winning Dogs | By Walter R Fletcher | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/endless-winter-stranded-commuters-day-long-islanders-discovered-they-couldn-t.html | THE ENDLESS WINTER Stranded Commuters The Day Long Islanders Discovered They Couldnt Get There From Here | By Ashley Dunn | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/business/profile-workplace-discrimination-don-t-try-it-around-her.html | Profile Workplace Discrimination Dont Try It Around Her | By Susan Antilla | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/magic-voyeurism.html | Magic Voyeurism | By Michele Slung | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/fines-and-costs-rise-for-drivers-under-new-law.html | Fines and Costs Rise for Drivers Under New Law | By Jay Romano | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/world/a-zulu-led-party-to-boycott-vote.html | A ZULULED PARTY TO BOYCOTT VOTE | By Bill Keller | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/music-award-winning-soloists-offer-a-pair-of-concerts.html | MUSIC AwardWinning Soloists Offer a Pair of Concerts | By Robert Sherman | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/style/on-the-street-the-fleet-is-in-again.html | ON THE STREET The Fleet Is In Again | By Bill Cunningham | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/on-the-job-with-tom-milici-when-disaster-strikes-he-answers-calls.html | On the Job With Tom MiliciWhen Disaster Strikes He Answers Calls for the Cleanup | By Cathy Singer | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/college-basketball-autry-walks-all-over-ford-and-wildcats.html | COLLEGE BASKETBALL Autry Walks All Over Ford and Wildcats | By Malcolm Moran | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/us/as-nations-trim-costs-embassies-feel-pinch.html | As Nations Trim Costs Embassies Feel Pinch | By Karen de Witt | TX 3-774-344 | 1994-04-08 |

| 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/college-basketball-uconn-tramples-seton-hall-at-close.html | COLLEGE BASKETBALL UConn Tramples Seton Hall At Close | By William N Wallace | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/remembering-zhou.html | Remembering Zhou | By Ross Terrill | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/neighborhood-report-upper-west-side-despite-hopes-diet-full-plate-street-fairs.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Despite Hopes of Diet a Full Plate of Street Fairs | BY Emily M Bernstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/winter-olympics-a-star-is-waiting-who-will-it-be.html | WINTER OLYMPICS A Star Is Waiting Who Will It Be | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/opinion/jim-coopers-pointless-plan.html | Jim Coopers Pointless Plan | By Henry J Aaron | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/new-car-insurance-law-requires-new-decisions.html | New Car Insurance Law Requires New Decisions | By Carolyn Battista | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/business/viewpoints-global-business-must-mind-its-morals.html | ViewpointsGlobal Business Must Mind Its Morals | By Thomas Donaldson | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/archives/theater-hoping-to-fill-a-broadway-house-call-wasserstein.html | THEATERHoping to Fill A Broadway House Call Wasserstein | By William Harris | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/in-other-words-federal-budget-why-the-numbers-always-add-up.html | In Other WordsFederal Budget Why the Numbers Always Add Up | By Michael Wines | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/las-vegas-theme-city.html | Las Vegas Theme City | By Stephen Drucker | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/the-last-romantics.html | The Last Romantics | By David Firestone | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/new-noteworthy-paperbacks-058653.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/the-nation-behind-a-dark-mirror-traditional-victims-give-vent-to-racism.html | THE NATION Behind a Dark Mirror Traditional Victims Give Vent to Racism | By Steven A Holmes | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/statistics-offer-no-solace-to-those-in-jobless-line.html | Statistics Offer No Solace To Those in Jobless Line | By Elsa Brenner | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/books/childrens-booksblack-history.html | Childrens BooksBlack History | By Connie Porter | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-13 | https://www.nytimes.com/1994/02/13/travel/reading-in-bed-europe-takes-a-dim-view.html | Reading in Bed Europe Takes A Dim View | By Robert Packard | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/opinion/journal-hyping-nancy-kerrigan.html | Journal Hyping Nancy Kerrigan | By Frank Rich | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/the-world-again-barriers-are-falling-in-a-place-called-jericho.html | THE WORLD Again Barriers Are Falling In a Place Called Jericho | By Clyde Haberman | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/paradise-ecologically-corrected.html | PARADISE ECOLOGICALLY CORRECTED | By Peter Passell | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/magazine/not-an-urbanist-only-a-genius.html | Not an Urbanist Only a Genius | By Paul Goldberger | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/sports/backtalk-overturning-the-courts-in-the-90-s.html | BACKTALK Overturning The Courts In the 90s | By Thad Mumford | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/world/russian-softens-stand-on-bosnia.html | RUSSIAN SOFTENS STAND ON BOSNIA | By Steven Erlanger | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/reviving-interest-in-the-fan-as-an-expression-of-romance.html | Reviving Interest in the Fan as an Expression of Romance | By Roberta Hershenson | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/norwalk-center-offers-a-haven-and-a-job.html | Norwalk Center Offers a Haven and a Job | By Diane Sierpina | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/indoor-playgrounds-gaining-favor-as-safe-places-for-childrens.html | Indoor Playgrounds Gaining Favor As Safe Places for Childrens Activities | By Jacqueline Shaheen | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/arts/arts-artifacts-favorites-from-a-little-trove-of-folk-art.html | ARTSARTIFACTS Favorites From A Little Trove Of Folk Art | By Rita Reif | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/movies/film-albert-maysles-camera-sees-and-says-it-all.html | FILM Albert Maysles Camera Sees And Says It All | By Jamie Diamond | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregion/art-an-attractive-exhibition-of-what-watercolorists-can-do.html | ART An Attractive Exhibition of What Watercolorists Can Do | By Vivien Raynor | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/weekinreview/painkiller-the-west-moves-to-silence-the-guns-and-change-a-state-of-mind.html | PAINKILLER The West Moves to Silence the Guns And Change a State of Mind | By R W Apple Jr | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-13 | https://www.nytimes.com/1994/02/13/weeki nreview/ideas-trends-olympic-equipment.html | IDEAS  TRENDS Olympic Equipment | By Anne Cronin | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/weeki nreview/ideas-trends-cyberspace-under-lock-and-key.html | IDEAS  TRENDS Cyberspace Under Lock And Key | By John Markoff | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregi on/black-studies-to-be-focus-of-an-institute.html | Black Studies To Be Focus Of an Institute | By Maria Newman | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregi on/some-districts-planning-to-hire-new-teachers.html | Some Districts Planning to Hire New Teachers | By Linda Saslow | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/style/t he-night-to-be-a-revolutionary.html | THE NIGHT To Be a Revolutionary | By Bob Morris | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregi on/neighborhood-report-midtown-update-trolley-s-next-stop-planning-commission.html | NEIGHBORHOOD REPORT MIDTOWN UPDATE Trolleys Next Stop Planning Commission | By Marvine Howe | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/realest ate/habitats-a-loft-with-some-surprises-west-side-craftsmanship.html | HabitatsA Loft With Some Surprises West Side Craftsmanship | By Tracie Rozhon | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/world/ un-speeds-arms-monitoring-effort-in-iraq.html | UN Speeds ArmsMonitoring Effort in Iraq | By Paul Lewis United Nations Feb 12 | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/busine ss/your-own-account-retirement-the-66000-cutoff.html | Your Own AccountRetirement The 66000 Cutoff | By Mary Rowland | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/nyregi on/gardening-is-it-the-thought-of-flower-that-counts.html | GARDENING Is It the Thought or Flower That Counts | By Joan Lee Faust | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/busine ss/russias-wild-capitalists-take-aluminum-for-a-ride.html | Russias Wild Capitalists Take Aluminum for a Ride | By Ann Imse | TX 3-774-344 | 1994-04-08 |
| 1994-02-13 | https://www.nytimes.com/1994/02/13/realest ate/commercial-propertysecurity-the-fortress-approach-or-community.html | Commercial PropertySecurityThe Fortress Approach or Community Involvement | By Peter Slatin | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/busine ss/media-business-for-people-magazine-new-charity-program-may-be-good-business-too.html | THE MEDIA BUSINESS For People Magazine a New Charity Program May Be Good Business Too | By Deirdre Carmody | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-14 | https://www.nytimes.com/1994/02/14/us/quake-raises-fears-about-safety-of-california-s-university-buildings.html | Quake Raises Fears About Safety Of Californias University Buildings | By Jane Gross | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/arts/dance-in-review-180483.html | Dance in Review | By Jack Anderson | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/us/suits-challenging-redrawn-districts-that-help-blacks.html | SUITS CHALLENGING REDRAWN DISTRICTS THAT HELP BLACKS | By Peter Applebome | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/arts/dance-in-review-311278.html | Dance in Review | By Jack Anderson | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/business/in-toy-world-94-boundaries-are-freely-crossed.html | In Toy World 94 Boundaries Are Freely Crossed | By Joshua Mills | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/arts/review-television-like-card-companies-networks-love-holidays.html | ReviewTelevision Like Card Companies Networks Love Holidays | By John J OConnor | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/business/metalworkers-in-germany-near-strike-on-wages-and-jobs.html | Metalworkers in Germany Near Strike on Wages and Jobs | By Ferdinand Protzman | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/books-of-the-times-the-making-of-an-economist-part-2.html | Books of The Times The Making of an Economist Part 2 | By Christopher LehmannHaupt | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/arts/dance-in-review-316865.html | Dance in Review | By Jack Anderson | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/winter-olympics-for-pairs-victory-is-in-eyes-of-judges.html | WINTER OLYMPICS For Pairs Victory Is in Eyes Of Judges | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/winter-olympics-us-hockey-team-survives-tough-breaks-to-earn-a-tie.html | WINTER OLYMPICS US Hockey Team Survives Tough Breaks to Earn a Tie | By Gerald Eskenazi | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/world/officials-comments-on-peace-talks-leave-israelis-unsettled.html | Officials Comments on Peace Talks Leave Israelis Unsettled | By Clyde Haberman | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/world/paris-journal-france-is-a-match-breaker-mixed-couples-say.html | Paris Journal France Is a Match Breaker Mixed Couples Say | By Roger Cohen | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/union-schools-get-a-in-efficiency.html | Union Schools Get A in Efficiency | By Kimberly J McLarin | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/hockey-rangers-thrive-in-winter-wonderland.html | HOCKEY Rangers Thrive in Winter Wonderland | By Joe Lapointe | TX 3-774-344 | 1994-04-08 |

| 1994-02-14 | https://www.nytimes.com/1994/02/14/us/redirecting-technology-to-travelers-from-troops.html | Redirecting Technology to Travelers From Troops | By Martin Tolchin | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-14 | https://www.nytimes.com/1994/02/14/business/race-for-artificial-blood-heats-up.html | Race for Artificial Blood Heats Up | By Barnaby J Feder | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/winter-olympics-did-olympic-committee-lose-hardly-an-accurate-appraisal.html | WINTER OLYMPICS Did Olympic Committee Lose Hardly an Accurate Appraisal | By Michael Janofsky | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/public-advocate-private-battle.html | Public Advocate Private Battle | By Jonathan P Hicks | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/business/market-place-despite-bullishness-fujitsu-may-be-following-the-ibm-path.html | Market Place Despite Bullishness Fujitsu May Be Following the IBM Path | By Andrew Pollack | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/college-basketball-chaney-lambastes-umass-s-calipari.html | COLLEGE BASKETBALL Chaney Lambastes UMasss Calipari | By Malcolm Moran | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/world/serbs-demand-a-pullback-by-bosnians-confusing-the-peace-effort.html | Serbs Demand a Pullback by Bosnians Confusing the Peace Effort | By John Kifner | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/arts/dance-in-review-183130.html | Dance in Review | By Jack Anderson | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/arts/review-dance-trading-the-cerebral-for-the-sensual.html | ReviewDance Trading the Cerebral for the Sensual | By Anna Kisselgoff | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/arts/review-pop-salsa-stars-who-give-their-all-for-love.html | ReviewPop Salsa Stars Who Give Their All For Love | By Peter Watrous | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/winter-olympics-tv-sports-norway-rates-medal-for-a-classy-opener.html | WINTER OLYMPICS TV SPORTS Norway Rates Medal For a Classy Opener | By Richard Sandomir | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/us/hearts-may-safely-flutter-over-valentine-chocolates.html | Hearts May Safely Flutter Over Valentine Chocolates | By Jane E Brody | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/business/us-weighs-trade-actions-on-japan.html | US Weighs Trade Actions on Japan | By Steven Greenhouse | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/cuomo-and-new-assembly-chief-pay-tribute-to-weprin-at-funeral.html | Cuomo and New Assembly Chief Pay Tribute to Weprin at Funeral | By Ian Fisher | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/obituaries/donald-judd-65-painter-sculptor-and-designer.html | Donald Judd 65 Painter Sculptor and Designer | By Roberta Smith | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-14 | https://www.nytimes.com/1994/02/14/arts/review-rock-david-johansen-returns-as-himself.html | ReviewRock David Johansen Returns as Himself | By Jon Pareles | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/business/yen-soars-and-stocks-fall-on-collapse-of-trade-talks.html | Yen Soars and Stocks Fall on Collapse of Trade Talks | By James Sterngold | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/pro-basketball-no-longer-in-a-shadow-pippen-is-star-of-stars.html | PRO BASKETBALL No Longer in a Shadow Pippen Is Star of Stars | By Clifton Brown | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/world/explosion-of-black-market-fuel-exposes-leaks-in-haiti-embargo.html | Explosion of BlackMarket Fuel Exposes Leaks in Haiti Embargo | By Howard W French | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/movies/self-made-monster-an-actor-s-creation.html | SelfMade Monster An Actors Creation | By John Darnton | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/obituaries/ray-dandridge-79-negro-leagues-star-and-hall-of-famer.html | Ray Dandridge 79 Negro Leagues Star And Hall of Famer | AP | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/college-basketball-guess-what-happened-on-the-way-to-no-1.html | COLLEGE BASKETBALLGuess What Happened On the Way to No 1 | By Barry Jacobs | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/opinion/drivethrough-deliveries.html | DriveThrough Deliveries | By Suzanne Gordon | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/opinion/essay-sink-the-clipper-chip.html | Essay Sink the Clipper Chip | By William Safire | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/chronicle-179302.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/winter-olympics-moe-makes-a-golden-rush-right-into-the-heart-of-dear-old-dad.html | WINTER OLYMPICS Moe Makes a Golden Rush Right Into the Heart of Dear Old Dad | By Harvey Araton | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/ems-cited-by-complaint-in-baby-death.html | EMS Cited By Complaint In Baby Death | By Charisse Jones | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/us/court-appointed-defense-offers-the-poor-a-lawyer-but-the-cost-may-be-high.html | CourtAppointed Defense Offers the Poor a Lawyer But the Cost May Be High | By Ronald Smothers | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/business/the-media-business-advertising-addenda-people-183040.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Andrea Adelson | TX 3-774-344 | 1994-04-08 |

| 1994-02-14 | https://www.nytimes.com/1994/02/14/world/new-scandal-rocks-tory-party-with-mp-admitting-infatuation.html | New Scandal Rocks Tory Party With MP Admitting Infatuation | By William E Schmidt | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-14 | https://www.nytimes.com/1994/02/14/business/the-media-business-advertising-addenda-mobil-unit-dismisses-fallon-mcelligott.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mobil Unit Dismisses Fallon McElligott | By Andrea Adelson | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/business/media-business-press-family-business-san-francisco-chronicle-finding-that-pain.html | THE MEDIA BUSINESS Press As a Family Business The San Francisco Chronicle Is Finding That Pain Accompanies Change | By William Glaberson | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/special-elections-will-fill-nine-seats-in-the-state-legislature.html | Special Elections Will Fill Nine Seats in the State Legislature | By Ian Fisher | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/storm-s-fury-is-past-but-its-malice-lingers-still.html | Storms Fury Is Past but Its Malice Lingers Still | By Robert D McFadden | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/canvassing-by-federal-agents-is-reported-in-crown-heights.html | Canvassing by Federal Agents Is Reported in Crown Heights | By Joseph P Fried | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/world/inflation-and-unpaid-bills-haunt-russia.html | Inflation and Unpaid Bills Haunt Russia | By Steven Erlanger | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/world/south-african-vote-zulu-party-moves-to-margins.html | South African Vote Zulu Party Moves to Margins | By Bill Keller | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/winter-olympics-in-figures-let-the-games-begin.html | WINTER OLYMPICS In Figures Let The Games Begin | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/on-pro-basketball-star-pick-is-oakley-s-validation.html | ON PRO BASKETBALL Star Pick Is Oakleys Validation | By William C Rhoden | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/business/the-media-business-times-mirror-widens-environmental-push.html | THE MEDIA BUSINESS Times Mirror Widens Environmental Push | By Deirdre Carmody | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/pro-basketball-notebook-ewing-and-o-neal-find-each-other-well-human.html | PRO BASKETBALL NOTEBOOK Ewing and ONeal Find Each Other Well Human | By Clifton Brown | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/us/keeping-elderly-at-home-and-care-affordable.html | Keeping Elderly at Home and Care Affordable | By Tamar Lewin | TX 3-774-344 | 1994-04-08 |

| 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/workplace-murders-provoke-lawsuits-and-better-security.html | Workplace Murders Provoke Lawsuits and Better Security | By Matthew Purdy | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-14 | https://www.nytimes.com/1994/02/14/arts/critic-s-notebook-are-the-tv-images-father-to-us-action-in-bosnia.html | Critics Notebook Are the TV Images Father To US Action in Bosnia | By Walter Goodman | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/golf-pavin-comes-up-big-with-key-putts.html | GOLF Pavin Comes Up Big With Key Putts | By Larry Dorman | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/arts/review-cabaret-a-singer-with-traces-of-ella.html | ReviewCabaret A Singer With Traces Of Ella | By Stephen Holden | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/business/patents-ideas-advice-critism-spring-forth-whether-grant-patents-involving.html | Patents Ideas Advice and Critism Spring Forth on How and Whether to Grant Patents Involving Software | By Sabra Chartrand | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/with-officer-s-acquittal-anger-at-the-prosecutor.html | With Officers Acquittal Anger at the Prosecutor | By Robert Hanley | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/business/tiny-bank-challenges-insurers.html | Tiny Bank Challenges Insurers | By Saul Hansell | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/chronicle-183148.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/winter-olympics-sports-of-the-times-hey-nancy-baby-wanna-getta-beer.html | WINTER OLYMPICS Sports of The Times Hey Nancy Baby Wanna Getta Beer | By George Vecsey | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/opinion/abroad-at-home-shultz-on-bosnia.html | Abroad at Home Shultz On Bosnia | By Anthony Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/business/the-media-business-advertising-addenda-us-mint-hires-grey-for-coin-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA US Mint Hires Grey For Coin Campaign | By Andrea Adelson | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/world/us-aide-widens-threat-to-serbs.html | US AIDE WIDENS THREAT TO SERBS | By Eric Schmitt | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/arts/rumors-beget-rumors-on-possible-beatles-reunion.html | Rumors Beget Rumors On Possible Beatles Reunion | By Allan Kozinn | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/world/indecision-ultimatum-special-report-us-sought-bosnia-policy-french-offered-good.html | From Indecision To Ultimatum  A special report As US Sought a Bosnia Policy The French Offered a Good Idea | By Elaine Sciolino With Douglas Jehl | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-14 | https://www.nytimes.com/1994/02/14/business/the-media-business-a-master-programmer-s-new-pitch.html | THE MEDIA BUSINESS A Master Programmers New Pitch | By Andy Meisler | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/winter-olympics-kennedy-to-make-2-runs-at-record-book.html | WINTER OLYMPICS Kennedy to Make 2 Runs at Record Book | By Ira Berkow | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/beyond-pigs-quilts-cooperative-extension-new-york-city-growing-trout-bronx.html | Beyond Pigs and Quilts in Cooperative Extension In New York City Growing Trout in the Bronx and Teaching About AIDS and Drugs | By N R Kleinfield | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/business/the-media-business-advertising-addenda-executive-changes-made-by-ayer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Changes Made by Ayer | By Andrea Adelson | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/pro-football-faulk-shrugs-off-poking-and-testing-at-combine.html | PRO FOOTBALL Faulk Shrugs Off Poking And Testing at Combine | By Frank Litsky | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/no-surprise-heating-oil-is-going-up.html | No Surprise Heating Oil Is Going Up | By Agis Salpukas | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/business/the-media-business-advertising-addenda-clinique-chooses-riney-for-tv-spots.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Clinique Chooses Riney for TV Spots | By Andrea Adelson | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/opinion/whats-wrong.html | Whats Wrong | By Amitai Etzioni | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/business/the-media-business-advertising-addenda-accounts-183059.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Andrea Adelson | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/business/the-media-business-qvc-won-t-sweeten-offer-for-paramount.html | THE MEDIA BUSINESS QVC Wont Sweeten Offer for Paramount | By Geraldine Fabrikant | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/business/for-many-big-companies-storm-was-a-minor-glitch.html | For Many Big Companies Storm Was a Minor Glitch | By Joshua Mills | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/winter-olympics-di-centa-of-italy-shouts-volare-to-freestyle-gold.html | WINTER OLYMPICS Di Centa of Italy Shouts Volare to Freestyle Gold | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/business/media-business-advertising-french-skin-care-line-seeks-take-america-first.html | THE MEDIA BUSINESS Advertising A French Skincare Line Seeks To Take America By First Winning Over Pharmacists And Doctors | By Andrea Adelson | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/snow-tests-the-mettle-of-crews-on-the-tracks.html | Snow Tests the Mettle Of Crews on the Tracks | By Matthew L Wald | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/college-basketball-minutemen-find-a-hero-in-the-final-seconds.html | COLLEGE BASKETBALL Minutemen Find a Hero In the Final Seconds | By William N Wallace | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/sports/track-and-field-across-6-age-groups-womens-games-highlight-talent.html | TRACK AND FIELD Across 6 Age Groups Womens Games Highlight Talent | By Robert Mcg Thomas Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/us/trip-to-arkansas-helps-president-catch-up-and-visit-with-family.html | Trip to Arkansas Helps President Catch Up and Visit With Family | By Douglas Jehl | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/obituaries/lucius-clay-jr-is-dead-at-74-led-air-defense.html | Lucius Clay Jr Is Dead at 74 Led Air Defense | By Charisse Jones | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/bridge-179361.html | Bridge | By Alan Truscott | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/theater/review-theater-three-tall-women-edward-albee-conjures-up-three-ages-of-woman.html | ReviewTheater Three Tall Women Edward Albee Conjures Up Three Ages of Woman | By Ben Brantley | TX 3-774-344 | 1994-04-08 |
| 1994-02-14 | https://www.nytimes.com/1994/02/14/nyregion/neediest-cases-when-layoffs-replace-dreams.html | Neediest Cases When Layoffs Replace Dreams | By Randy Kennedy | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/world/foreigners-bus-shot-up-in-egypt.html | Foreigners Bus Shot Up in Egypt | By Chris Hedges | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/baseball-a-title-is-diminished-but-the-salary-soars.html | BASEBALL A Title Is Diminished But the Salary Soars | By Murray Chass | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/business/economic-watch-big-trade-deficit-with-japan-some-think-it-s-no-problem.html | Economic Watch Big Trade Deficit With Japan Some Think Its No Problem | By Peter Passell | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/arts/chess-214183.html | Chess | By Robert Byrne | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/science/scientist-at-work-anthony-s-fauci-consummate-politician-on-the-aids-front.html | SCIENTIST AT WORK Anthony S Fauci Consummate Politician On the AIDS Front | By Natalie Angier | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/movies/new-french-film-festival-succeeds-by-audacity.html | New French Film Festival Succeeds by Audacity | By John Rockwell | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-15 | https://www.nytimes.com/1994/02/15/arts/review-rock-hatfield-on-women-and-choices.html | ReviewRock Hatfield On Women And Choices | By Jon Pareles | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/science/clues-emerge-to-rich-lodes-of-diamonds.html | Clues Emerge To Rich Lodes Of Diamonds | By William J Broad | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/style/chronicle-311286.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/business/company-news-bank-asked-to-delay-its-annuity-cd.html | COMPANY NEWS Bank Asked To Delay Its Annuity CD | By Saul Hansell | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/winter-olympics-americans-on-course-in-the-alpine-combined.html | WINTER OLYMPICS Americans on Course In the Alpine Combined | By Harvey Araton | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/trade-center-trial-nearing-close-as-defense-team-rests-its-case.html | Trade Center Trial Nearing Close As Defense Team Rests Its Case | By Richard Bernstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/world/israel-charges-an-official-with-fraud.html | Israel Charges an Official With Fraud | By Clyde Haberman | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/basketball-for-knicks-and-nets-stars-official-business-beckons.html | BASKETBALL For Knicks and Nets Stars Official Business Beckons | By Al Harvin | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/science/q-a-189405.html | QA | By C Claiborne Ray | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/science/winter-of-death-and-dislocation-for-wildlife.html | Winter of Death and Dislocation for Wildlife | By William K Stevens | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/world/zulu-king-is-back-now-seeking-a-kingdom.html | Zulu King Is Back Now Seeking a Kingdom | By Bill Keller | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/on-college-basketball-outbursts-by-coaches-show-lack-of-control.html | ON COLLEGE BASKETBALL Outbursts by Coaches Show Lack of Control | By Malcolm Moran | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/world/at-home-in-her-prison-a-caged-bird-is-silenced-no-longer.html | At Home in Her Prison a Caged Bird Is Silenced No Longer | By Philip Shenon | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/arts/classical-music-in-review-190292.html | Classical Music in Review | By Allan Kozinn | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/us/housing-chief-wields-a-wrecking-ball-plan.html | Housing Chief Wields A WreckingBall Plan | By Don Terry | TX 3-774-344 | 1994-04-08 |

Page 14364 of 33266

| | | | | |
|---|---|---|---|---|
| 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/hockey-a-referee-s-campaign-whistle-and-stop.html | HOCKEY A Referees Campaign Whistle And Stop | By Joe Lapointe | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/us/hmo-s-propose-nationwide-uniform-standards-for-health-plans.html | HMOs Propose Nationwide Uniform Standards for Health Plans | By Robert Pear | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/science/peripherals-cleaning-windows-both-files-and-icons.html | PERIPHERALS Cleaning Windows Both Files And Icons | By L R Shannon | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/us/a-3-strike-law-shows-it-s-not-as-simple-as-it-seems.html | A 3Strike Law Shows Its Not as Simple as It Seems | By Timothy Egan | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/riders-in-the-storm-blasts-of-winter-weather-drive-commuters-to-the-trains.html | Riders in the Storm Blasts of Winter Weather Drive Commuters to the Trains | By Matthew L Wald | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/science/bones-of-contention-in-bitter-court-fight.html | Bones of Contention In Bitter Court Fight | By Malcolm W Browne | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/business/california-loads-sprayers-fearing-return-of-the-medfly.html | California Loads Sprayers Fearing Return of the Medfly | By Calvin Sims | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/arts/three-specialists-check-the-vital-signs-of-the-art-museum.html | Three Specialists Check the Vital Signs Of the Art Museum | By William Grimes | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/business/the-media-business-advertising-addenda-people-190276.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/science/a-novel-genetic-therapy-holds-promise-in-treating-pneumonia.html | A Novel Genetic Therapy Holds Promise in Treating Pneumonia | By Lawrence K Altman | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/world/west-at-un-warns-serbs-of-its-resolve-to-use-force.html | West at UN Warns Serbs Of Its Resolve to Use Force | By Paul Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/business/currency-markets-dollar-falls-sharply-vs-the-yen.html | CURRENCY MARKETS Dollar Falls Sharply Vs the Yen | By Kenneth N Gilpin | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-15 | https://www.nytimes.com/1994/02/15/business/the-media-business-advertising-addenda-smith-barney-s-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Smith Barneys Account in Review | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/world/us-is-supporting-new-haitian-plan.html | US IS SUPPORTING NEW HAITIAN PLAN | By Steven Greenhouse | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/arts/classical-music-in-review-188611.html | Classical Music in Review | By Bernard Holland | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/our-towns-bumpy-roads-of-life-ease-his-way.html | OUR TOWNS Bumpy Roads of Life Ease His Way | By Evelyn Nieves | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/arts/classical-music-in-review-190306.html | Classical Music in Review | By Bernard Holland | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/business/motorola-long-a-backer-of-sanctions.html | Motorola Long a Backer of Sanctions | By Barnaby J Feder | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/arts/the-feisty-pathfinder-of-the-philharmonic.html | The Feisty Pathfinder of the Philharmonic | By Allan Kozinn | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/bridge-186805.html | Bridge | By Alan Truscott | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/opinion/on-my-mind-five-honest-men.html | On My Mind Five Honest Men | By A M Rosenthal | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/world/un-commanders-in-bosnia-to-make-use-of-technology.html | UN COMMANDERS IN BOSNIA TO MAKE USE OF TECHNOLOGY | By John Kifner | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/soccer.html | SOCCER | By Alex Yannis | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/business/the-media-business-advertising-addenda-uja-federation-account-resigned.html | THE MEDIA BUSINESS ADVERTISING ADDENDA UJAFederation Account Resigned | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/science/personal-computers-digital-woes-for-babes-in-the-woods.html | PERSONAL COMPUTERS Digital Woes for Babes in the Woods | By Joshua Mills | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/arts/reviews-television-a-chimp-who-talks-with-a-computer-s-aid.html | ReviewsTelevision A Chimp Who Talks With a Computers Aid | By Walter Goodman | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/obituaries/merle-thorpe-76-shareholders-rights-advocate.html | Merle Thorpe 76 Shareholders Rights Advocate | By Alison Leigh Cowan | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/rental-service-is-accused-of-bias-on-li.html | Rental Service Is Accused Of Bias on LI | By Diana Jean Schemo | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-15 | https://www.nytimes.com/1994/02/15/us/700000-in-south-remain-without-power-after-storm.html | 700000 in South Remain Without Power After Storm | By Ronald Smothers | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/business/media-business-advertising-competition-among-professional-athletes-for.html | THE MEDIA BUSINESS Advertising In the competition among professional athletes for commercial endorsements NBA stars rule | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/winter-olympics-tv-sports-like-tommy-moe-cbs-says-it-s-flying.html | WINTER OLYMPICS TV SPORTS Like Tommy Moe CBS Says Its Flying | By Richard Sandomir | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/on-pro-hockey-trade-the-bum-no-keep-him.html | ON PRO HOCKEY Trade the Bum No Keep Him | By Joe Lapointe | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/world/ottawa-journal-canada-in-a-nutshell-2-lawmakers-poles-apart.html | Ottawa Journal Canada in a Nutshell 2 Lawmakers Poles Apart | By Clyde H Farnsworth | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/science/race-to-synthesize-cancer-drug-molecule-has-photo-finish.html | Race to Synthesize Cancer Drug Molecule Has Photo Finish | By Sandra Blakeslee | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/science/clash-on-fossil-sales-shadows-a-trade-fair.html | Clash on Fossil Sales Shadows a Trade Fair | By Malcolm W Browne | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/style/patterns-187364.html | Patterns | By Amy M Spindler | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/auto-racing-fatal-crashes-raise-questions-of-safety.html | AUTO RACING Fatal Crashes Raise Questions of Safety | By Joseph Siano | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/business/company-news-employer-health-costs-still-rise.html | COMPANY NEWS Employer Health Costs Still Rise | By Milt Freudenheim | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/irked-by-medicare-limits-doctors-ask-elderly-to-pay-up.html | Irked by Medicare Limits Doctors Ask Elderly to Pay Up | By Elisabeth Rosenthal | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/us/on-quake-ravaged-campus-classes-go-outdoors.html | On QuakeRavaged Campus Classes Go Outdoors | By Jane Gross | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/business/a-call-for-economic-intervention-by-government.html | A Call for Economic Intervention by Government | By Keith Bradsher | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/science/nasa-has-new-plans-for-exploration-of-mars.html | NASA Has New Plans For Exploration of Mars | By John Noble Wilford | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-15 | https://www.nytimes.com/1994/02/15/business/company-news-oracle-hopes-to-steal-a-march-on-microsoft.html | COMPANY NEWS Oracle Hopes to Steal A March on Microsoft | By John Markoff | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/patronage-dividend-liberal-s-son-is-giuliani-s-man-in-albany.html | Patronage Dividend Liberals Son Is Giulianis Man in Albany | By Kevin Sack | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/world/detained-burmese-laureate-speaks-out-to-us-visitors.html | Detained Burmese Laureate Speaks Out to US Visitors | By Philip Shenon | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/hockey-long-shot-by-a-long-shot-bc-wins-title-in-beanpot.html | HOCKEY Long Shot by a Long Shot BC Wins Title in Beanpot | By William N Wallace | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/arts/sorrell-booke-a-tv-actor-64-was-boss-hogg.html | Sorrell Booke A TV Actor 64 Was Boss Hogg | By Glenn Collins | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/winter-olympics-it-s-a-black-day-as-russia-loses-in-hockey.html | WINTER OLYMPICS Its a Black Day as Russia Loses in Hockey | By Gerald Eskenazi | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/obituaries/christopher-lasch-is-dead-at-61-wrote-about-america-s-malaise.html | Christopher Lasch Is Dead at 61 Wrote About Americas Malaise | By William Grimes | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/opinion/what-do-men-want.html | What Do Men Want | By Syed Zubair Ahmed | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/business/the-media-business-advertising-addenda-tetley-and-agency-break-over-conflict.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tetley and Agency Break Over Conflict | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/business/credit-markets-prices-of-treasury-issues-mixed.html | CREDIT MARKETS Prices of Treasury Issues Mixed | By Robert Hurtado | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/business/executives-say-that-viacom-has-won-paramount-battle.html | Executives Say That Viacom Has Won Paramount Battle | By Geraldine Fabrikant | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/business/company-news-70-westin-hotels-sold-to-mexicans.html | COMPANY NEWS70 Westin Hotels Sold To Mexicans | By Richard Ringer | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/winter-olympics-this-time-it-s-a-slip-as-jansen-fails-again.html | WINTER OLYMPICS This Time Its a Slip As Jansen Fails Again | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/winter-olympics-norway-crowns-new-cross-country-king.html | WINTER OLYMPICS Norway Crowns New CrossCountry King | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |

| 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/sports-of-the-times-dan-jansen-just-skates-on-thin-ice.html | Sports of The Times Dan Jansen Just Skates On Thin Ice | By George Vecsey | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-15 | https://www.nytimes.com/1994/02/15/style/by-design-the-a-line-short-and-sweet.html | By Design The ALine Short and Sweet | By AnneMarie Schiro | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/business/stocks-advance-despite-trade-tensions.html | Stocks Advance Despite Trade Tensions | By Anthony Ramirez | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/eustace-tilley-s-on-vacation-and-my-what-a-stand-in.html | Eustace Tilleys on Vacation And My What a StandIn | By Robert D McFadden | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/business/along-digital-path-dead-end-jobs.html | Along Digital Path DeadEnd Jobs | By Adam Bryant | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/no-footloose-feeling-amid-snowy-mounds.html | No Footloose Feeling Amid Snowy Mounds | By James Barron | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/opinion/saturday-morning-at-the-needle-exchange.html | Saturday Morning at the Needle Exchange | By Dana Edwin Isaacson | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/arts/classical-music-in-review-190314.html | Classical Music in Review | By Allan Kozinn | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/style/chronicle-316910.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/business/market-place-it-s-time-to-ask-when-will-the-auto-makers-stocks-peak.html | Market Place Its time to ask When will the auto makers stocks peak | By James Bennet | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/fear-in-wake-of-the-shooting-at-the-fulton-mall-sets-off-tremors.html | Fear in Wake of the Shooting at the Fulton Mall Sets Off Tremors | By Dennis Hevesi | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/arts/reviews-television-diagnosis-for-a-dismal-emergency-room-incurable.html | ReviewsTelevision Diagnosis for a Dismal Emergency Room Incurable | By John J OConnor | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/style/review-fashion-dressing-for-90degrees-days-just-wait.html | ReviewFashion Dressing for 90degrees Days Just Wait | By Bernadine Morris | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/business/us-taking-action-against-japanese-in-one-trade-case.html | US TAKING ACTION AGAINST JAPANESE IN ONE TRADE CASE | By Thomas L Friedman | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/opinion/shock-therapy-for-the-pentagon.html | Shock Therapy for the Pentagon | By Lawrence J Korb | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-15 | https://www.nytimes.com/1994/02/15/style/chronicle-187305.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/books/books-of-the-times-amelia-earhart-a-spy-author-answers-yes.html | Books of The Times Amelia Earhart a Spy Author Answers Yes | By Herbert Mitgang | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/winter-olympics-crash-ends-kennedy-s-hopes-to-capture-luge-medal.html | WINTER OLYMPICS Crash Ends Kennedys Hopes to Capture Luge Medal | By Ira Berkow | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/winter-olympics-harding-bids-adieu-skating-to-love-song.html | WINTER OLYMPICS Harding Bids Adieu Skating to Love Song | By Michael Janofsky | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/world/woman-who-lost-a-right-to-die-case-in-canada-commits-suicide.html | Woman Who Lost a RighttoDie Case in Canada Commits Suicide | By Clyde H Farnsworth | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/obituaries/robert-sherrod-85-a-journalist-and-author-of-tarawa-is-dead.html | Robert Sherrod 85 a Journalist And Author of Tarawa Is Dead | By Eric Pace | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/crew-is-faulted-in-ambulance-dispute.html | Crew Is Faulted in Ambulance Dispute | By Matthew Purdy | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/us/clinton-faces-pressure-to-remove-health-plan-s-provision-on-early-retirees.html | Clinton Faces Pressure to Remove Health Plans Provision on Early Retirees | By Adam Clymer | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/world/leader-of-house-arms-panel-to-visit-north-korea.html | Leader of House Arms Panel to Visit North Korea | By Eric Schmitt | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/nyregion/fight-looms-on-tax-cuts-in-new-jersey.html | Fight Looms on Tax Cuts in New Jersey | By Jerry Gray | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/science/gas-guns-could-launch-spacecraft-testers-say.html | Gas Guns Could Launch Spacecraft Testers Say | By Lawrence M Fisher | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/sports/dog-show-93-s-dog-of-the-year-is-on-track-in-94.html | DOG SHOW 93s Dog of the Year Is on Track in 94 | By Walter R Fletcher | TX 3-774-344 | 1994-04-08 |
| 1994-02-15 | https://www.nytimes.com/1994/02/15/us/for-5th-time-in-weeks-chrysler-recalls-vehicles.html | For 5th Time in Weeks Chrysler Recalls Vehicles | By James Bennet | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-15 | https://www.nytimes.com/1994/02/15/world/us-will-triple-its-foreign-aid-to-kazakhstan.html | US Will Triple Its Foreign Aid To Kazakhstan | By Gwen Ifill | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/books/in-catch-22-sequel-heller-brings-back-yossarian-milo-et-al.html | In Catch22 Sequel Heller Brings Back Yossarian Milo et al | By Sarah Lyall | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/style/layers-of-vegetables-make-healthful-lasagnas.html | Layers of Vegetables Make Healthful Lasagnas | By Lee Ann Cox | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/arts/review-opera-after-the-hoopla-la-fille-du-regiment.html | ReviewOpera After the Hoopla La Fille du Regiment | By Edward Rothstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/business/viacom-s-victory-rival-bidder-diller-says-its-history.html | VIACOMS VICTORY Rival Bidder Diller Says Its History | By Alison Leigh Cowan | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/man-in-the-news-jeremy-michael-boorda-a-people-s-admiral-with-a-nato-burden.html | Man in the News Jeremy Michael Boorda A Peoples Admiral With a NATO Burden | By Tim Weiner | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/winter-olympics-this-guy-twists-and-twirls-and-turns-by-the-name-elvis.html | WINTER OLYMPICS This Guy Twists and Twirls and Turns by the Name Elvis | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/theater/theater-in-review-204579.html | Theater in Review | By Stephen Holden | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/garden/at-tea-with-the-duchess-of-york-mercy-mischief-and-a-royal-fiction.html | AT TEA WITH The Duchess of York Mercy Mischief and a Royal Fiction | By Georgia Dullea | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/us/once-again-a-us-stunner-on-the-slopes.html | Once Again a US Stunner on the Slopes | By Harvey Araton | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/about-new-york-a-subwaycentric-lens-on-history.html | ABOUT NEW YORK A Subwaycentric Lens on History | By David Gonzalez | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/world/north-koreans-agree-to-survey-of-atomic-sites.html | North Koreans Agree to Survey Of Atomic Sites | By David E Sanger | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/winter-olympics-another-comeback-nets-another-us-tie.html | WINTER OLYMPICS Another Comeback Nets Another US Tie | By Ira Berkow | TX 3-774-344 | 1994-04-08 |

| 1994-02-16 | https://www.nytimes.com/1994/02/16/world/mexican-aide-says-peace-talks-will-begin-soon.html | Mexican Aide Says Peace Talks Will Begin Soon | By Tim Golden | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-16 | https://www.nytimes.com/1994/02/16/business/viacom-s-victory-at-studio-jobs-and-films-hang-fire.html | VIACOMS VICTORY At Studio Jobs and Films Hang Fire | By Bernard Weinraub | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/business/the-trade-frustrations-of-motorola.html | The Trade Frustrations of Motorola | By Andrew Pollack | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/baseball-fences-undented-as-jordan-swings-away.html | BASEBALL Fences Undented as Jordan Swings Away | By Claire Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/style/chronicle-199800.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/winter-olympics-gordeyeva-and-grinkov-a-matter-of-style-wins.html | WINTER OLYMPICS Gordeyeva And Grinkov A Matter Of Style Wins | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/us/personal-health-199460.html | Personal Health | By Jane E Brody | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/business/business-technology-quick-charge-for-batteries-lifts-hope-for-electric-cars.html | BUSINESS TECHNOLOGY Quick Charge for Batteries Lifts Hope for Electric Cars | By Matthew L Wald | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/world/naming-of-solarz-as-envoy-due-soon.html | NAMING OF SOLARZ AS ENVOY DUE SOON | By Todd S Purdum | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/style/chronicle-203904.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/garden/wine-talk-201820.html | Wine Talk | By Frank J Prial | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/winter-olympics-yegorova-is-going-up-on-olympics-medal-ladder.html | WINTER OLYMPICS Yegorova Is Going Up On Olympics Medal Ladder | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/basketball-with-nets-the-knicks-don-t-have-the-knack.html | BASKETBALL With Nets The Knicks Dont Have The Knack | By Clifton Brown | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/union-calls-for-returning-teachers-to-the-classroom.html | Union Calls for Returning Teachers to the Classroom | By Josh Barbanel | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/books/books-of-the-times-family-circles-set-askew-by-surprising-angles.html | Books of The Times Family Circles Set Askew by Surprising Angles | By Margo Jefferson | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-16 | https://www.nytimes.com/1994/02/16/under-court-order-us-lays-out-rules-for-california-s-air.html | Under Court Order US Lays Out Rules For Californias Air | By Seth Mydans | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/business/us-hoping-to-use-fears-of-trade-war-to-pressure-japan.html | US Hoping to Use Fears of Trade War To Pressure Japan | By Thomas L Friedman | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/world/un-forcing-croatia-to-acknowledge-its-invisible-army-in-bosnia.html | UN Forcing Croatia to Acknowledge Its Invisible Army in Bosnia | By John Darnton | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/winter-olympics-notebook-2-us-women-earn-a-final-shot-in-mogul-event.html | WINTER OLYMPICS NOTEBOOK 2 US Women Earn a Final Shot in Mogul Event | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/giuliani-goes-to-school-where-has-all-the-hope-gone.html | Giuliani Goes to School Where Has All the Hope Gone | By Matthew Purdy | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/us/cabinet-officers-assail-balanced-budget-bill.html | Cabinet Officers Assail BalancedBudget Bill | By Adam Clymer | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/world/juchitan-journal-mexico-s-indians-heed-rumble-of-distant-guns.html | Juchitan Journal Mexicos Indians Heed Rumble of Distant Guns | By Anthony Depalma | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/theater/theater-in-review-204560.html | Theater in Review | By David Richards | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/garden/gathering-round-the-chinese-hot-pot.html | Gathering Round the Chinese Hot Pot | By Elaine Louie | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/baseball-yankees-sign-jeff-reardon.html | BASEBALL Yankees Sign Jeff Reardon | By Jack Curry | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/pro-football-johnny-mitchell-gets-call-as-jets-transition-player.html | PRO FOOTBALL Johnny Mitchell Gets Call As Jets Transition Player | By Timothy W Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/in-special-elections-democrats-win-two-senate-seats.html | In Special Elections Democrats Win Two Senate Seats | By Ian Fisher | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/world/for-us-pilots-chief-worry-in-bosnia-is-weather.html | For US Pilots Chief Worry in Bosnia Is Weather | By Alan Cowell | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/us/debate-on-using-marijuana-as-medicine-turns-to-question-of-whether-it-works.html | Debate on Using Marijuana as Medicine Turns to Question of Whether It Works | By Gina Kolata | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-16 | https://www.nytimes.com/1994/02/16/business/company-news-regulators-lift-order-on-citicorp.html | COMPANY NEWS Regulators Lift Order On Citicorp | By Saul Hansell | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/world/aristide-rejects-us-backed-plan-to-name-a-new-premier-for-haiti.html | Aristide Rejects USBacked Plan To Name a New Premier for Haiti | By Steven Greenhouse | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/business/riding-shotgun-in-capitalist-russia.html | Riding Shotgun in Capitalist Russia | By Judith Ingram | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/as-snow-problems-melt-the-garbage-challenge-heats-up.html | As Snow Problems Melt the Garbage Challenge Heats Up | By Joe Sexton | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/arts/review-pop-an-oddity-no-extremes.html | ReviewPop An Oddity No Extremes | By Peter Watrous | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/hospital-panel-votes-to-close-burn-unit-in-budget-cuts.html | Hospital Panel Votes to Close Burn Unit in Budget Cuts | By James C McKinley Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/arts/the-addamses-check-out-the-library.html | The Addamses Check Out the Library | By Glenn Collins | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/garden/metropolitan-diary-201359.html | Metropolitan Diary | By Ron Alexander | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/pet-who-died-in-jet-s-hold-is-ruled-baggage.html | Pet Who Died in Jets Hold Is Ruled Baggage | By Mary B W Tabor | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/garden/food-notes-200352.html | Food Notes | By Florence Fabricant | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/garden/taking-the-measure-of-soy-sauces-to-compare-the-tastes.html | Taking the Measure of Soy Sauces to Compare the Tastes | By Florence Fabricant | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/assisting-the-needy-amid-guns.html | Assisting The Needy Amid Guns | By Randy Kennedy | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/business/the-media-business-advertising-addenda-new-woman-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Woman Account in Review | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/going-wild.html | Going Wild | By Susan Faludi | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/obituaries/pietro-belluschi-94-an-architect-of-major-urban-buildings-dies.html | Pietro Belluschi 94 an Architect Of Major Urban Buildings Dies | By Paul Goldberger | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/world/us-says-north-korean-decision-is-welcome.html | US Says North Korean Decision Is Welcome | By Steven Greenhouse | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-16 | https://www.nytimes.com/1994/02/16/business/the-media-business-advertising-addenda-korey-kay-forms-a-new-division.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Korey Kay Forms A New Division | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/tennis-navratilova-s-farewell-won-t-always-be-fair-to-her.html | TENNIS Navratilovas Farewell Wont Always Be Fair to Her | By Robin Finn | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/business/company-reports-equitable-recovering-reports-profit-for-year.html | COMPANY REPORTS Equitable Recovering Reports Profit for Year | By Michael Quint | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/autopsy-in-baby-s-death-finds-an-umbilical-defect.html | Autopsy in Babys Death Finds an Umbilical Defect | By James Barron | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/sports-of-the-times-the-judge-can-t-be-the-czar.html | Sports of The Times The Judge Cant Be The Czar | By Ira Berkow | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/baseball-collusion-sweepstakes-creates-7-millionaires.html | BASEBALL Collusion Sweepstakes Creates 7 Millionaires | By Murray Chass | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/us/hillary-clinton-opens-campaign-to-answer-critics-of-health-plan.html | Hillary Clinton Opens Campaign To Answer Critics of Health Plan | By Robin Toner | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/engel-to-face-race-for-seat-by-legislator.html | Engel to Face Race for Seat By Legislator | By Kevin Sack | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/a-misguided-merger.html | A Misguided Merger | By Alan F Kiepper | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/business/maclean-set-to-resist-bid-by-rogers.html | Maclean Set To Resist Bid By Rogers | By Clyde H Farnsworth | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/dog-show-a-norwich-terrier-makes-history-at-westminster.html | DOG SHOW A Norwich Terrier Makes History at Westminster | By Walter R Fletcher | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/arts/review-pop-art-garfunkel-croons-a-program-of-romance.html | ReviewPop Art Garfunkel Croons A Program of Romance | By Stephen Holden | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/garden/plain-and-simple-find-ingredients-the-rest-is-easy.html | PLAIN AND SIMPLE Find Ingredients The Rest Is Easy | By Marian Burros | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/movies/review-film-hard-work-without-just-reward-in-china.html | ReviewFilm Hard Work Without Just Reward In China | By Janet Maslin | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-16 | https://www.nytimes.com/1994/02/16/us/a-parting-shot-at-the-crime-bill-backed-by-clinton.html | A Parting Shot at the Crime Bill Backed by Clinton | By David Johnston | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/us/in-tailhook-deal-top-admiral-says-he-ll-retire-early.html | IN TAILHOOK DEAL TOP ADMIRAL SAYS HELL RETIRE EARLY | By Eric Schmitt | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/bridge-198781.html | Bridge | By Alan Truscott | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/business/credit-markets-government-securities-are-mixed.html | CREDIT MARKETS Government Securities Are Mixed | By Robert Hurtado | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/business/the-media-business-new-publisher-for-mirabella.html | THE MEDIA BUSINESS New Publisher for Mirabella | By Deirdre Carmody | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/world/lawmaker-meets-again-with-burmese-dissident.html | Lawmaker Meets Again With Burmese Dissident | By Philip Shenon | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/us/in-school.html | In School | By Michael Winerip | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/us/a-plantation-church-becomes-a-biracial-cause.html | A Plantation Church Becomes a Biracial Cause | By Peter Applebome | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/seeking-70-million-in-nickels.html | Seeking 70 Million in Nickels | By James Dao | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/in-america-jewels-in-harlem.html | In America Jewels in Harlem | By Bob Herbert | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/us/merit-scholarship-program-faces-sex-bias-complaint.html | Merit Scholarship Program Faces Sex Bias Complaint | By Michael Winerip | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/business/viacom-s-victory-viacom-is-winner-over-qvc-in-fight-to-get-paramount.html | VIACOMS VICTORY VIACOM IS WINNER OVER QVC IN FIGHT TO GET PARAMOUNT | By Geraldine Fabrikant | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/us/drinking-by-college-women-raises-new-concern.html | Drinking by College Women Raises New Concern | By William Celis 3d | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/aids-in-san-francisco-hit-peak-in-92-officials-say.html | AIDS in San Francisco Hit Peak in 92 Officials Say | By Gina Kolata | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/an-apron-for-a-squeegee.html | An Apron for a Squeegee | By Alison Mitchell | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/lirr-removes-storm-damaged-cars.html | LIRR Removes StormDamaged Cars | By John T McQuiston | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/business/about-real-estate-nabisco-expanding-in-chicago.html | About Real EstateNabisco Expanding In Chicago | By Kelly McGrath | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/us/man-pleads-guilty-in-killings-that-terrorized-florida-students.html | Man Pleads Guilty in Killings That Terrorized Florida Students | By Larry Rohter | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/business/calm-in-currency-markets-bolsters-stocks.html | Calm in Currency Markets Bolsters Stocks | By Anthony Ramirez | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/basketball-uconn-s-big-shot-doesn-t-drop-in.html | BASKETBALL UConns Big Shot Doesnt Drop In | By Malcolm Moran | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/opinion/public-private-justice-for-justice-barkett.html | Public  Private Justice for Justice Barkett | By Anna Quindlen | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/winter-olympics-for-punsalan-emotions-still-run-deep.html | WINTER OLYMPICS For Punsalan Emotions Still Run Deep | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/world/germans-arrest-serb-as-balkan-war-criminal.html | Germans Arrest Serb as Balkan War Criminal | By Stephen Kinzer | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/all-ends-tied-into-one-story-in-blast-trial.html | All Ends Tied Into One Story In Blast Trial | By Richard Bernstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/nyregion/meadowlands-boss-major-fund-raiser-becomes-cost-cutter.html | Meadowlands Boss Major FundRaiser Becomes CostCutter | By Joseph F Sullivan | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/arts/the-pop-life-200638.html | The Pop Life | By Shiela Rule | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/us/what-is-universal-is-center-of-fight-over-a-health-plan.html | What Is Universal Is Center Of Fight Over a Health Plan | By Robert Pear | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/business/market-place-a-debacle-in-germany-but-one-that-american-investors.html | Market PlaceA debacle in Germany but one that American investors missed | By Ferdinand Protzman | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-16 | https://www.nytimes.com/1994/02/16/business/texaco-says-new-fuel-will-cut-emissions.html | Texaco Says New Fuel Will Cut Emissions | By Agis Salpukas | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/business/company-news-healthcare-acquisition-is-planned.html | COMPANY NEWS Healthcare Acquisition Is Planned | By Milt Freudenheim | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/theater/theater-in-review-200581.html | Theater in Review | By Lawrence Van Gelder | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/world/us-says-serbs-can-unload-big-guns-or-re-aim-them.html | US Says Serbs Can Unload Big Guns or ReAim Them | By Douglas Jehl | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/world/yeltsin-adamant-on-role-in-bosnia.html | YELTSIN ADAMANT ON ROLE IN BOSNIA | By Steven Erlanger | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/theater/theater-in-review-204587.html | Theater in Review | By D J R Bruckner | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/business/inflated-worries-fed-case-but-markets-give-hints-message-misread.html | Inflated Worries Fed Is on the Case but the Markets Give Hints of a Message Misread | By Peter Passell | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/business/media-business-advertising-holy-pecs-sports-illustrated-s-1994-swimsuit-issue.html | THE MEDIA BUSINESS Advertising Holy Pecs Sports Illustrateds 1994 swimsuit issue includes pictures of some topless models | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/style/chronicle-203912.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/style/on-coppolas-plate-its-food-not-film.html | On Coppolas Plate Its Food Not Film | By David Rosengarten | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/business/the-yen-s-rise-forces-a-reassessment-in-japan.html | The Yens Rise Forces a Reassessment in Japan | By James Sterngold | TX 3-774-344 | 1994-04-08 |
| 1994-02-16 | https://www.nytimes.com/1994/02/16/garden/a-classic-chardonnay-returns-to-new-york.html | A Classic Chardonnay Returns to New York | By Howard G Goldberg | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/business/credit-markets-bonds-mixed-ahead-of-price-data.html | CREDIT MARKETS Bonds Mixed Ahead of Price Data | By Robert Hurtado | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/world/taranto-journal-italy-s-south-needs-sinews-steel-s-not-enough.html | Taranto Journal Italys South Needs Sinews Steels Not Enough | By John Tagliabue | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/winter-olympics-no-asterisk-needed-italian-wins-luge-by-a-landslide.html | WINTER OLYMPICS No Asterisk Needed Italian Wins Luge by a Landslide | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/snow-s-leaving-may-be-as-painful-as-its-coming.html | Snows Leaving May Be As Painful as Its Coming | By Matthew L Wald | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/guilty-plea-set-in-garbage-collection-killing.html | Guilty Plea Set in GarbageCollection Killing | By Joseph P Fried | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/world/un-can-t-discover-who-fired-mortar.html | UN CANT DISCOVER WHO FIRED MORTAR | By William E Schmidt | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/business/company-news-glaxo-chief-resigns-shifting-to-policy-role.html | COMPANY NEWS Glaxo Chief Resigns Shifting to Policy Role | By Andrea Adelson | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/world/some-israelis-fret-as-congo-hires-ex-soldiers.html | Some Israelis Fret as Congo Hires ExSoldiers | By Clyde Haberman | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/arts/sawyer-makes-a-new-deal-with-abc.html | Sawyer Makes a New Deal With ABC | By Bill Carter | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/baseball-labor-talks-to-start-labor-talks-to-start.html | BASEBALL Labor Talks to Start Labor Talks to Start | By Murray Chass | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/lawyer-in-trade-center-blast-case-contends-that-client-was-a-dupe.html | Lawyer in Trade Center Blast Case Contends That Client Was a Dupe | By Richard Bernstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/goo-is-in-the-oven-barbie-s-at-the-gym.html | Goo Is in the Oven Barbies at the Gym | By Carol Lawson | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/world/hosokawa-clings-to-reform-image.html | HOSOKAWA CLINGS TO REFORM IMAGE | By James Sterngold | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/on-pro-basketball-february-brings-frustrating-times-for-knicks.html | ON PRO BASKETBALL February Brings Frustrating Times for Knicks | By Clifton Brown | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/opponents-of-police-merger-doubt-savings.html | Opponents of Police Merger Doubt Savings | By George James | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/ems-merger-plan-details-emerge-as-dispute-widens.html | EMS Merger Plan Details Emerge as Dispute Widens | By Steven Lee Myers | TX 3-774-344 | 1994-04-08 |

| 1994-02-17 | https://www.nytimes.com/1994/02/17/business/the-media-business-advertising-addenda-dell-computer-picks-lowe-direct-for-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dell Computer Picks Lowe Direct for Job | STUART ELLIOTT | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/shellac-not-easy-but-rich.html | Shellac Not Easy But Rich | By Michael Varese | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/business/market-place-embrace-systems-acknowledges-some-improprieties-by-officers.html | Market Place Embrace Systems acknowledges some improprieties by officers | By Michael Quint | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/world/saudi-air-to-buy-6-billion-in-jets-built-in-the-us.html | SAUDI AIR TO BUY 6 BILLION IN JETS BUILT IN THE US | By Thomas L Friedman | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/world/soccer-deaths-have-sapped-zambia-s-spirit.html | Soccer Deaths Have Sapped Zambias Spirit | By Donatella Lorch | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/liberate-cuba-liberate-us-lift-the-embargo-now-give-castro-a-carrot.html | Liberate Cuba Liberate Us Lift the Embargo Now Give Castro A Carrot | By Andrew Zimbalist | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/journal-the-radio-funnies.html | Journal The Radio Funnies | By Frank Rich | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/new-standards-for-drug-cases-anger-prosecutors.html | New Standards for Drug Cases Anger Prosecutors | By Seth Faison | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/business/stocks-edge-up-on-currency-reassurance.html | Stocks Edge Up on Currency Reassurance | By Anthony Ramirez | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/currents-studying-the-white-boxes.html | CURRENTS Studying the White Boxes | By Elaine Louie | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/liberate-cuba-liberate-us-lift-the-embargo-now-conservatives-lead.html | Liberate Cuba Liberate Us Lift the Embargo NowConservatives Lead the Way | By William Ratliff and Roger Fontaine | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/winter-olympics-a-world-record-and-a-grand-gesture.html | WINTER OLYMPICS A World Record and a Grand Gesture | By George Vecsey | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/tennis-seles-won-t-say-when-but-she-will-say-why.html | TENNIS Seles Wont Say When But She Will Say Why | By Robin Finn | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-17 | https://www.nytimes.com/1994/02/17/world/in-bosnia-again-a-grim-ethnic-cleansing.html | In Bosnia Again a Grim Ethnic Cleansing | By Chuck Sudetic | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/books/books-of-the-times-a-mystery-in-key-west-another-in-the-author.html | Books of The Times A Mystery in Key West Another in the Author | By Christopher LehmannHaupt | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/us/study-of-insurers-sees-decisions-as-arbitrary.html | Study of Insurers Sees Decisions As Arbitrary | By Gina Kolata | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/sports-of-the-times-olympics-should-be-rated-r.html | Sports of The Times Olympics Should Be Rated R | By Harvey Araton | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/world/mandela-softens-stand-on-charter.html | MANDELA SOFTENS STAND ON CHARTER | By Bill Keller | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/style/chronicle-213136.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/us/first-move-by-counsel-on-clinton-land-deals.html | First Move by Counsel On Clinton Land Deals | By Stephen Labaton | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/us/us-plans-to-delay-work-permits-for-immigrants-who-seek-asylum.html | US Plans to Delay Work Permits For Immigrants Who Seek Asylum | By Tim Weiner | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/arts/review-dance-going-against-the-grain-with-stephen-foster-in-tow.html | ReviewDance Going Against the Grain With Stephen Foster in Tow | By Anna Kisselgoff | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/arts/review-music-new-strings-on-the-block-the-brentano-quartet.html | ReviewMusic New Strings on the Block The Brentano Quartet | By Allan Kozinn | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/us/report-to-clinton-sees-vast-extent-of-homelessness.html | REPORT TO CLINTON SEES VAST EXTENT OF HOMELESSNESS | By Jason Deparle | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/at-work-with-dr-lori-cupp-navajo-surgeon-pioneer.html | AT WORK WITH Dr Lori Cupp Navajo Surgeon Pioneer | By Elizabeth Cohen | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/business/the-media-business-advertising-addenda-uniworld-is-chosen-for-at-t-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Uniworld Is Chosen For AT T Work | STUART ELLIOTT | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/us/scientist-is-named-to-head-aids-research-office.html | Scientist Is Named to Head AIDS Research Office | By Natalie Angier | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/with-new-republican-allies-cuomo-pushes-medicaid-plan.html | With New Republican Allies Cuomo Pushes Medicaid Plan | By Kevin Sack | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/currents-a-twist-on-thrift.html | CURRENTS A Twist on Thrift | By Elaine Louie | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/business/the-media-business-advertising-addenda-ameritech-adds-burnett-to-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ameritech Adds Burnett to Review | STUART ELLIOTT | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/bridge-209198.html | Bridge | By Alan Truscott | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/perils-of-a-nice-jewish-girl-in-a-colonial-bedroom.html | Perils of a Nice Jewish Girl In a Colonial Bedroom | By Suzanne Slesin | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/arts/reviews-music-an-innovator-tries-on-the-traditional.html | ReviewsMusic An Innovator Tries On the Traditional | By Peter Watrous | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/business/saudi-sale-should-brighten-aircraft-makers-dark-days.html | Saudi Sale Should Brighten Aircraft Makers Dark Days | By Calvin Sims | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/world/un-tells-serbs-to-place-arms-in-depots.html | UN Tells Serbs to Place Arms in Depots | By John Kifner | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/business/company-news-us-surgical-seeks-cash-loses-suit.html | COMPANY NEWS US Surgical Seeks Cash Loses Suit | By Milt Freudenheim | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/lauded-sanitation-workers-cite-contract-talks.html | Lauded Sanitation Workers Cite Contract Talks | By Matthew Purdy | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/baseball-at-the-mets-camp-bring-a-compass.html | BASEBALL At the Mets Camp Bring a Compass | By Jennifer Frey | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/obituaries/francois-cardinal-marty-is-dead-prelate-89-was-workers-ally.html | Francois Cardinal Marty Is Dead Prelate 89 Was Workers Ally | By Richard D Lyons | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/us/newsday-imagines-an-event-and-sets-off-a-debate.html | Newsday Imagines an Event and Sets Off a Debate | By William Glaberson | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/business/economic-scene-needed-fresh-ideas-on-how-to-dig-russia-out-of-its-mess.html | Economic Scene Needed fresh ideas on how to dig Russia out of its mess | By Peter Passell | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/basketball-nets-goals-consistency-and-500.html | BASKETBALL Nets Goals Consistency And 500 | By Al Harvin | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/would-retailing-suit-michelangelo.html | Would Retailing Suit Michelangelo | By Phil Patton | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/skiing-school-like-playground-helps-adults-to-learn.html | SKIING School Like Playground Helps Adults to Learn | By Barbara Lloyd | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/us/white-house-memo-events-are-outflanking-the-president.html | White House Memo Events Are Outflanking the President | By Gwen Ifill | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/business/company-news-covering-environmental-liabilities.html | COMPANY NEWS Covering Environmental Liabilities | By Michael Quint | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/world/tunnel-to-change-europe-but-maybe-not-britain.html | Tunnel to Change Europe but Maybe Not Britain | By John Darnton | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/currents-to-eat-to-drink-to-be-seen.html | CURRENTS To Eat To Drink To Be Seen | By Elaine Louie | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/us/judge-holds-up-abortion-rules-in-pennsylvania.html | Judge Holds Up Abortion Rules In Pennsylvania | By Tamar Lewin | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/winter-olympics-bounces-don-t-bring-a-2d-gold.html | WINTER OLYMPICS Bounces Dont Bring A 2d Gold | By Ira Berkow | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/us/clintons-asking-elderly-to-support-health-plan.html | Clintons Asking Elderly To Support Health Plan | By Douglas Jehl | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/arts/review-pop-love-songs-that-end-in-distress-and-death.html | ReviewPop Love Songs That End In Distress and Death | By Jon Pareles | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/democrats-accuse-7-republican-senators-of-violating-mailing-rule.html | Democrats Accuse 7 Republican Senators of Violating Mailing Rule | By James Dao | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/4-charged-in-tax-plot-for-refunds.html | 4 Charged In Tax Plot For Refunds | By Ronald Sullivan | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/house-proud.html | HOUSE PROUD | By William L Hamilton | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/currents-a-shelter-that-helps-solve-problems.html | CURRENTS A Shelter That Helps Solve Problems | By Elaine Louie | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/man-beaten-by-officers-settles-suit.html | Man Beaten By Officers Settles Suit | By Richard PerezPena | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/world/vietnam-s-exodus-is-declared-over.html | VIETNAMS EXODUS IS DECLARED OVER | By Henry Kamm | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/arts/reviews-music-satanic-messages-redeemed-in-delivery.html | ReviewsMusic Satanic Messages Redeemed In Delivery | By Jon Pareles | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/winter-olympics-harding-arrives-and-greets-kerrigan.html | WINTER OLYMPICS Harding Arrives And Greets Kerrigan | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/winter-olympics-tv-sports-it-s-terrible-terrible-unless-it-s-just-great.html | WINTER OLYMPICS TV SPORTS Its Terrible Terrible Unless Its Just Great | By Richard Sandomir | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/golf-how-one-bad-putt-put-rocca-on-road.html | GOLF How One Bad Putt Put Rocca On Road | By Larry Dorman | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/business/company-news-westinghouse-sells-supply-company.html | COMPANY NEWSWestinghouse Sells Supply Company | By Richard Ringer | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/business/the-media-business-advertising-addenda-accounts-209384.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | STUART ELLIOTT | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/world/arafat-must-ask-who-s-a-friend-who-s-an-enemy.html | Arafat Must Ask Whos a Friend Whos an Enemy | By Chris Hedges | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/arts/review-opera-a-bel-canto-epiphany-2-sopranos-in-bellini.html | ReviewOpera A Bel Canto Epiphany 2 Sopranos In Bellini | By Bernard Holland | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/business/the-media-business-advertising-addenda-w-b-doner-wins-a-pair-of-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA W B Doner Wins A Pair of Accounts | STUART ELLIOTT | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/us-says-bar-exam-board-is-biased-against-disabled.html | US Says Bar Exam Board Is Biased Against Disabled | By Mary B W Tabor | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/us/unseated-by-term-limits-but-it-s-musical-chairs.html | Unseated by Term Limits But Its Musical Chairs | By Richard L Berke | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/business/the-media-business-advertising-with-spirit-gone-ad-partners-split.html | THE MEDIA BUSINESS ADVERTISING With Spirit Gone Ad Partners Split | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-17 | https://www.nytimes.com/1994/02/17/business/the-media-business-zenith-wins-competition-for-hdtv.html | THE MEDIA BUSINESS Zenith Wins Competition For HDTV | By Kathryn Jones | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/world/mexican-negotiator-meets-rebels-as-former-governor-is-released.html | Mexican Negotiator Meets Rebels As Former Governor Is Released | By Anthony Depalma | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/opinion/essay-true-indy-counsel-on-the-way.html | Essay True Indy Counsel on The Way | By William Safire | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/business/cold-curbs-a-rebound-in-housing.html | Cold Curbs A Rebound In Housing | By Robert D Hershey Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/world/russia-allows-sale-of-drugs-made-in-us.html | Russia Allows Sale of Drugs Made in US | By Philip J Hilts | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/hot-seller-gear-for-a-quake.html | Hot Seller Gear For A Quake | By Michele Quinn | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/world/new-european-police-to-fight-regional-crime.html | New European Police to Fight Regional Crime | By Marlise Simons | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/high-tech-safety-will-parents-buy-it.html | HighTech Safety Will Parents Buy It | By Susan Chira | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/business/meeting-macy-s-creditors-federated-is-silent-on-plans.html | Meeting Macys Creditors Federated Is Silent on Plans | By Stephanie Strom | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/trenton-s-efforts-at-mediation-pay-off.html | Trentons Efforts at Mediation Pay Off | By Joseph F Sullivan | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/arts/critic-s-notebook-a-prime-time-lineup-in-its-prime.html | Critics Notebook A PrimeTime Lineup in Its Prime | By John J OConnor | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/connecticut-approves-cable-battle.html | Connecticut Approves Cable Battle | By Kirk Johnson | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/arts/review-music-donath-in-recital-of-german-songs.html | ReviewMusic Donath In Recital Of German Songs | By Alex Ross | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/style/chronicle-213110.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/business/company-news-prudential-image-mending-stumbles.html | COMPANY NEWS Prudential ImageMending Stumbles | By Kurt Eichenwald | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/winter-olympics-boitano-draws-the-shortest-straw.html | WINTER OLYMPICS Boitano Draws the Shortest Straw | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/laughing-robber-uses-child-as-hostage.html | Laughing Robber Uses Child as Hostage | By John T McQuiston | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/style/chronicle-213128.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/baseball-wickman-shows-up-early-to-find-his-place-with-the-yankees.html | BASEBALL Wickman Shows Up Early to Find His Place With the Yankees | By Jack Curry | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/theater/broadway-pays-big-dividends-study-says.html | Broadway Pays Big Dividends Study Says | By Glenn Collins | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/storming-the-snow-in-a-family-humvee-gulf-war-car-wins-civilian-sales.html | Storming the Snow In a Family Humvee Gulf War Car Wins Civilian Sales | By Iver Peterson | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/hockey-nhl-suspends-players-for-violence-with-sticks.html | HOCKEY NHL Suspends Players For Violence With Sticks | By Robert Mcg Thomas Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/business/the-media-business-advertising-addenda-2-are-promoted-at-bowes-dentsu.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Are Promoted At Bowes Dentsu | STUART ELLIOTT | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/sports/winter-olympics-notebook-amid-tears-and-with-support-punsalan-reflects-on-father.html | WINTER OLYMPICS NOTEBOOK Amid Tears and With Support Punsalan Reflects on Father | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/theater/review-theater-joseph-wiseman-as-head-of-a-house-divided.html | ReviewTheater Joseph Wiseman as Head of a House Divided | By David Richards | TX 3-774-344 | 1994-04-08 |
| 1994-02-17 | https://www.nytimes.com/1994/02/17/nyregion/appeal-in-death-sentence-of-the-killer-of-4-girls.html | Appeal in Death Sentence of the Killer of 4 Girls | By George Judson | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/world/china-holds-christian-visitors-4-days.html | China Holds Christian Visitors 4 Days | By Patrick E Tyler | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/style/chronicle-225614.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/review-art-at-the-whitney-it-s-1952-all-over-again.html | ReviewArt At the Whitney Its 1952 All Over Again | By Michael Kimmelman | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-18 | https://www.nytimes.com/1994/02/18/business/glitch-makes-teller-machines-take-twice-what-they-give.html | Glitch Makes Teller Machines Take Twice What They Give | By Saul Hansell | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/opinion/bosnian-quicksand.html | Bosnian Quicksand | By Misha Glenny | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/world/shackled-by-past-racked-by-unrest-india-lurches-toward-uncertain-future.html | Shackled by Past Racked by Unrest India Lurches Toward Uncertain Future | By Edward A Gargan | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/theater/close-is-given-lupone-s-place-in-sunset-cast-for-broadway.html | Close Is Given LuPones Place in Sunset Cast for Broadway | By Bruce Weber | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/movies/review-film-trying-to-turn-a-poet-into-cinematic-prose.html | ReviewFilm Trying to Turn a Poet Into Cinematic Prose | By Janet Maslin | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/business/german-central-bank-lowers-discount-rate.html | German Central Bank Lowers Discount Rate | By Ferdinand Protzman | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/critic-s-notebook-surveying-the-talk-show-tunescape.html | Critics Notebook Surveying the TalkShow Tunescape | By Jon Pareles | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/review-art-response-to-aids-gains-in-subtlety.html | ReviewArt Response to AIDS Gains in Subtlety | By Roberta Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/winter-olympics-norway-has-its-own-hero-and-a-good-russian-friend.html | WINTER OLYMPICS Norway Has Its Own Hero And a Good Russian Friend | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/business/year-s-trade-deficit-widened-december-s-shrank.html | Years Trade Deficit Widened Decembers Shrank | By Keith Bradsher | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/business/company-news-macy-seeks-less-time-to-draft-revamp-plan.html | COMPANY NEWS Macy Seeks Less Time To Draft Revamp Plan | By Stephanie Strom | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/opinion/bring-back-the-wise-men.html | Bring Back the Wise Men | By Jimmy Carter | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/us/british-offering-abortion-drug-to-us-women.html | British Offering Abortion Drug To US Women | By Tamar Lewin | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/business/company-news-figgie-is-taking-action-to-ease-cash-squeeze.html | COMPANY NEWSFiggie Is Taking Action To Ease Cash Squeeze | By Richard Ringer | TX 3-774-344 | 1994-04-08 |

| 1994-02-18 | https://www.nytimes.com/1994/02/18/us/faa-approves-satellite-navigational-system-for-use-in-airliners.html | FAA Approves Satellite Navigational System for Use in Airliners | By Martin Tolchin | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-18 | https://www.nytimes.com/1994/02/18/us/mrs-clinton-s-firm-cleared-of-conflict.html | Mrs Clintons Firm Cleared of Conflict | By Jeff Gerth | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/on-pro-football-nfl-checkbooks-ready-for-next-wave.html | ON PRO FOOTBALL NFL Checkbooks Ready for Next Wave | By Thomas George | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/us/deciding-to-escape-los-angeles-the-earthquake-tipped-the-scale.html | Deciding to Escape Los Angeles The Earthquake Tipped the Scale | By Sara Rimer | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/serious-subway-crimes-continued-falling-in-1993-transit-police-say.html | Serious Subway Crimes Continued Falling in 1993 Transit Police Say | By Matthew L Wald | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/us/us-officially-backs-race-based-scholarships.html | US Officially Backs RaceBased Scholarships | By Catherine S Manegold | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/business/article-218049-no-title.html | Article 218049  No Title | By Diana B Henriques | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/article-224529-no-title.html | Article 224529  No Title | By Eric Asimov | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/giuliani-backs-right-to-assail-gay-olympics.html | Giuliani Backs Right to Assail Gay Olympics | By Matthew Purdy | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/with-high-rise-under-fire-police-blame-rooftop-target-shooters.html | With HighRise Under Fire Police Blame Rooftop Target Shooters | By Norimitsu Onishi | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/sounds-around-town-395568.html | Sounds Around Town | By Stephen Holden | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/movies/from-france-depardieu-as-god-and-other-joys.html | From France Depardieu as God And Other Joys | By Caryn James | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/business/inflation-nervousness-sends-stocks-sliding.html | Inflation Nervousness Sends Stocks Sliding | By Anthony Ramirez | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/forests-may-foretell-warming-trend.html | Forests May Foretell Warming Trend | By William K Stevens | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-18 | https://www.nytimes.com/1994/02/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/restaurants-224359.html | Restaurants | By Ruth Reichl | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/review-design-fashion-with-style-30-years-of-geoffrey-beene.html | ReviewDesign Fashion With Style 30 Years of Geoffrey Beene | By Bernadine Morris | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/business/company-news-lotus-stock-rises-on-word-of-a-venture-with-at-t.html | COMPANY NEWS Lotus Stock Rises on Word Of a Venture With AT T | By Glenn Rifkin | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/review-dance-a-lively-beat-for-a-new-generation.html | ReviewDance A Lively Beat For a New Generation | By Jennifer Dunning | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/opinion/abroad-at-home-political-crime.html | Abroad at Home Political Crime | By Anthony Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/in-wake-of-storms-mayor-orders-new-spending-cuts.html | In Wake of Storms Mayor Orders New Spending Cuts | By Steven Lee Myers | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/style/chronicle-222356.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/hockey-consecutive-shot-goals-confound-brodeur-again.html | HOCKEY ConsecutiveShot Goals Confound Brodeur Again | By Alex Yannis | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/us/former-idols-of-rock-now-confront-the-blues.html | Former Idols of Rock Now Confront the Blues | By David Margolick | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/business/credit-markets-new-fears-emerge-amid-low-inflation-consumer-index-stable-but.html | CREDIT MARKETS New Fears Emerge Amid Low Inflation Consumer Index Stable but Survey Foresees Price Rise | By Robert D Hershey Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/winter-olympics-us-squad-learns-again-that-these-are-times-that-tie-men-s-souls.html | WINTER OLYMPICS US Squad Learns Again That These Are the Times That Tie Mens Souls | By Ira Berkow | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/obituaries/alonzo-s-yerby-72-educator-and-head-of-hospital-agency.html | Alonzo S Yerby 72 Educator and Head Of Hospital Agency | By Eric Pace | TX 3-774-344 | 1994-04-08 |

| 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/winter-olympics-for-practice-a-two-ring-circus-in-one-rink.html | WINTER OLYMPICS For Practice a TwoRing Circus in One Rink | By Jere Longman | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/art-in-review-223956.html | Art in Review | By Holland Cotter | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/world/berlin-journal-dread-of-builders-in-a-city-woven-with-gardens.html | Berlin Journal Dread of Builders in a City Woven With Gardens | By Stephen Kinzer | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/business/the-media-business-advertising-addenda-seagram-products-added-by-tbwa.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Seagram Products Added by TBWA | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/business/failed-coop-conversion-project-restored-as-rental-property.html | Failed Coop ConversionProject Restored as Rental Property | By Rachelle Garbarine | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/on-horse-racing-the-road-to-louisville-makes-important-stop.html | ON HORSE RACING The Road to Louisville Makes Important Stop | By Joseph Durso | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/golf-par-5-s-are-no-obstacle-as-hoch-shoots-a-62.html | GOLF Par5s Are No Obstacle As Hoch Shoots a 62 | By Larry Dorman | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/from-bob-guccione-an-exhibition-in-shocking-good-taste.html | From Bob Guccione an Exhibition in Shocking Good Taste | By Peter Marks | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/art-in-review-226408.html | Art in Review | By Charles Hagen | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/business/the-media-business-advertising-addenda-wells-rich-greene-executive-returns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wells Rich Greene Executive Returns | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/sounds-around-town-389056.html | Sounds Around Town | By Stephen Holden | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/economic-pulse-new-york-region-special-report-economic-evolution-making-thinking.html | Economic Pulse The New York Region  A special report An Economic Evolution From Making to Thinking | By Tom Redburn | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/mayoral-aides-and-yankees-meet-to-discuss-stadium-plan.html | Mayoral Aides and Yankees Meet to Discuss Stadium Plan | By Richard Sandomir | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/us/limbaugh-s-pitch-for-juice-roils-critics.html | Limbaughs Pitch for Juice Roils Critics | By Larry Rohter | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-18 | https://www.nytimes.com/1994/02/18/us/bar-regarding-henry-art-imitated-life-so-say-couple-who-have-lived-life.html | At the Bar In Regarding Henry art imitated life Or so say a couple who have lived the life | By David Margolick | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/world/mexican-peace-talks-scheduled.html | Mexican Peace Talks Scheduled | By Anthony Depalma | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/baseball-gooden-delivers-an-upbeat-pitch.html | BASEBALL Gooden Delivers An Upbeat Pitch | By Jennifer Frey | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/movies/review-film-coming-of-age-in-snippets-life-as-a-twentysomething.html | ReviewFilm Coming of Age in Snippets Life as a Twentysomething | By Caryn James | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/winter-olympics-wasmeier-finally-paints-his-masterpiece-as-moe-takes-the-silver.html | WINTER OLYMPICS Wasmeier Finally Paints His Masterpiece as Moe Takes the Silver | By Harvey Araton | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/movies/review-film-of-dunkers-and-dollars.html | ReviewFilm Of Dunkers and Dollars | By Janet Maslin | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/review-architecture-an-architect-from-the-ground-up.html | ReviewArchitecture An Architect From the Ground Up | By Herbert Muschamp | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/business/us-indicts-ge-and-de-beers-in-diamond-pricing.html | US Indicts GE and De Beers in Diamond Pricing | By Keith Bradsher | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/world/new-doubts-cast-on-pow-effort.html | NEW DOUBTS CAST ON POW EFFORT | By Steven Greenhouse | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/home-video-224650.html | Home Video | By Peter M Nichols | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/baseball-he-s-not-in-philadelphia-anymore.html | BASEBALL Hes Not in Philadelphia Anymore | By Jack Curry | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/winter-olympics-yegorova-also-speeding-toward-medal-records.html | WINTER OLYMPICS Yegorova Also Speeding Toward Medal Records | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/luring-officers-live-amid-crime-atlantic-city-offers-plan-for-live-community.html | Luring Officers to Live Amid Crime Atlantic City Offers a Plan for LiveIn Community Policing | By Clifford J Levy | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/pro-basketball-it-s-harper-for-defense-knicks-shut-down-price-cavaliers.html | PRO BASKETBALL Its Harper for the Defense as the Knicks Shut Down Price and Cavaliers | By Clifton Brown | TX 3-774-344 | 1994-04-08 |

| 1994-02-18 | https://www.nytimes.com/1994/02/18/world/conflict-in-the-balkans-move-by-russians-a-surprise-to-us.html | CONFLICT IN THE BALKANS MOVE BY RUSSIANS A SURPRISE TO US | By Elaine Sciolino | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-18 | https://www.nytimes.com/1994/02/18/world/conflict-in-the-balkans-un-reports-serbs-are-pulling-back-around-sarajevo.html | CONFLICT IN THE BALKANS UN REPORTS SERBS ARE PULLING BACK AROUND SARAJEVO | By John Kifner | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/business/japan-looking-for-ways-to-avert-us-trade-war.html | Japan Looking for Ways To Avert US Trade War | By David E Sanger | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/tv-weekend-a-speech-100-years-old-examines-life-today.html | TV Weekend A Speech 100 Years Old Examines Life Today | By John J OConnor | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/style/chronicle-225606.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/us/did-clinton-slip-on-astroturf.html | Did Clinton Slip on Astroturf | By Douglas Jehl | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/us/us-treasurer-under-bush-pleads-guilty-to-3-felonies.html | US Treasurer Under Bush Pleads Guilty to 3 Felonies | By David Johnston | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/coast-guard-icebreakers-work-to-make-the-hudson-passable.html | Coast Guard Icebreakers Work to Make the Hudson Passable | By Ian Fisher | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/business/market-place-flightsafety-s-stock-has-soared-can-turbulence-be-avoided.html | Market Place Flightsafetys stock has soared Can turbulence be avoided | By Adam Bryant | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/ruling-allows-police-to-sue-in-negligence.html | Ruling Allows Police to Sue In Negligence | By James Dao | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/summaries-in-blast-trial-show-tactics.html | Summaries In Blast Trial Show Tactics | By Richard Bernstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/world/seoul-reconsiders-call-for-missiles.html | SEOUL RECONSIDERS CALL FOR MISSILES | By Steven Greenhouse | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/business/company-news-ibm-s-no-frills-computer-is-withdrawn-from-europe.html | COMPANY NEWS IBMs NoFrills Computer Is Withdrawn From Europe | By Kathryn Jones | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/suit-settled-on-job-bias-for-police.html | Suit Settled On Job Bias For Police | By Kimberly J McLarin | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/art-in-review-226394.html | Art in Review | By Holland Cotter | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/art-in-review-226386.html | Art in Review | By Michael Kimmelman | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/winter-olympics-escapades-on-ice-favorites-go-slip-sliding-away.html | WINTER OLYMPICS Escapades on Ice Favorites Go SlipSliding Away | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/books/books-of-the-times-a-captive-black-leopard-from-three-perspectives.html | Books of The Times A Captive Black Leopard From Three Perspectives | By Michiko Kakutani | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/business/company-news-miles-inc-to-join-growing-generic-drug-market.html | COMPANY NEWS Miles Inc to Join Growing Generic Drug Market | By Andrea Adelson | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/sports-of-the-times-nancy-smiles-while-tonya-hits-town.html | Sports of The Times Nancy Smiles While Tonya Hits Town | By George Vecsey | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/theater/review-theater-on-the-run-seeking-that-something.html | ReviewTheater On the Run Seeking That Something | By Ben Brantley | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/art-in-review-226416.html | Art in Review | By Charles Hagen | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/world/conflict-balkans-pressure-grows-croatian-army-troops-get-bosnia-too.html | CONFLICT IN THE BALKANS Pressure Grows on Croatian Army Troops to Get Out of Bosnia Too | By William E Schmidt | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/sounds-around-town-224065.html | Sounds Around Town | By Peter Watrous | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/business/credit-markets-new-fears-emerge-amid-low-inflation-bond-prices-dive-after-early.html | CREDIT MARKETS New Fears Emerge Amid Low Inflation Bond Prices Dive After Early Rally Yields Up Sharply | By Robert Hurtado | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/whitman-to-attack-bias-with-showings-of-schindler-s-list.html | Whitman to Attack Bias With Showings Of Schindlers List | By Iver Peterson | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/sports/pro-basketball-little-root-beer-for-daly-big-benchmark-.500-for-nets.html | PRO BASKETBALL Little Root Beer for Daly Big Benchmark 500 for Nets | By Al Harvin | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/us/with-his-sister-in-the-white-house-another-rodham-can-hear-the-call.html | With His Sister in the White House Another Rodham Can Hear the Call | By Maureen Dowd | TX 3-774-344 | 1994-04-08 |

| 1994-02-18 | https://www.nytimes.com/1994/02/18/world/conflict-in-the-balkans-russia-s-balkan-card.html | CONFLICT IN THE BALKANS Russias Balkan Card | By Celestine Bohlen | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-18 | https://www.nytimes.com/1994/02/18/business/the-media-business-advertising-addenda-accounts-225746.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/opinion/on-my-mind-clinton-and-drugs.html | On My Mind Clinton And Drugs | By A M Rosenthal | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/nyregion/lirr-vows-new-steps-to-improve-performance.html | LIRR Vows New Steps To Improve Performance | By John T McQuiston | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/business/media-business-advertising-campaign-for-ladies-home-journal-sings-consumer.html | THE MEDIA BUSINESS ADVERTISING A campaign for Ladies Home Journal sings the consumer praises of women ages 30 to 49 | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/arts/review-art-joint-show-may-stevens-and-rudolf-baranik.html | ReviewArt Joint Show May Stevens and Rudolf Baranik | By Holland Cotter | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/us/clinton-tries-to-win-over-the-elderly-with-a-warning-on-medicare.html | Clinton Tries to Win Over the Elderly With a Warning on Medicare | By Gwen Ifill | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/us/washington-talk-heart-of-the-health-plan-has-an-ever-fainter-beat.html | Washington Talk Heart of the Health Plan Has an Ever Fainter Beat | By Robin Toner | TX 3-774-344 | 1994-04-08 |
| 1994-02-18 | https://www.nytimes.com/1994/02/18/obituaries/randy-shilts-author-dies-at-42-one-of-first-to-write-about-aids.html | Randy Shilts Author Dies at 42 One of First to Write About AIDS | By William Grimes | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/nanny-is-sentenced-for-killing-infant-in-her-care.html | Nanny Is Sentenced for Killing Infant in Her Care | By Joseph Berger | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/business/rising-interest-rates-create-predicament-for-federal-reserve.html | Rising Interest Rates Create Predicament For Federal Reserve | By Robert Hurtado | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/us/in-south-dakota-mrs-clinton-predicts-better-medical-care.html | In South Dakota Mrs Clinton Predicts Better Medical Care | By Adam Clymer | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/world/hanoi-to-discuss-expanding-relations-with-us.html | Hanoi to Discuss Expanding Relations With US | By Henry Kamm | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/arts/slatkin-is-going-but-he-won-t-say-where.html | Slatkin Is Going but He Wont Say Where | By Allan Kozinn | TX 3-774-344 | 1994-04-08 |

| 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/on-baseball-maas-gaining-cash-losing-a-career.html | ON BASEBALL Maas Gaining Cash Losing a Career | By Murray Chass | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-19 | https://www.nytimes.com/1994/02/19/world/conflict-in-the-balkans-serbs-will-give-up-big-guns-in-bosnia-by-today-un-says.html | CONFLICT IN THE BALKANS SERBS WILL GIVE UP BIG GUNS IN BOSNIA BY TODAY UN SAYS | By John Kifner | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/business/reaping-gains-of-a-businesslike-divorce.html | Reaping Gains of a Businesslike Divorce | By Laura Mansnerus | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/us/a-consensus-approach-on-land-use.html | A Consensus Approach on Land Use | By John H Cushman Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/style/chronicle-235342.html | CHRONICLE | By Enid Nemy | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/business/stocks-slip-nervously-following-bonds-lead.html | Stocks Slip Nervously Following Bonds Lead | By Anthony Ramirez | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/fearful-urban-neighbors-tell-bradley-about-crime.html | Fearful Urban Neighbors Tell Bradley About Crime | By Joseph F Sullivan | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/arts/classical-music-in-review-240010.html | Classical Music in Review | By Alex Ross | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/business/investing-unwitting-hostages-to-currency-risks.html | INVESTING Unwitting Hostages To Currency Risks | By Leslie Eaton | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/tension-on-queens-school-board-that-fought-fernandez.html | Tension on Queens School Board That Fought Fernandez | By Sam Dillon | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/redesign-planned-for-city-hospital-serving-brooklyn.html | REDESIGN PLANNED FOR CITY HOSPITAL SERVING BROOKLYN | By David Firestone | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/here-comes-the-sun-thawing-moods-and-rekindling-hope.html | Here Comes the Sun Thawing Moods and Rekindling Hope | By James Barron | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/baseball-schourek-doesn-t-expect-handouts.html | BASEBALL Schourek Doesnt Expect Handouts | By Jennifer Frey | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/emphasis-on-holocaust-film-in-fighting-racism-criticized.html | Emphasis on Holocaust Film in Fighting Racism Criticized | By Iver Peterson | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/opinion/code-of-dishonor.html | Code of Dishonor | By Josiah Bunting 3d | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/city-is-accused-of-overfilling-a-homeless-shelter.html | City Is Accused of Overfilling a Homeless Shelter | By Matthew Purdy | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/us/clinton-s-wisdom-questioned-in-fighting-a-budget-balancer.html | Clintons Wisdom Questioned In Fighting a Budget Balancer | By Keith Bradsher | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/movies/review-film-how-to-save-the-planet-according-to-a-big-bang-theory.html | ReviewFilm How to Save the Planet According to a BigBang Theory | By Janet Maslin | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/us/vote-fraud-ruling-shifts-pennsylvania-senate.html | VoteFraud Ruling Shifts Pennsylvania Senate | By Michael Decourcy Hinds | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/business/company-news-shares-of-ventritex-drop-sharply.html | COMPANY NEWS Shares of Ventritex Drop Sharply | By Lawrence M Fisher | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/business/bank-says-cash-machine-problems-are-fixed.html | Bank Says Cash Machine Problems Are Fixed | By Saul Hansell | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/business/investors-bid-for-control-of-america-west.html | Investors Bid for Control of America West | By Adam Bryant | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/opinion/the-mob-todays-kgb.html | The Mob  Todays KGB | By David Gurevich | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/us/reno-orders-us-mediation-in-lesbian-harassment-case.html | Reno Orders US Mediation In Lesbian Harassment Case | By Stephen Labaton | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/arts/review-music-jessye-norman-and-rarities.html | ReviewMusic Jessye Norman and Rarities | By Bernard Holland | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/business/funds-watch-government-mortgage-group-looks-good.html | FUNDS WATCH Government Mortgage Group Looks Good | By Carole Gould | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/pro-basketball-bulls-are-still-measuring-rod-for-knicks.html | PRO BASKETBALL Bulls Are Still Measuring Rod for Knicks | By Clifton Brown | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/sports-of-the-times-dan-jansen-finally-finds-himself-off-hold.html | Sports of The Times Dan Jansen Finally Finds Himself Off Hold | By George Vecsey | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/us/at-irs-s-parking-garage-cars-zip-around-a-new-tax.html | At IRSs Parking Garage Cars Zip Around a New Tax | By By David E Rosenbaum | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-19 | https://www.nytimes.com/1994/02/19/world/conflict-in-the-balkans-russia-is-savoring-a-triumph-in-its-diplomacy-with-serbs.html | CONFLICT IN THE BALKANS Russia Is Savoring a Triumph In Its Diplomacy With Serbs | By Steven Erlanger | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/winter-olympics-notebook-11-months-after-heart-surgery-us-biathlete-better-than.html | WINTER OLYMPICS NOTEBOOK 11 Months After Heart Surgery US Biathlete Is Better Than Ever | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/world/conflict-in-the-balkans-war-and-endurance.html | CONFLICT IN THE BALKANS War and Endurance | By Craig R Whitney | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/us/beliefs-232165.html | Beliefs | By Peter Steinfels | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/arts/review-pop-psychedelia-colored-by-emotion.html | ReviewPop Psychedelia Colored By Emotion | By Jon Pareles | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/business/us-citing-loan-bias-bars-4-s-l-charter-changes.html | US Citing Loan Bias Bars 4 S L Charter Changes | By Keith Bradsher | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/the-degrees-of-separation-seniors-prepare-for-the-real-world.html | The Degrees Of Separation Seniors Prepare for the Real World | By George Judson | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/style/chronicle-240060.html | CHRONICLE | By Enid Nemy | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/style/chronicle-240079.html | CHRONICLE | By Enid Nemy | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/world/israelis-are-rushing-to-build-a-greater-jerusalem.html | Israelis Are Rushing to Build a Greater Jerusalem | By Clyde Haberman | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/delay-on-kings-county-hospital-is-said-to-cost-100000-a-day.html | Delay on Kings County Hospital Is Said to Cost 100000 a Day | By James C McKinley Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/world/conflict-balkans-belgrade-s-serbs-hail-russia-for-being-involved-bosnia.html | CONFLICT IN THE BALKANS Belgrades Serbs Hail Russia For Being Involved in Bosnia | By Chuck Sudetic | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/world/rejoining-unesco-suggested-to-us.html | REJOINING UNESCO SUGGESTED TO US | By Steven Greenhouse | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/obituaries/aleksandr-chakovsky-dies-at-80-enforcer-of-soviet-line-on-writers.html | Aleksandr Chakovsky Dies at 80 Enforcer of Soviet Line on Writers | By Richard D Lyons | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/arts/review-music-a-familiar-mussorgsky-work-renewed-by-a-russian-hand.html | ReviewMusic A Familiar Mussorgsky Work Renewed by a Russian Hand | By Edward Rothstein | TX 3-774-344 | 1994-04-08 |

| 1994-02-19 | https://www.nytimes.com/1994/02/19/business/company-news-spy-magazine-can-t-find-buyer-and-closes.html | COMPANY NEWS Spy Magazine Cant Find Buyer and Closes | By Deirdre Carmody | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-19 | https://www.nytimes.com/1994/02/19/arts/classical-music-in-review-239992.html | Classical Music in Review | By Allan Kozinn | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/business/company-news-speculation-on-paramount-s-future-focuses-on-book-unit.html | COMPANY NEWS Speculation on Paramounts Future Focuses on Book Unit | By Sarah Lyall | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/arts/classical-music-in-review-240001.html | Classical Music in Review | By Bernard Holland | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/a-top-judge-in-connecticut-is-suspended.html | A Top Judge In Connecticut Is Suspended | By David Margolick | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/business/irs-tries-on-line-tax-filing.html | IRS Tries OnLine Tax Filing | By Peter H Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/winter-olympics-harding-s-talk-is-soft-and-so-is-her-skating.html | WINTER OLYMPICS Hardings Talk Is Soft And So Is Her Skating | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/world/moscow-journal-parliament-feels-yeltsin-tries-to-cramp-its-style.html | Moscow Journal Parliament Feels Yeltsin Tries to Cramp Its Style | By Alessandra Stanley | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/world/serbs-will-give-up-big-guns-in-bosnia-by-today-un-says-white-house-prepares.html | SERBS WILL GIVE UP BIG GUNS IN BOSNIA BY TODAY UN SAYS White House Prepares | By Douglas Jehl | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/us/pushing-against-tide-at-mexico-border.html | Pushing Against Tide at Mexico Border | By Seth Mydans | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/obituaries/jake-gaither-90-successful-and-influential-football-coach.html | Jake Gaither 90 Successful And Influential Football Coach | By Robert Mcg Thomas Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/opinion/north-korea-s-master-hand.html | North Koreas Master Hand | By Michael Shapiro | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/archives/trading-in-closedend-funds-timing-is-everything.html | TRADINGIn ClosedEnd Funds Timing Is Everything | By Susan Scherreik | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/bridge-234818.html | Bridge | By Alan Truscott | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/sports-of-the-times-march-madness-comes-early.html | Sports of The Times March Madness Comes Early | By William C Rhoden | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-19 | https://www.nytimes.com/1994/02/19/world/burmese-lighten-policy-on-dissident.html | Burmese Lighten Policy on Dissident | By Philip Shenon | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/theater/magician-with-an-eye-for-the-bent-finds-himself-tricked-by-fate.html | Magician With an Eye for the Bent Finds Himself Tricked by Fate | By William Grimes | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/arts/classical-music-in-review-236390.html | Classical Music in Review | By James R Oestreich | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/us/oregon-starts-to-extend-health-care.html | Oregon Starts to Extend Health Care | By Michael Janofsky | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/winter-games-a-biathlon-first-for-a-canadian-who-wouldn-t-quit.html | WINTER GAMES A Biathlon First For a Canadian Who Wouldnt Quit | By Chistopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/sweet-taste-of-redemption-jansen-finally-wins-a-gold.html | Sweet Taste of Redemption Jansen Finally Wins a Gold | By Harvey Araton | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/hockey-a-shutout-by-rangers-a-punchout-by-graves.html | HOCKEY A Shutout by Rangers A Punchout by Graves | By Joe Lapointe | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/business/company-news-marietta-warns-on-acquisition.html | COMPANY NEWS Marietta Warns on Acquisition | By Andrea Adelson | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/baseball-perez-searching-for-lost-forkball-at-a-fork-in-road.html | BASEBALL Perez Searching For Lost Forkball At a Fork in Road | By Jack Curry | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/business/caveat-emptor-reining-in-those-mutual-fund-claims-with-a-few-qualifications.html | CAVEAT EMPTOR Reining In Those Mutual Fund Claims With a Few Qualifications | By Sarah Mahoney | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/business/q-a-235016.html | Q  A | By Leonard Sloane | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/soccer-meola-helps-united-states-rally-to-tie-the-bolivians.html | SOCCER Meola Helps United States Rally to Tie the Bolivians | By Charlie Nobles | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/business/new-media-face-a-clash-of-tastes.html | New Media Face a Clash of Tastes | By Steve Lohr | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/opinion/public-private-dance-of-death.html | Public  Private Dance Of Death | By Anna Quindlen | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/pro-basketball-anderson-difference-paces-the-nets.html | PRO BASKETBALL Anderson Difference Paces The Nets | By Al Harvin | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/style/chronicle-240087.html | CHRONICLE | By Enid Nemy | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/summing-up-defense-in-blast-trial-attacks-prosecution.html | Summing Up Defense in Blast Trial Attacks Prosecution | By Richard Bernstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/golf-this-time-it-s-clements-who-outdoes-himself.html | GOLF This Time Its Clements Who Outdoes Himself | By Larry Dorman | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/about-new-york-life-love-hair-styles-musings-of-don-luis.html | ABOUT NEW YORK Life Love Hair Styles Musings of Don Luis | By David Gonzalez | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/sports/winter-olympics-torvill-and-dean-dance-to-the-fore-if-not-to-first-place.html | WINTER OLYMPICS Torvill and Dean Dance to the Fore if Not to First Place | By George Vecsey | TX 3-774-344 | 1994-04-08 |
| 1994-02-19 | https://www.nytimes.com/1994/02/19/nyregion/teller-machine-robbery-was-a-hoax-police-say.html | Teller Machine Robbery Was a Hoax Police Say | By Richard PerezPena | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/tower-explosion-s-legacy-security-improves-year-also-lost-forever-outsider-now-m.html | Tower Explosions Legacy Security Improves in Year And Is Also Lost Forever The Outsider Now Im Seen As a Terrorist | By Mary B W Tabor | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/ideas-trends-when-the-geneticists-fingers-get-in-the-food.html | Ideas  Trends When the Geneticists Fingers Get in the Food | By Gina Kolata | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/arts/recording-view-holding-true-to-the-idealism-of-the-new-wave.html | RECORDING VIEW Holding True To the Idealism Of the New Wave | By Billy Altman | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/an-america-story.html | An America Story | By Verlyn Klinkenborg | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/winter-olympics-a-prince-eschews-royal-digs-while-seeking-olympic-crown.html | WINTER OLYMPICS A Prince Eschews Royal Digs While Seeking Olympic Crown | By Ira Berkow | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/hockey-rangers-can-t-keep-up-pace-in-last-minute.html | HOCKEY Rangers Cant Keep Up Pace in Last Minute | By Joe Lapointe | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/the-stranger-in-my-hospital-bed.html | The Stranger in My Hospital Bed | By Michael Vincent Miller | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/gita-in-thrall.html | Gita in Thrall | By Bapsi Sidhwa | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/world/mexican-rebel-leader-sees-no-quick-settlement.html | Mexican Rebel Leader Sees No Quick Settlement | By Tim Golden | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/berlin-s-vital-cafe-culture.html | Berlins Vital Cafe Culture | By J S Marcus | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/schools-try-to-make-up-for-the-lost-snow-days.html | Schools Try to Make Up For The Lost Snow Days | By Linda Saslow | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/the-view-from-bronxville-a-hospital-volunteer-who-is-repaying-his.html | The View From BronxvilleA Hospital Volunteer Who Is Repaying His Debt of Health | By Lynne Ames | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/us/downside-to-ending-of-cold-war-opportunities-in-science-dwindle.html | Downside to Ending of Cold War Opportunities in Science Dwindle | By Malcolm W Browne | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/feb-13-19-6-billion-jetliners-cash-strapped-saudi-arabia-still-flies-first-class.html | Feb 1319 6 Billion in Jetliners CashStrapped Saudi Arabia Still Flies FirstClass For Clintons Sake | By Stephen Engelberg | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/baseball-among-lingering-issues-who-will-save-yanks-in-times-of-trouble.html | BASEBALL Among Lingering Issues Who Will Save Yanks In Times of Trouble | By Jack Curry | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/gardening-planning-for-spring-will-it-ever-come.html | GARDENING Planning for Spring Will It Ever Come | By Joan Lee Faust | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/hockey-safety-for-drivers-is-concern-in-daytona-event-today.html | HOCKEY Safety for Drivers Is Concern in Daytona Event Today | By Joseph Siano | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-bensonhurst-change-turns-neighborhood-s-eyes-toward-past.html | NEIGHBORHOOD REPORT BENSONHURST Change Turns a Neighborhoods Eyes Toward the Past | By Lynette Holloway | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/how-the-west-was-fed.html | How the West Was Fed | By Molly ONeill | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/hers-where-mothers-matter.html | HERS Where Mothers Matter | By Gabrielle Glaser | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/growing-up-apart.html | Growing Up Apart | By Ben Macintyre | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/encounters-emerging-from-the-darkness-the-pain-of-a-life-in-hiding.html | ENCOUNTERS Emerging From the Darkness The Pain of a Life in Hiding | By Erika Duncan | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/my-willa-cather-how-writing-her-story-shaped-my-own.html | My Willa Cather How Writing Her Story Shaped My Own | By Sharon OBrien | TX 3-774-344 | 1994-04-08 |

| 1994-02-20 | https://www.nytimes.com/1994/02/20/weeki nnreview/feb-13-19-tailhook-departure-kelso-doesn-t-exactly-go-down-with-the-ship.html | Feb 1319 Tailhook Departure Kelso Doesnt Exactly Go Down With the Ship | By Eric Schmitt | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregi on/food-serendipity-can-be-an-important-item-on-any-shopping-list.html | FOOD Serendipity Can Be an Important Item on Any Shopping List | By Florence Fabricant | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/weeki nnreview/the-world-freedom-frays-south-africa-s-racial-tapestry.html | The World Freedom Frays South Africas Racial Tapestry | By Bill Keller | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/world/ russia-lurches-into-reform-but-old-ways-are-tenacious.html | Russia Lurches Into Reform But Old Ways Are Tenacious | By Serge Schmemann | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/ in-short-fiction-128147.html | IN SHORT FICTION | By Sarah Ferguson | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/ she-married-well-off-uncle-hugo.html | She Married WellOff Uncle Hugo | By Carol Kino | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/arts/da nce-view-city-ballet-swings-the-spotlight-onto-its-dancers.html | DANCE VIEW City Ballet Swings the Spotlight Onto Its Dancers | By Anna Kisselgoff | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregi on/late-donations-shore-up-the-neediest.html | Late Donations Shore Up the Neediest | By Randy Kennedy | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/busine ss/technology-polyester-becomes-environmentally-correct.html | TechnologyPolyester Becomes Environmentally Correct | By Susan Diesenhouse | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/magaz ine/endpaper-namesakes.html | ENDPAPER Namesakes | By Henry Alford | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregi on/neighborhood-report-sunnsyside-on-the-drawing-board-rail-yard-to-rail-hub.html | NEIGHBORHOOD REPORT SUNNSYSIDE On the Drawing Board Rail Yard to Rail Hub | By Bruce Lambert | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregi on/view-on-epilepsy-sparks-a-controversy.html | View on Epilepsy Sparks a Controversy | By Roberta Hershenson | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/ winter-olympics-one-swiss-brother-tops-other-in-bobsled.html | WINTER OLYMPICS One Swiss Brother Tops Other in Bobsled | By Ira Berkow | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregi on/dance-where-furniture-is-an-active-participant.html | DANCEWhere Furniture Is an Active Participant | By Barbara Gilford | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/ motivation-by-rejection-howard-johnson-is-on-a-new-mission.html | Motivation By Rejection Howard Johnson Is on a New Mission | By Murray Chass | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/new-noteworthy-paperbacks-127701.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/children-quickly-break-the-ice-on-the-air.html | Children Quickly Break the Ice on the Air | By Merri Rosenberg | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/business/wall-street-in-paramount-battle-the-winners-lost-4.1-billion.html | Wall Street In Paramount Battle the Winners Lost 41 Billion | By Floyd Norris | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/jewish-emigres-with-high-hopes.html | Jewish Emigres With High Hopes | By Elsa Brenner | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/south-fork-weasels-in-literary-limelight.html | South Fork Weasels In Literary Limelight | By Barbara Delatiner | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/pro-basketball-virus-damaged-lewis-s-heart-autopsy-finds.html | PRO BASKETBALL Virus Damaged Lewiss Heart Autopsy Finds | By Lawrence K Altman With Michael Cooper | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/about-cars-a-freshened-jaguar-adds-v12-power.html | ABOUT CARS A Freshened Jaguar Adds V12 Power | By Marshall Schuon | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/art-humanization-and-other-techniques-of-manipulation.html | ARTHumanization and Other Techniques of Manipulation | By Helen A Harrison | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/style/label-living.html | Label Living | By Vernon Silver | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/in-short-nonfiction-black-perspectives.html | IN SHORT NONFICTION Black Perspectives | By Valerie Mercer | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/movies/film-view-the-sad-tale-of-a-hustler-is-reissued.html | FILM VIEW The Sad Tale Of a Hustler Is Reissued | By Janet Maslin | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/realestate/more-banks-taking-space-in-ethnic-neighborhoods.html | More Banks Taking Space in Ethnic Neighborhoods | By Susan Scherreik | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/.html | | By Peter Schellbach | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/opinion/journal-the-girl-next-door.html | Journal The Girl Next Door | By Frank Rich | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/arts/art-redefining-immigrant-in-the-bronx.html | ART Redefining Immigrant In the Bronx | By Melinda Henneberger | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/style/the-dressing-room-fashion-unleashed.html | THE DRESSING ROOMFashion Unleashed | By Emily Prager | TX 3-774-344 | 1994-04-08 |

| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/art-a-painter-who-patiently-tried-to-explain-what-he-did.html | ART A Painter Who Patiently Tried to Explain What He Did | By Vivien Raynor | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/oil-barge-is-stuck-in-sand-but-refloated-without-spill.html | Oil Barge Is Stuck in Sand But Refloated Without Spill | By Mary B W Tabor | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/tower-explosion-s-legacy-security-improves-year-also-lost-forever-security.html | Tower Explosions Legacy Security Improves in Year And Is Also Lost Forever The Security Officer Scramble to Build Modern Forts | By Ralph Blumenthal | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/realestate/streetscapes-the-american-radiator-building-a-1924-precursor-of-art-deco.html | StreetscapesThe American Radiator Building A 1924 Precursor of Art Deco | By Christopher Gray | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/us/drug-case-derails-us-china-law-tie.html | DRUG CASE DERAILS USCHINA LAW TIE | By Constance L Hays | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/a-matter-of-interpretation.html | A Matter of Interpretation | By Michael Gorra | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/in-short-nonfiction-213349.html | IN SHORT NONFICTION | By Douglas A Sylva | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/arts/classical-view-a-blunder-a-backlash-now-what.html | CLASSICAL VIEW A Blunder A Backlash Now What | By Edward Rothstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/arts/art-a-good-way-to-see-venice-without-actually-going-there.html | ARTA Good Way to See Venice Without Actually Going There | By William Zimmer | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-upper-west-side-marketing-the-sex-shop-as-neighborhood-store.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Marketing the Sex Shop as Neighborhood Store | By Emily Bernstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/winter-olympics-fall-and-rise-how-jansen-fought-his-way-to-a-sweet.html | WINTER OLYMPICSFall and Rise How Jansen Fought His Way to a Sweet Victory | By Jim Loehr | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-long-island-city-queens-s-spanish-language-theater-squeezed.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Queenss SpanishLanguage Theater Is Squeezed by Government Cuts | By Bruce Lambert | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/shoveling-out-service-offered-to-the-aged.html | ShovelingOut Service Offered to the Aged | By Merri Rosenberg | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/golf-hoch-takes-4-stroke-lead-over-glasson-and-huston.html | GOLF Hoch Takes 4Stroke Lead Over Glasson and Huston | By Larry Dorman | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/how-we-inherit.html | How We Inherit | By Ann Finkbeiner | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/baseball-notebook-94-rockies-don-t-need-scorecard-for-themselves.html | BASEBALL NOTEBOOK 94 Rockies Dont Need Scorecard for Themselves | By Murray Chass | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/style/talk-is-low-budget.html | Talk Is Low Budget | By Helen Thorpe | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/im-leaving-a-businessmans-story.html | Im Leaving A Businessmans Story | By Richard Donnelly | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/tower-explosion-s-legacy-security-improves-year-also-lost-forever-manager.html | Tower Explosions Legacy Security Improves in Year And Is Also Lost Forever The Manager A Changed World Is Oddly Normal | By Mary B W Tabor | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/world/new-calls-to-lift-embargo-on-cuba.html | NEW CALLS TO LIFT EMBARGO ON CUBA | By Steven Greenhouse | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/political-memo-democrats-try-to-solve-the-sharpton-dilemma.html | POLITICAL MEMO Democrats Try to Solve The Sharpton Dilemma | By Kevin Sack | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/world/clinton-says-serbs-must-fully-comply-on-arms-deadline.html | CLINTON SAYS SERBS MUST FULLY COMPLY ON ARMS DEADLINE | By Douglas Jehl | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/arts/recordings-view-tim-hardin-defied-convention.html | RECORDINGS VIEW Tim Hardin Defied Convention | By David Browne | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/one-good-one-bad-one-angry.html | One Good One Bad One Angry | By Jill McCorkle | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/soapbox-introductions-to-new-york.html | SOAPBOXIntroductions to New York | By Bob Blaisdell | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-mott-haven-illegal-emissions-add-fuel-battle-over.html | NEIGHBORHOOD REPORT MOTT HAVEN Illegal Emissions Add Fuel To Battle Over Incinerator | By Randy Kennedy | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/business/long-on-the-back-burner-can-dennys-sizzle-again.html | Long on the Back Burner Can Dennys Sizzle Again | By Scott Norvell | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/backtalk-trapped-in-a-nostalgic-rundown.html | BACKTALK Trapped in A Nostalgic Rundown | By Robert Lipsyte | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-20 | https://www.nytimes.com/1994/02/20/business/profile-a-hollywood-odd-couple-with-a-one-two-punch.html | Profile A Hollywood Odd Couple With a OneTwo Punch | By Bernard Weinraub | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/housing-experts-say-its-a-good-time-to-buy.html | Housing Experts Say Its a Good Time to Buy | By Karla Dauler | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/us/tying-education-to-the-economy.html | TYING EDUCATION TO THE ECONOMY | By William Celis 3d | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/us/3-breast-implant-makers-agree-to-pay-3.7-billion.html | 3 Breast Implant Makers Agree to Pay 37 Billion | By Gina Kolata | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/choice-tables-in-vail-apres-ski-gets-a-new-taste.html | CHOICE TABLES In Vail ApresSki Gets a New Taste | By Bryan Miller | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/style-a-cut-above.html | STYLE A Cut Above | By Holly Brubach | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/dining-out-classics-with-style-and-efficiency.html | DINING OUT Classics With Style and Efficiency | By Joanne Starkey | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/style/vows-liz-zazzi-michael-mcguinness.html | VOWS Liz Zazzi Michael McGuinness | By Lois Smith Brady | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/world/serbian-pullout-mired-in-snow-and-confusion.html | Serbian Pullout Mired in Snow And Confusion | By Roger Cohen | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-the-villages-save-the-y-campaign-saves-the-y.html | NEIGHBORHOOD REPORT THE VILLAGES Save the Y Campaign Saves the Y | By Bruce Lambert | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/theater/theater-broadway-lures-and-hooks-an-english-producer.html | THEATER Broadway Lures and Hooks an English Producer | By Matt Wolf | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/a-craftsman-recreates-the-gunbelts-that-won-the-westerns.html | A Craftsman Recreates the Gunbelts That Won the Westerns | By Frances Chamberlain | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/arts/classical-music-in-this-little-opera-of-sorts-the-piano-is-a-hero-of-sorts.html | CLASSICAL MUSIC In This Little Opera of Sorts The Piano Is a Hero of Sorts | By Michael Beckerman | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/business/viewpoints-revamp-us-aid-for-overseas-sales.html | ViewpointsRevamp US Aid for Overseas Sales | By Christopher K Chapin | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/in-the-aftermath-of-the-storm-questions-for-lirr-officials.html | In the Aftermath of the Storm Questions for LIRR Officials | By John Rather | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/us/court-order-to-treat-baby-with-partial-brain-prompts-debate-on-costs-and-ethics.html | Court Order to Treat Baby With Partial Brain Prompts Debate on Costs and Ethics | By Linda Greenhouse | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/where-the-wild-things-are-winter-s-a-life-and-death-contest.html | Where the Wild Things Are Winters a LifeandDeath Contest | By Roberta Hershenson | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/movies/film-a-film-scholar-conjures-up-a-hit-machine.html | FILM A Film Scholar Conjures Up A Hit Machine | By Ann Hornaday | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/feb-13-19-florida-and-rush-come-on-down-down-the-controversy-s-fine.html | Feb 1319 Florida and Rush Come on Down The Controversys Fine | By Larry Rohter | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/for-suburban-cowpokes-boots-are-made-for-dancin.html | For Suburban Cowpokes Boots Are Made for Dancin | By Kate Stone Lombardi | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/realestate/your-home-is-it-time-to-buy-a-co-op.html | YOUR HOME Is It Time To Buy A Coop | By Andree Brooks | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/his-brilliant-career.html | His Brilliant Career | By Paul Goldberger | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/long-island-journal-216194.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/friends-like-these.html | Friends Like These | By Suzanne Berne | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/tower-explosion-s-legacy-security-improves-year-also-lost-forever-returning.html | Tower Explosions Legacy Security Improves in Year And Is Also Lost Forever The Returning Worker I Can Still Hear That Awful Noise | By N R Kleinfield | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/realestate/in-the-region-connecticut-brokers-swing-onto-information-superhighways.html | In the RegionConnecticut Brokers Swing Onto Information Superhighways | By Eleanor Charles | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-melrose-puerto-rican-institution-moving-some-say-its-flavor.html | NEIGHBORHOOD REPORT MELROSE Puerto Rican Institution Moving Some Say Its Flavor May Not | By Randy Kennedy | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/pro-basketball-edwards-doesn-t-require-back-patting-from-the-nets.html | PRO BASKETBALL Edwards Doesnt Require Back Patting From the Nets | By Al Harvin | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/team-s-motto-they-call-we-haul-on-the-road-with-the-crew-of-an-ems-ambulance.html | Teams Motto They Call We Haul On the Road With the Crew of an EMS Ambulance | By Ashley Dunn | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/world/a-hard-lesson-on-trade-for-mondale.html | A Hard Lesson on Trade for Mondale | By James Sterngold | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/business/institutional-investments-that-grow-with-trees.html | Institutional Investments That Grow With Trees | By Leslie Wayne | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/dining-out-korean-authenticity-and-variety-in-yonkers.html | DINING OUTKorean Authenticity and Variety in Yonkers | By M H Reed | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/political-notes-an-ice-skater-is-embarrassed-and-haytaian-takes-offense.html | POLITICAL NOTES An Ice Skater Is Embarrassed and Haytaian Takes Offense | By Jerry Gray | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/tender-buttons.html | Tender Buttons | By Molly ONeill | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/realestate/in-the-regionlong-island-vacancy-decontrol-offers-coops-a.html | In the RegionLong IslandVacancy Decontrol Offers Coops a Healthier Future | By Diana Shaman | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/horse-racing-dehere-runs-to-front-of-the-derby-rankings.html | HORSE RACING Dehere Runs to Front Of the Derby Rankings | By Joseph Durso | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/the-nation-tides-that-brought-democrats-to-gop-have-turned.html | The Nation Tides That Brought Democrats to GOP Have Turned | By Richard L Berke | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/movies/film-it-s-got-a-nice-beat-you-can-torture-to-it.html | FILM Its Got a Nice Beat You Can Torture to It | By Kenneth M Chanko | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/coping-a-journey-home-to-any-february-in-the-50-s.html | COPING A Journey Home to Any February in the 50s | By Robert Lipsyte | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/business/the-executive-computer-for-companies-open-system-freedom-brings-challenges.html | The Executive Computer For Companies Open System Freedom Brings Challenges | By Lawrence M Fisher | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-20 | https://www.nytimes.com/1994/02/20/archives/art-alternative-art-spaces-survival-of-the-nimblest.html | ARTAlternative Art Spaces Survival Of the Nimblest | By Allan Schwartzman | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/arts/recordings-view-sinewy-sweetness-from-mali.html | RECORDINGS VIEW Sinewy Sweetness From Mali | By Milo Miles | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/backtalk-swimsuit-models-or-victim-stories-who-will-cover-for-me.html | BACKTALKSwimsuit Models or Victim Stories Who Will Cover for Me | By Lynda Truman Ryan | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/archives/television-hung-juries-or-no-its-lyle-erik-i-vs-lyle-erik-ii.html | TELEVISIONHung Juries or No Its Lyle Erik I Vs Lyle  Erik II | By Josh Young | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-sunset-park-thumbing-a-sail-to-work.html | NEIGHBORHOOD REPORT SUNSET PARK Thumbing a Sail to Work | By Lynette Holloway | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/business/your-own-account-early-retirements-souring-side.html | Your Own AccountEarly Retirements Souring Side | By Mary Rowland | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/realestate/if-you-re-thinking-living-briarcliff-manor-sweeping-vistas-subdivided-estates.html | If Youre Thinking of Living InBriarcliff Manor Sweeping Vistas and Subdivided Estates | By Tessa Melvin | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/feb-13-19-a-costly-trip-american-women-can-get-the-abortion-pill-in-london.html | Feb 1319 A Costly Trip American Women Can Get The Abortion Pill in London | By Tamar Lewin | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/a-la-carte-for-a-first-on-li-one-of-the-grand-cuisines-of-europe-belgian.html | A la Carte For a First on LI One of the Grand Cuisines of Europe Belgian | By Richard Jay Scholem | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/tower-explosion-s-legacy-security-improves-year-also-lost-forever-absentee.html | Tower Explosions Legacy Security Improves in Year And Is Also Lost Forever The Absentee Fleeing Death On a Treadmill | By N R Kleinfield | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/south-hackensack-journal-countys-takeover-of-police-department-angers-residents.html | South Hackensack Journal Countys Takeover of Police Department Angers Residents | By Tom Toolen | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/gop-council-members-feeling-more-expansive.html | GOP Council Members Feeling More Expansive | By Steven Lee Myers | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/freshman-congressman-feels-his-way-along-halls-of-power.html | Freshman Congressman Feels His Way Along Halls of Power | By Ellen Gamerman | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/archives/film-hollywood-dit-willkommen-bienvenido.html | FILMHollywood Dit Willkommen Bienvenido | By Richard Natale | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/business/sound-bytes-the-envoy-from-microsoft.html | Sound Bytes The Envoy From Microsoft | By John Markoff | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/movies/film-a-spaniard-films-a-song-to-life-and-sex.html | FILM A Spaniard Films a Song to Life and Sex | By Alan Riding | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/art-out-of-chaos-and-suffering-a-spiritual-and-communal-order.html | ART Out of Chaos and Suffering a Spiritual and Communal Order | By Vivien Raynor | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/after-the-snow-a-war-on-potholes.html | After the Snow a War on Potholes | By Joseph Deitch | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/this-is-the-army-mr-ting.html | This Is the Army Mr Ting | By Kathleen Norris | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/business/viewpoints-the-new-marketing-sell-and-socialize.html | ViewpointsThe New Marketing Sell and Socialize | By Stan Rapp and Thomas L Collins | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/measuring-the-success-of-workfare.html | Measuring The Success Of Workfare | By Ellen Silberman | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/dining-out-eclectic-american-and-a-skyline-view.html | DINING OUTEclectic American and a Skyline View | By Anne Semmes | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/new-jersey-q-a-stanley-brezenoff-steering-the-future-at-the-port.html | New Jersey Q  A Stanley BrezenoffSteering the Future at the Port Authority | By Joseph Deitch | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/reverberations-aftermath-bombing-special-report-trade-center-blast-s-legacy.html | Reverberations Aftermath of a Bombing  A special report Trade Center Blasts Legacy Security Improved and Lost | By N R Kleinfield | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/theater-baiting-couple-in-a-critic-and-his-wife.html | THEATER Baiting Couple in A Critic and His Wife | By Alvin Klein | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/stanzas-in-a-life.html | Stanzas in a Life | By Dana Gioia | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/heirs-object-to-landmark-designation-for-pt-washington-house.html | Heirs Object to Landmark Designation for Pt Washington House | By Rahel Musleah | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/business/business-diary-february-13-18.html | Business Diary February 1318 | By Hubert B Herring | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/new-yorkers-co-behind-the-scenery.html | NEW YORKERS  CO Behind the Scenery | By Enid Nemy | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/realestate/postings-children-s-tv-workshop-extends-astoria-lease-s-sesame-street-q-queens.html | POSTINGS Childrens TV Workshop Extends Astoria Lease S as in Sesame Street and Q as in Queens | By David W Dunlap | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/star-wars.html | Star Wars | By Jon Katz | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/states-outpost-fights-fires-in-washington.html | States Outpost Fights Fires in Washington | By Andrea Foster | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/world/a-peace-of-sorts-sets-the-sarajevans-to-musing.html | A Peace of Sorts Sets the Sarajevans to Musing | By John Kifner | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-upper-east-side-near-hospitals-a-bypass-for-traffic.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Near Hospitals a Bypass for Traffic | By Marvine Howe | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/feb-13-19-immigration-woes-your-tired-your-poor-your-130-application-fee.html | Feb 1319 Immigration Woes Your Tired Your Poor Your 130 Application Fee | By Tim Weiner | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/style/thing-globe-trotting-by-tricycle.html | THING GlobeTrotting By Tricycle | By Doug Simmons | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/a-localized-look-at-the-cali-drug-cartel.html | A Localized Look at the Cali Drug Cartel | By Joseph P Fried | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/the-good-son.html | The Good Son | By Richard L Berke | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-the-villages-what-price-history-9.5-million.html | NEIGHBORHOOD REPORT THE VILLAGES What Price History 95 Million | By Bruce Lambert | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/california-dreaming-once-more-with-feeling-la-tries-to-do-the-right-thing.html | California Dreaming Once More With Feeling LA Tries to Do the Right Thing | By Timothy Egan | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/in-short-nonfiction-213357.html | IN SHORT NONFICTION | By Christopher Buckley | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/death-in-the-headlights.html | Death in the Headlights | By Richard Bausch | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/indian-immigrant-s-face-burned.html | Indian Immigrants Face Burned | By Garry PierrePierre | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/business/mutual-funds-readers-mail-a-question-of-risk.html | Mutual Funds Readers Mail A Question of Risk | By Carole Gould | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-long-island-city-bumpy-road-to-easy-rides-on-subways.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Bumpy Road To Easy Rides On Subways | By Bruce Lambert | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/portlands-untamed-heart.html | Portlands Untamed Heart | By James Sturz | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/music-performances-to-emphasize-the-history-and-the-scope-of-jazz.html | MUSICPerformances to Emphasize the History and the Scope of Jazz | By Rena Fruchter | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/theater/sunday-view-a-season-of-albee-obsessions-safely-intact.html | SUNDAY VIEW A Season of Albee Obsessions Safely Intact | By Vincent Canby | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/business/at-work-the-morning-after-for-health-care.html | At Work The Morning After for Health Care | By Barbara Presley Noble | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/making-it-work-mentor-hell-raiser.html | MAKING IT WORK Mentor HellRaiser | By Felicia R Lee | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/college-basketball-harrington-down-low-leaves-redmen-lower.html | COLLEGE BASKETBALL Harrington Down Low Leaves Redmen Lower | By Timothy W Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/the-big-city-hunting-for-love.html | THE BIG CITY Hunting for Love | By John Tierney | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/renewing-spiritual-symbols.html | Renewing Spiritual Symbols | By Craig R Whitney | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/world/mandela-backers-are-slain-in-sleep.html | MANDELA BACKERS ARE SLAIN IN SLEEP | By Bill Keller | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/new-horizons-beckon-beyond-city-limits.html | New Horizons Beckon Beyond City Limits | By Eve Nagler | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/word-for-word-north-korea-s-press-agency-mouthpiece-great-leader-bombast-bile.html | Word For WordNorth Koreas Press Agency Mouthpiece of the Great Leader Bombast Bile and Bowling News | By David E Sanger | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-20 | https://www.nytimes.com/1994/02/20/opinion/tough-love-for-japan.html | Tough Love for Japan | By Karel van Wolferen and R Taggart Murphy | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/the-world-myths-aside-japanese-do-look-for-bargains.html | The World Myths Aside Japanese Do Look for Bargains | By Andrew Pollack | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/the-world-mutual-need-ties-dictator-and-dissident-in-myanmar.html | The World Mutual Need Ties Dictator And Dissident In Myanmar | By Philip Shenon | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/business/market-watch-individuals-are-buying-but-not-like-old-times.html | MARKET WATCH Individuals Are Buying but Not Like Old Times | By Floyd Norris | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/school-safety-zone-in-the-bronx-grudging-progress.html | School Safety Zone in the Bronx Grudging Progress | By Clifford Krauss | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/a-changing-scene-for-city-hotels.html | A Changing Scene For City Hotels | By Paula Butturini | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/travel-advisory-new-police-force-for-miami-visitors.html | TRAVEL ADVISORY New Police Force For Miami Visitors | By Larry Rohter | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/world/colombians-press-for-the-legalization-of-cocaine.html | Colombians Press for the Legalization of Cocaine | By James Brooke | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/on-sunday-tell-a-lie-no-but-gambling-count-him-in.html | On Sunday Tell a Lie No But Gambling Count Him In | By Francis X Clines | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/connecticut-q-a-dr-richard-c-levin-on-town-and-gown-at-new-haven-and-yale.html | Connecticut QA Dr Richard C Levin On Town and Gown at New Haven and Yale | By Nancy Polk | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/winners-circle-destination-albany-the-newest-faces.html | WINNERS CIRCLE Destination Albany The Newest Faces | By Martin Stolz | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/winter-olympics-this-time-americans-come-up-short-of-tie.html | WINTER OLYMPICS This Time Americans Come Up Short of Tie | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/us/one-health-care-vote-periodic-look-lawmaker-for-freshman-congress-finding.html | One Health Care Vote A periodic look at a lawmaker For Freshman in Congress Finding Opinions on Clinton Plan Is the Easy Part | By Robert Pear | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/travel-advisory-correspondent-s-report-los-angeles-fears-a-bad-tourism-year.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Los Angeles Fears A Bad Tourism Year | By Seth Mydans | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-20 | https://www.nytimes.com/1994/02/20/weeki nreview/ideas-trends-who-owns-a-life-asks-a-poet-when-his-is-turned-into-fiction.html | Ideas  Trends Who Owns a Life Asks a Poet When His Is Turned Into Fiction | By James Atlas | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregi on/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregi on/on-location-a-funloving-drill-sergeant-runs-the-birthday-party-show.html | ON LOCATIONA FunLoving Drill Sergeant Runs the Birthday Party Show | By Barbara Kaplan Lane | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregi on/westchester-qa-mickie-grover-putting-yorktown-on-the-jeopardy-map.html | Westchester QA Mickie GroverPutting Yorktown on the Jeopardy Map | By Donna Greene | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/style/t he-night-different-from-you-and-me.html | THE NIGHT Different From You and Me | By Bob Morris | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/ in-short-fiction.html | IN SHORT FICTION | By Adam L Penenberg | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregi on/neighborhood-report-midtown-at-the-intersection-of-obscurity-and-pride.html | NEIGHBORHOOD REPORT MIDTOWN At the Intersection Of Obscurity and Pride | By Marvine Howe | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregi on/suny-offers-3-orchestras-in-3-days.html | SUNY Offers 3 Orchestras in 3 Days | By Robert Sherman | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/world/ could-we-tell-tchaikovsky-this-news.html | Could We Tell Tchaikovsky This News | By Michael Specter | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/busine ss/harvest-of-headaches-cuba-s-sugar-crop-woes.html | Harvest of Headaches Cubas Sugar Crop Woes | By Howard W French | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/ pro-basketball-chicago-s-changing-of-the-guard-isn-t-changing-balance-of-power.html | PRO BASKETBALL Chicagos Changing of the Guard Isnt Changing Balance of Power | By Clifton Brown | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/ travel-advisory-pan-am-logo-on-the-way-back.html | TRAVEL ADVISORY Pan Am Logo On the Way Back | By Adam Bryant | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregi on/new-job-selling-pizza.html | New Job Selling Pizza | By Judy Pokras | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregi on/rutgers-seems-to-like-its-stately-stateless-image.html | Rutgers Seems to Like Its Stately Stateless Image | By Kimberly J McLarin | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | on/playing-in-the-neighborhood-229172.html | PLAYING IN THE NEIGHBORHOOD | By Erin St John Kelly | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/archiv es/pop-music-behind-the-scenes-with-a-rock-impresario.html | POP MUSICBehind the Scenes With A Rock Impresario | By Peter Galvin | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-20 | https://www.nytimes.com/1994/02/20/us/a-victory-over-illness-plays-well-in-politics.html | A Victory Over Illness Plays Well In Politics | By Michael Decourcy Hinds | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/pursuing-a-sterling-serve-in-the-desert.html | Pursuing a Sterling Serve in the Desert | By Alex Ward | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/weeki nreview/feb-13-19-bill-clinton-shock-absorber.html | Feb 1319 Bill Clinton Shock Absorber | By Douglas Jehl | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/weeki nreview/the-nation-it-s-back-the-idea-that-senators-hate-to-love.html | The Nation Its Back The Idea That Senators Hate to Love | By Adam Clymer | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/busine ss/wall-street-intel-is-no-longer-having-it-all.html | Wall Street Intel Is No Longer Having It All | By John Markoff | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/world/croats-and-bosnians-hold-talks-in-germany.html | Croats and Bosnians Hold Talks in Germany | By William E Schmidt | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregi on/open-water-lures-eagles-to-shepaug-and-points-south.html | Open Water Lures Eagles to Shepaug and Points South | BY Susan Pearsall | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregi on/when-a-wheelchair-is-no-bar-to-dancing.html | When a Wheelchair Is No Bar to Dancing | By Diane Sierpina | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/hockey-maclean-helps-devils-hold-off-lightning.html | HOCKEY MacLean Helps Devils Hold Off Lightning | By Alex Yannis | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/winter-olympics-blair-wins-4th-gold-and-shows-no-sign-of-slowing.html | WINTER OLYMPICS Blair Wins 4th Gold and Shows No Sign of Slowing | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/sports-of-the-times-keney-m-applies-for-commissioner.html | Sports of The Times Keney M Applies For Commissioner | By Dave Anderson | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/practical-traveler-airlines-douse-more-cigarettes.html | PRACTICAL TRAVELER Airlines Douse More Cigarettes | By Betsy Wade | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/magaz ine/america-s-best-buildings.html | Americas Best Buildings | By David C Anderson | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/busine ss/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-774-344 | 1994-04-08 |

| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/theater-telling-a-tale-of-urban-survival.html | THEATER Telling a Tale of Urban Survival | By Alvin Klein | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-20 | https://www.nytimes.com/1994/02/20/arts/art-view-icons-from-the-land-where-god-dwells.html | ART VIEW Icons From The Land Where God Dwells | By Holland Cotter | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/movies/film-harlem-was-on-their-mind.html | FILM Harlem Was on Their Mind | By David Gonzalez | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/the-guide-214850.html | THE GUIDE | By Eleanor Charles | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/travel-advisory-deals-discounts.html | TRAVEL ADVISORY DEALS DISCOUNTS | By Janet Piorko | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/feb-13-19-fill-er-up-with-juice-and-make-it-fast.html | Feb 1319 Fill er Up With Juice and Make It Fast | By Matthew L Wald | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/in-short-fiction.html | IN SHORT FICTION | By Linda Barrett Osborne | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/over-there-and-there-and-there.html | Over There and There and There | By David Reynolds | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/on-language-linguaclips.html | ON LANGUAGE Linguaclips | By William Safire | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/grand-delusions.html | Grand Delusions | By Abby Frucht | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/universal-prose-care-a-modest-proposal-for-literary-realignment.html | Universal Prose Care A Modest Proposal For Literary Realignment | By F Paul Wilson | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/a-conference-center-expands-lovingly.html | A Conference Center Expands Lovingly | By Penny Singer | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/realestate/habitats-a-happy-homeowner-the-catch-maybe-the-vu.html | HabitatsA Happy Homeowner The Catch Maybe the Vu | By Tracie Rozhon | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/music-bruckner-is-focus-of-concerts-and-panels.html | MUSIC Bruckner Is Focus Of Concerts And Panels | By Robert Sherman | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/mark-plaatjes.html | Mark Plaatjes | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/snow-geese-arouse-concern.html | Snow Geese Arouse Concern | By Anne C Fullam | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-midtown-will-art-flower-again.html | NEIGHBORHOOD REPORT MIDTOWN Will Art Flower Again | By Marvine Howe | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/theater-an-old-show-kicks-off-new-ones.html | THEATER An Old Show Kicks Off New Ones | By Alvin Klein | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/home-clinic-dry-weather-can-wreak-havoc-on-furniture.html | HOME CLINIC Dry Weather Can Wreak Havoc on Furniture | By John Warde | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/keep-your-mind-open.html | Keep Your Mind Open | By Richard A Shweder | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/what-s-doing-in-williamsburg.html | WHATS DOING IN Williamsburg | By John H Cushman Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/the-hard-road-to-roe.html | The Hard Road to Roe | By Kristin Luker | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/fyi-229911.html | FYI | By Jennifer Steinhauer | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/new-york-savors-weekend-stolen-from-a-distant-spring.html | New York Savors Weekend Stolen From a Distant Spring | By Francis X Clines | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/college-basketball-uconn-shows-off-its-scoring-muscle.html | COLLEGE BASKETBALL UConn Shows Off Its Scoring Muscle | By William N Wallace | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/when-gym-class-becomes-history.html | When Gym Class Becomes History | By Jack Cavanaugh | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/world/bulgaria-is-slow-to-cut-its-state-companies-loose.html | Bulgaria Is Slow to Cut Its State Companies Loose | By Raymond Bonner | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/opinion/editorial-notebook-frank-lloyd-wright-s-ungrateful-era.html | Editorial Notebook Frank Lloyd Wrights Ungrateful Era | By Karl E Meyer | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/arab-portraits.html | Arab Portraits | By Jerrold D Green | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/dining-out-pondering-the-possibilities-with-pasta.html | DINING OUT Pondering the Possibilities With Pasta | By Patricia Brooks | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/the-perfect-painting.html | The Perfect Painting | By Richard B Woodward | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/when-departure-is-bittersweet.html | When Departure Is Bittersweet | By Julia Duffy Ward | TX 3-774-344 | 1994-04-08 |

| 1994-02-20 | https://www.nytimes.com/1994/02/20/arts/television-making-the-move-from-cold-to-hot.html | TELEVISION Making the Move From Cold to Hot | By Bill Carter | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/i-ve-been-had.html | Ive Been Had | By Melinda Henneberger | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/realestate/commercial-property-city-owned-office-buildings-new-commissioner-says-conditions.html | Commercial PropertyCityOwned Office Buildings New Commissioner Says Conditions Are Atrocious | By David W Dunlap | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/magazine/there-id-no-middle-east.html | There id No Middle East | By Robert D Kaplan | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/business/the-graying-factory.html | The Graying Factory | By Doron P Levin | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/the-workd-kafka-would-be-proud-hitchcock-isn-t-here-to-complain.html | The Workd Kafka Would Be Proud Hitchcock Isnt Here to Complain | By Andrew Pollack | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/fare-card-plan-in-the-subways-exceeds-goals.html | Fare Card Plan In the Subways Exceeds Goals | By Matthew L Wald | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/business/the-executive-life-when-taking-a-job-requires-a-gumshoe.html | The Executive Life When Taking a Job Requires a Gumshoe | By Sarah Mahoney | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/travel/q-and-a-190764.html | Q and A | By Terence Neilan | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-upper-west-side-community-groups-join-hands-battle-street.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Community Groups Join Hands to Battle Street Crime | By Emily M Bernstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/winter-olympics-skating-s-old-guard-gives-way-to-new.html | WINTER OLYMPICS Skatings Old Guard Gives Way to New | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/business/world-markets-strategists-aren-t-writing-japan-off-yet.html | World Markets Strategists Arent Writing Japan Off Yet | By James Sterngold | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/dog-shows-none-dare-call-them-tranquil.html | Dog Shows None Dare Call Them Tranquil | By David Stout | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/archives/television-hung-juries-or-no-its-lyle-erik-i-vs-lyle-erik-ii.html | TELEVISIONHung Juries or No Its Lyle Erik I Vs Lyle  Erik II | By Josh Young | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-20 | https://www.nytimes.com/1994/02/20/arts/antiques-barbra-streisand-superstar-and-no-slouch-at-collecting.html | ANTIQUES Barbra Streisand Superstar And No Slouch at Collecting | By Rita Reif | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/style/decisions-decisions.html | Decisions Decisions | By Enid Nemy | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/backtalk-less-flash-more-fun-lake-placid-olympic-memories.html | BACKTALKLess Flash More Fun Lake Placid Olympic Memories | By Charles L Howes Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/style/cyberfakes.html | Cyberfakes | By Clifford J Levy | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/long-island-qa-james-m-large-jr-savings-bank-adjusts-to-its-market.html | Long Island QA James M Large JrSavings Bank Adjusts to Its Market With Focus on Housing | By Stewart Ain | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/tax-law-drives-country-clubs-to-recruit.html | Tax Law Drives Country Clubs to Recruit | By Linda Saslow | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/opinion/in-america-getting-a-perspective-on-the-olympics.html | In America Getting a Perspective on the Olympics | By Bob Herbert | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/sports-of-the-times-blair-holds-her-emotion-for-a-fifth.html | Sports of The Times Blair Holds Her Emotion For a Fifth | By George Vecsey | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/neighborhood-report-the-villages-board-opposes-plan-to-house-ex-prostitutes.html | NEIGHBORHOOD REPORT THE VILLAGES Board Opposes Plan to House ExProstitutes | By Bruce Lambert | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/a-smaller-iona-to-offer-more.html | A Smaller Iona to Offer More | By Ina Aronow | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/the-swelling-presidency.html | The Swelling Presidency | By John Patrick Diggins | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/westchester-guide-217255.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/cuttings-it-s-the-last-call-for-seeds-and-such.html | CUTTINGS Its the Last Call For Seeds and Such | By Anne Raver | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/crime-128007.html | CRIME | By Marilyn Stasio | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/county-s-children-by-the-numbers.html | Countys Children by the Numbers | By Elsa Brenner | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/books/in-short-nonfiction-127710.html | IN SHORT NONFICTION | By Chris Patsilelis | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-20 | https://www.nytimes.com/1994/02/20/sports/winter-olympics-seizinger-gets-the-gold-but-street-is-lined-with-silver.html | WINTER OLYMPICS Seizinger Gets the Gold but Street Is Lined With Silver | By Harvey Araton | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/obituaries/lou-bunin-animator-who-made-a-wondrous-alice-dies-at-89.html | Lou Bunin Animator Who Made A Wondrous Alice Dies at 89 | By Richard D Lyons | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/survival-lessons-from-the-winter-of-94.html | Survival Lessons From the Winter of 94 | By Jackie Fitzpatrick | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/nyregion/the-view-from-stamford-preserving-a-tree-experts-80yearold-dream.html | The View From StamfordPreserving a Tree Experts 80YearOld Dream | By Elizabeth G Gershman | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/realestate/in-the-region-new-jersey-after-17-troubled-years-a-development-is.html | In the Region New JerseyAfter 17 Troubled Years a Development Is Begun | By Rachelle Garbarine | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/weekinreview/the-world-contain-your-joy-russia-s-back-on-the-world-stage.html | The World Contain Your Joy Russias Back on the World Stage | By Elaine Sciolino | TX 3-774-344 | 1994-04-08 |
| 1994-02-20 | https://www.nytimes.com/1994/02/20/realestate/hotels-in-west-30-s-recover-their-aplomb.html | Hotels in West 30s Recover Their Aplomb | By Alan S Oser | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/golf-hoch-ends-5-lean-years-with-victory-in-classic.html | Golf Hoch Ends 5 Lean Years With Victory in Classic | By Larry Dorman | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/world/bobbies-and-billy-clubs-time-to-consider-guns.html | Bobbies and Billy Clubs Time to Consider Guns | By William E Schmidt | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/arts/dance-in-review-256730.html | Dance in Review | By Anna Kisselgoff | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/winter-olympics-sports-of-the-times-comforting-to-know-standards-still-exist.html | Winter Olympics Sports of the Times Comforting to Know Standards Still Exist | By George Vecsey | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/business/inquiry-on-atm-networks.html | Inquiry On ATM Networks | By Joshua Mills | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/us/in-major-finding-drug-curbs-hiv-infection-in-newborns.html | In Major Finding Drug Curbs HIV Infection in Newborns | By Lawrence K Altman | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/arts/dance-in-review-256749.html | Dance in Review | By Jack Anderson | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-21 | https://www.nytimes.com/1994/02/21/world/conflict-balkans-sarajevo-solution-it-model-for-peace-throughout-bosnia.html | CONFLICT IN THE BALKANS Sarajevo Solution Is It a Model for Peace Throughout Bosnia | By William E Schmidt | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/koppell-seeks-wider-authority-for-bringing-civil-rights-cases.html | Koppell Seeks Wider Authority For Bringing Civil Rights Cases | By Jonathan P Hicks | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/opinion/abroad-at-home-principle-or-pose.html | Abroad at Home Principle Or Pose | By Anthony Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/arts/dance-in-review-256722.html | Dance in Review | By Jack Anderson | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/us/clinton-embraces-crime-measure-ever-so-vaguely.html | Clinton Embraces Crime Measure Ever So Vaguely | By Gwen Ifill | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/arts/the-jackson-family-reunited-sort-of.html | The Jackson Family Reunited Sort Of | By Bernard Weinraub | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/world/conflict-in-the-balkans-serbs-compliance-cheers-us-aides.html | CONFLICT IN THE BALKANS SERBS COMPLIANCE CHEERS US AIDES | By Douglas Jehl | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/hockey-brodeur-draws-raves-despite-tie.html | HOCKEY Brodeur Draws Raves Despite Tie | By Alex Yannis | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/soccer-perez-excels-but-us-does-not-in-robbie-cup.html | SOCCER Perez Excels But US Does Not in Robbie Cup | By Charlie Nobles | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/basketball-2-different-directions-for-2-great-players.html | BASKETBALL 2 Different Directions For 2 Great Players | By William N Wallace | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/business/irs-finds-fraud-grows-as-more-file-by-computer.html | IRS Finds Fraud Grows As More File by Computer | By Robert D Hershey Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/winter-olympics-even-with-defeat-armenian-american-bobsled-is-a-success.html | Winter Olympics Even With Defeat ArmenianAmerican Bobsled Is a Success | By Ira Berkow | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/baseball-when-going-gets-tough-palermo-refuses-to-take-a-strike-3-call.html | BASEBALL When Going Gets Tough Palermo Refuses to Take a Strike 3 Call | By Claire Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/opinion/the-gold-in-our-hills.html | The Gold in Our Hills | By Robert Redford | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/auto-racing-if-at-first-you-re-a-loser-avoid-daytona-pit-stops.html | AUTO RACING If at First Youre a Loser Avoid Daytona Pit Stops | By Joseph Siano | TX 3-774-344 | 1994-04-08 |

| 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/bridge-252441.html | Bridge | By Alan Truscott | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-21 | https://www.nytimes.com/1994/02/21/world/conflict-in-the-balkans-un-says-serbs-are-complying-with-arms-ultimatum.html | CONFLICT IN THE BALKANS UN Says Serbs Are Complying With Arms Ultimatum | By John Kifner | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/grand-central-to-get-exits-to-north-end.html | Grand Central To Get Exits To North End | By Matthew L Wald | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/baseball-back-to-the-future-hundley-tries-to-regain-his-promise.html | BASEBALL Back to the Future Hundley Tries to Regain His Promise | By Jennifer Frey | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/winter-olympics-for-torvill-and-dean-a-rumba-into-lead.html | Winter Olympics For Torvill And Dean A Rumba Into Lead | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/world/how-a-revolution-survived-a-mexican-chronicle.html | How a Revolution Survived A Mexican Chronicle | By Tim Golden | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/obituaries/margaret-lane-86-british-writer-on-beatrix-potter-and-the-brontes.html | Margaret Lane 86 British Writer On Beatrix Potter and the Brontes | By Eric Pace | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/opinion/hot-guns-and-cold-cash.html | Hot Guns and Cold Cash | By Osha Gray Davidson | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/woman-says-police-forced-her-to-deny-holdup-report.html | Woman Says Police Forced Her to Deny Holdup Report | By John T McQuiston | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/us/navy-women-bringing-new-era-on-carriers.html | Navy Women Bringing New Era on Carriers | By Eric Schmitt | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/with-no-clear-leader-or-strategy-unions-prepare-to-face-giuliani.html | With No Clear Leader or Strategy Unions Prepare to Face Giuliani | By Alison Mitchell | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/opinion/essay-lessons-of-bosnia.html | Essay Lessons Of Bosnia | By William Safire | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/business/canadian-developer-in-mexican-deal.html | Canadian Developer in Mexican Deal | By Anthony Depalma | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/business/patents-252263.html | Patents | By Teresa Riordan | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/sports-of-the-times-basketball-can-2-point-guards-equal-1-nba-title.html | Sports of The Times Basketball Can 2 Point Guards Equal 1 NBA Title | By Dave Anderson | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-21 | https://www.nytimes.com/1994/02/21/business/business-chiefs-praise-clinton-for-stand-on-japan.html | Business Chiefs Praise Clinton for Stand on Japan | By Barnaby J Feder | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/arts/review-music-boston-symphony-explores-nature-from-two-vantages.html | ReviewMusic Boston Symphony Explores Nature From Two Vantages | By Bernard Holland | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/donor-to-neediest-cases-honors-mother-s-memory.html | Donor to Neediest Cases Honors Mothers Memory | By Randy Kennedy | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/books/books-of-the-times-one-man-s-infatuation-with-things-japanese.html | Books of The Times One Mans Infatuation With Things Japanese | By By Christopher LehmannHaupt | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/arts/review-city-ballet-a-sun-god-emerges-in-apollo.html | ReviewCity Ballet A Sun God Emerges In Apollo | By Anna Kisselgoff | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/computers-and-telephones-pave-a-new-path-to-a-college-degree.html | Computers and Telephones Pave A New Path to a College Degree | By Jon Nordheimer | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/winter-olympics-tv-sports-gumbel-less-than-just-a-pretty-face.html | WINTER OLYMPICS TV SPORTS Gumbel Less Than Just a Pretty Face | By Richard Sandomir | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/winter-olympics-just-few-triple-axels-suddenly-harding-seen-golden-light.html | Winter Olympics Just a Few Triple Axels And Suddenly Harding Is Seen in Golden Light | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/theater/review-theater-in-search-of-the-past-its-wrong-turns-and-lost-moments.html | ReviewTheater In Search of the Past Its Wrong Turns And Lost Moments | By David Richards | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/movies/hoop-dreams-team-may-see-some-fulfilled.html | Hoop Dreams Team May See Some Fulfilled | By Glenn Collins | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/track-and-field-coghlan-over-40-under-4-minutes.html | TRACK AND FIELD Coghlan Over 40 Under 4 Minutes | By Marc Bloom | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/overheard-at-the-mall-you-shop-i-ll-wait-here.html | Overheard at the Mall You Shop Ill Wait Here | By Peter Marks | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/world/panama-journal-democracy-at-work-under-shadow-of-dictators.html | Panama Journal Democracy at Work Under Shadow of Dictators | By Howard W French | TX 3-774-344 | 1994-04-08 |

| 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/basketball-knicks-hold-bulls-at-point-blank-range.html | BASKETBALL Knicks Hold Bulls at PointBlank Range | By Clifton Brown | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-21 | https://www.nytimes.com/1994/02/21/arts/review-television-con-artists-cashing-in-on-the-maternal-instinct.html | ReviewTelevision Con Artists Cashing In On the Maternal Instinct | By John J OConnor | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/business/media-business-publishing-bookstores-this-year-selling-valentine-s-day-became.html | THE MEDIA BUSINESS Publishing At bookstores this year the selling of Valentines Day became a manysplendored thing | By Sarah Lyall | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/business/market-place-the-spectrum-tale-continues.html | Market Place The Spectrum Tale Continues | By Susan Antilla | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/world/conflict-in-the-balkans-serbs-welcome-russian-troops-with-jubilation.html | CONFLICT IN THE BALKANS Serbs Welcome Russian Troops With Jubilation | By Roger Cohen | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/winter-olympics-koss-wins-3d-gold-medal-in-no-time-at-all.html | WINTER OLYMPICS Koss Wins 3d Gold Medal in No Time at All | By Harvey Araton | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/us/man-s-shooting-by-texas-police-provokes-anger.html | Mans Shooting By Texas Police Provokes Anger | By Sam Howe Verhovek | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/us/clinton-and-unions-burying-hatchets-focus-on-common-interests.html | Clinton and Unions Burying Hatchets Focus on Common Interests | By Peter T Kilborn | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/business/the-media-business-magazine-circulation-a-mixed-bag-in-93.html | THE MEDIA BUSINESS Magazine Circulation A Mixed Bag in 93 | By Deirdre Carmody | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/us/trial-to-start-in-abortion-doctor-s-death.html | Trial to Start in Abortion Doctors Death | By Larry Rohter | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/world/zaire-s-rich-mines-are-abandoned-to-scavengers.html | Zaires Rich Mines Are Abandoned to Scavengers | By Kenneth B Noble | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/basketball-derrick-who-nets-now-4-0-with-gilliam.html | BASKETBALL Derrick Who Nets Now 40 With Gilliam | By Al Harvin | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/winter-olympics-good-jump-isn-t-good-enough-for-norway.html | Winter Olympics Good Jump Isnt Good Enough for Norway | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-21 | https://www.nytimes.com/1994/02/21/business/the-media-business-satellite-service-will-extend-the-reach-of-bloomberg-radio.html | THE MEDIA BUSINESS Satellite Service Will Extend the Reach of Bloomberg Radio | By Joshua Mills | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/sharpton-may-drop-bid-for-automatic-ballot-spot.html | Sharpton May Drop Bid For Automatic Ballot Spot | By Kevin Sack | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/nyregion/subway-car-hits-woman-after-robber-pushes-her.html | Subway Car Hits Woman After Robber Pushes Her | By Norimitsu Onishi | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/basketball-chaney-returns-to-team-and-to-form.html | BASKETBALLChaney Returns to Team and To Form | By Barry Jacobs | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/us/mediators-taking-role-in-dispute-on-lesbians.html | Mediators Taking Role In Dispute on Lesbians | By Peter Applebome | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/opinion/garbage-in-garbage-out.html | Garbage In Garbage Out | By Carl Levin | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/world/jewish-militants-hope-to-block-israel-plo-plans.html | Jewish Militants Hope to Block IsraelPLO Plans | By Joel Greenberg | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/us/unions-faltering-in-reprisals-against-trade-pact-backers.html | Unions Faltering in Reprisals Against Trade Pact Backers | By R W Apple Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-21 | https://www.nytimes.com/1994/02/21/sports/horse-racing-there-s-a-speedy-new-traveler-on-the-road-to-churchill-downs.html | HORSE RACING Theres a Speedy New Traveler On the Road to Churchill Downs | By Joseph Durso | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/obituaries/james-rusbridger-65-co-author-of-a-contested-pearl-harbor-book.html | James Rusbridger 65 CoAuthor Of a Contested Pearl Harbor Book | By Eric Pace | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/theater/review-television-on-the-ruin-of-cultures-in-tibet-and-iraq.html | ReviewTelevision On the Ruin of Cultures In Tibet and Iraq | By Walter Goodman | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/business/dell-s-second-stab-at-portables.html | Dells Second Stab at Portables | By Steve Lohr | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/winter-olympics-russia-s-yegorova-turns-the-cross-country-course-into-her-stage.html | WINTER OLYMPICS Russias Yegorova Turns the CrossCountry Course Into Her Stage | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/business/the-pain-of-british-privatizations-has-yielded-a-string-of-successes.html | The Pain of British Privatizations Has Yielded a String of Successes | By Richard W Stevenson | TX 3-774-344 | 1994-04-08 |

| 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/baseball-minus-clark-baker-juggles-lineup.html | BASEBALL Minus Clark Baker Juggles Lineup | By Murray Chass | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-22 | https://www.nytimes.com/1994/02/22/opinion/on-my-mind-bosnia-the-real-lessons.html | On My Mind Bosnia The Real Lessons | By A M Rosenthal | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/us/democrats-face-hard-choices-in-welfare-overhaul.html | Democrats Face Hard Choices in Welfare Overhaul | By Jason Deparle | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/cuny-chancellor-s-time-spent-with-corporate-boards-at-issue.html | CUNY Chancellors Time Spent With Corporate Boards at Issue | By Maria Newman With Samuel Weiss | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/world/conflict-in-the-balkans-un-and-nato-plan-to-present-new-ultimatums-to-the-serbs.html | CONFLICT IN THE BALKANS UN and NATO Plan to Present New Ultimatums to the Serbs | By John Kifner | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/style/chronicle-256951.html | CHRONICLE | By Enid Nemy | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/world/conflict-in-the-balkans-clinton-now-hopes-calm-in-sarajevo-can-be-broadened.html | CONFLICT IN THE BALKANS CLINTON NOW HOPES CALM IN SARAJEVO CAN BE BROADENED | By Douglas Jehl | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/us/finding-not-paying-doctors-is-top-health-care-concern-in-rural-midwest.html | Finding Not Paying Doctors Is Top Health Care Concern in Rural Midwest | By Adam Clymer | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/business/the-media-business-advertising-addenda-lotas-minard-gets-jenny-craig-projects.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lotas Minard Gets Jenny Craig Projects | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/arts/review-theater-brooklyn-in-the-60-s-race-stress-doo-wop.html | ReviewTheater Brooklyn in the 60s Race Stress DooWop | By Stephen Holden | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/science/fossils-hint-land-life-began-in-far-earlier-era.html | Fossils Hint Land Life Began in Far Earlier Era | By Walter Sullivan | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/business/the-media-business-advertising-addenda-people-260266.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/us/disney-drums-its-fingers-as-virginia-debates-the-worth-of-a-theme-park.html | Disney Drums Its Fingers as Virginia Debates the Worth of a Theme Park | By B Drummond Ayres Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/arts/reviews-music-works-of-dark-and-light-by-russian-composers.html | ReviewsMusic Works of Dark and Light By Russian Composers | By James R Oestreich | TX 3-774-344 | 1994-04-08 |

| 1994-02-22 | https://www.nytimes.com/1994/02/22/style/patterns-260835.html | Patterns | By Amy M Spindler | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-22 | https://www.nytimes.com/1994/02/22/business/fcc-set-to-reduce-cable-fees.html | FCC Set To Reduce Cable Fees | By John ONeil | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/arts/review-pop-queen-latifah-tough-but-kind.html | ReviewPop Queen Latifah Tough but Kind | By Jon Pareles | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/new-inquiry-on-plea-deal-in-a-rape-case.html | New Inquiry on Plea Deal in a Rape Case | By Jon Nordheimer | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/business/media-business-advertising-twenty-new-questions-that-address-that-age-old-query.html | THE MEDIA BUSINESS Advertising Twenty new questions that address that ageold query Is there truth in advertising | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/winter-olympics-us-squad-now-looks-for-miracle.html | WINTER OLYMPICS US Squad Now Looks For Miracle | By Harvey Araton | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/opinion/schools-for-all-or-separate-but-equal-an-interpreter-isn-t-enough.html | Schools for All or Separate but Equal An Interpreter Isnt Enough | By Leah Hager Cohen | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/opinion/schools-for-all-or-separate-but-equal-stepping-into-the-world.html | Schools for All or Separate but EqualStepping Into The World | By Russell Martin | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/winter-olympics-a-bronze-in-norway-a-holiday-in-slovenia.html | WINTER OLYMPICS A Bronze in Norway A Holiday in Slovenia | By Ira Berkow | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/aids-plan-for-poor-seen-as-a-model-for-other-ills.html | AIDS Plan for Poor Seen as a Model for Other Ills | By Mireya Navarro | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/winter-olympics-russian-ice-dancers-rock-n-roll-to-a-golden-beat.html | WINTER OLYMPICS Russian Ice Dancers Rock n Roll to a Golden Beat | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/winter-olympics-hunyady-wins-for-austria-and-hungary-too.html | WINTER OLYMPICS Hunyady Wins for Austria and Hungary Too | By George Vecsey | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/style/chronicle-263770.html | CHRONICLE | By Enid Nemy | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/soccer.html | SOCCER | By Alex Yannis | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/arts/review-pop-catching-the-70-s-crest-and-fitting-in-at-last.html | ReviewPop Catching the 70s Crest And Fitting In at Last | By Jon Pareles | TX 3-774-344 | 1994-04-08 |

| 1994-02-22 | https://www.nytimes.com/1994/02/22/business/publishing-deal-rouses-ire-in-canada.html | Publishing Deal Rouses Ire in Canada | By Clyde H Farnsworth | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-22 | https://www.nytimes.com/1994/02/22/science/scientist-at-work-j-craig-venter-a-bold-short-cut-to-human-genes.html | SCIENTIST AT WORK J Craig Venter A Bold Short Cut To Human Genes | By Nicholas Wade | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/hockey-rangers-leave-penguins-one-short.html | HOCKEY Rangers Leave Penguins One Short | By Joe Lapointe | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/science/personal-computers-time-to-take-a-cook-s-tour-of-your-hardware.html | PERSONAL COMPUTERS Time to Take a Cooks Tour of Your Hardware | By Joshua Mills | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/baseball-don-t-get-excited-for-mcreynolds-s-sake.html | BASEBALL Dont Get Excited for McReynoldss Sake | By Jennifer Frey | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/opinion/bomb-scares.html | Bomb Scares | By Lee H Hamilton | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/world/conflict-in-the-balkans-on-hilltop-outside-sarajevo-a-serbian-battery-defies-un.html | CONFLICT IN THE BALKANS On Hilltop Outside Sarajevo A Serbian Battery Defies UN | By Roger Cohen | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/science/peripherals-putting-shells-within-shells.html | PERIPHERALS Putting Shells Within Shells | By L R Shannon | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/world/south-african-troops-find-new-role-peacemaker.html | South African Troops Find New Role Peacemaker | By Bill Keller | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/business/us-surgical-learns-hazards-of-fast-growth.html | US Surgical Learns Hazards of Fast Growth | By Milt Freudenheim | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/arts/reviews-music-art-commodity-both-reflections-on-a-recital.html | ReviewsMusic Art Commodity Both Reflections on a Recital | By Allan Kozinn | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/tv-sports-thirty-seconds-over-lillehammer-on-air-tonya.html | TV SPORTS Thirty Seconds Over Lillehammer on Air Tonya | By Richard Sandomir | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/winter-olympics-harding-draws-no-8-gate-only-19-others-have-better.html | WINTER OLYMPICS Harding Draws No 8 Gate Only 19 Others Have Better | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/our-towns-revisiting-tragedy-in-a-troubled-city-by-the-river.html | OUR TOWNS Revisiting Tragedy in a Troubled City by the River | By Evelyn Nieves | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-22 | https://www.nytimes.com/1994/02/22/style/chronicle-263761.html | CHRONICLE | By Enid Nemy | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/midwinter-recess-reviving-an-old-parental-complaint.html | Midwinter Recess Reviving An Old Parental Complaint | By Sam Dillon | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/business/as-market-pressures-build-fed-chief-goes-to-congress.html | As Market Pressures Build Fed Chief Goes to Congress | By Keith Bradsher | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/business/the-media-business-advertising-addenda-ross-roy-venture-with-ian-roberts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ross Roy Venture With Ian Roberts | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/essex-county-executive-is-convicted-of-extortion.html | Essex County Executive Is Convicted of Extortion | By Clifford J Levy | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/bridge-260380.html | Bridge | By Alan Truscott | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/arts/chess-260401.html | Chess | By Robert Byrne | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/world/minsk-journal-belarus-s-master-shopkeeper-sells-a-vision-too.html | Minsk Journal Belaruss Master Shopkeeper Sells a Vision Too | By Steven Erlanger | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/us/fumes-at-hospital-baffle-officials.html | FUMES AT HOSPITAL BAFFLE OFFICIALS | By Gina Kolata | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/baseball-nokes-still-has-bite-but-less-of-the-bark.html | BASEBALL Nokes Still Has Bite but Less of the Bark | By Jack Curry | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/business/the-media-business-advertising-addenda-at-t-pulls-plug-on-selleck-s-voice.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AT T Pulls Plug On Sellecks Voice | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/style/by-design-shining-in-the-rain.html | By Design Shining in the Rain | By AnneMarie Schiro | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/world/japan-bowing-to-pressure-defers-plutonium-projects.html | Japan Bowing to Pressure Defers Plutonium Projects | By David E Sanger | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/arts/classical-music-in-review-264164.html | Classical Music in Review | By Allan Kozinn | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/science/remaking-the-wheel-evolution-of-the-chariot.html | Remaking the Wheel Evolution of the Chariot | By John Noble Wilford | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-22 | https://www.nytimes.com/1994/02/22/obituaries/gilbert-h-king-88-justice-who-heard-attica-murder-case.html | Gilbert H King 88 Justice Who Heard Attica Murder Case | By Wolfgang Saxon | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/science/solar-heat-unit-in-use-at-a-pole.html | Solar Heat Unit in Use At a Pole | By Malcolm W Browne | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/opinion/editorial-notebook-on-jury-duty-no-judging-much-eating.html | Editorial Notebook On Jury Duty No Judging Much Eating | By Mary Cantwell | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/world/conflict-in-the-balkans-us-offers-pact-to-the-muslims-and-the-croats.html | CONFLICT IN THE BALKANS US Offers Pact To the Muslims And the Croats | By William E Schmidt | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/sports/sports-of-the-times-coleman-anderson-is-no-1-net.html | Sports of The Times Coleman Anderson Is No 1 Net | By Dave Anderson | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/style/review-fashion-for-fall-muted-colors-and-lots-of-plaid.html | ReviewFashion For Fall Muted Colors and Lots of Plaid | By Bernadine Morris | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/out-of-the-trash-an-infant-gets-another-life-chance.html | Out of the Trash an Infant Gets Another Life Chance | By Rick Bragg | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/books/from-ivan-klima-a-look-at-prague-before-and-after.html | From Ivan Klima A Look at Prague Before and After | By Jane Perlez | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/arts/review-pop-texas-takes-to-the-road.html | ReviewPop Texas Takes to the Road | By Stephen Holden | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/business/the-media-business-advertising-addenda-a-name-change-for-cme-khbb.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Name Change For CME KHBB | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/science/the-doctor-s-world-stomach-microbe-offers-clues-to-cancer-as-well-as-ulcers.html | THE DOCTORS WORLD Stomach Microbe Offers Clues To Cancer as Well as Ulcers | By Lawrence K Altman Md | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/business/the-media-business-advertising-addenda-two-executives-join-lowe-howard-spink.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Executives Join Lowe HowardSpink | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/world/peace-discussions-start-in-mexico.html | PEACE DISCUSSIONS START IN MEXICO | By Tim Golden | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/business/executive-on-hot-seat-in-tokyo-trade-dispute.html | Executive on Hot Seat In Tokyo Trade Dispute | By Andrew Pollack | TX 3-774-344 | 1994-04-08 |

| 1994-02-22 | https://www.nytimes.com/1994/02/22/books/books-of-the-times-how-letterman-and-cbs-won.html | Books of The Times How Letterman and CBS Won | By Jay Rosen | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-22 | https://www.nytimes.com/1994/02/22/us/school-prayer-gaining-ground-in-south.html | School Prayer Gaining Ground in South | By Ronald Smothers | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/business/market-place-enthusiasm-for-hockey-looks-like-good-news-for-skate-makers.html | Market Place Enthusiasm for hockey looks like good news for skate makers | By Joshua Mills | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/business/dispute-over-prudential-accounting.html | Dispute Over Prudential Accounting | By Kurt Eichenwald | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/us/unions-plan-to-spend-10-million-to-promote-clinton-health-plan.html | Unions Plan to Spend 10 Million To Promote Clinton Health Plan | By Peter T Kilborn | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/obituaries/edward-e-rigney-85-a-lawyer-and-ex-federal-prosecutor-dies.html | Edward E Rigney 85 a Lawyer And ExFederal Prosecutor Dies | By Wolfgang Saxon | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/a-break-from-work-but-hardly-a-holiday-presidents-day-becomes-macy-s-day.html | A Break From Work But Hardly a Holiday Presidents Day Becomes Macys Day | By Iver Peterson | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/arts/classical-music-in-review-260746.html | Classical Music in Review | By James R Oestreich | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/world/9-peruvian-military-men-are-sentenced-in-killings.html | 9 Peruvian Military Men Are Sentenced in Killings | By Nathaniel C Nash | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/archives/rare-species-and-ecosystems-abundant-in-great-lakes-region.html | Rare Species and Ecosystems Abundant in Great Lakes Region | By Jon R Luoma | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/guard-shot-in-robbery-on-floor-of-crowded-atlantic-city-casino.html | Guard Shot in Robbery on Floor Of Crowded Atlantic City Casino | By Ronald Sullivan | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/arts/review-dance-new-look-for-national-ballet-of-canada.html | ReviewDance New Look for National Ballet of Canada | By Anna Kisselgoff | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/science/americas-treetops-yield-their-secrets.html | Americas Treetops Yield Their Secrets | By Jon R Luoma | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/science/q-a-263397.html | QA | By C Claiborne Ray | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/arts/classical-music-in-review-264156.html | Classical Music in Review | By Alex Ross | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/business/honda-plans-to-cut-ties-with-rover.html | Honda Plans To Cut Ties With Rover | By Andrew Pollack | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/defendant-in-bombing-trial-denounces-lawyer.html | Defendant in Bombing Trial Denounces Lawyer | By Robert D McFadden | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/business/disappointing-year-for-mexican-economy.html | Disappointing Year for Mexican Economy | By Anthony Depalma | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/business/acura-tire-wear-comes-under-fire.html | Acura Tire Wear Comes Under Fire | By Joshua Mills | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/arts/classical-music-in-review-264148.html | Classical Music in Review | By Allan Kozinn Cyprien Katsaris Pianist Carnegie Hall On His Many Recordings For Teldec and Sony Classical Cyprien Katsaris Projects the Image of A Pianistic Powerhouse Whose Impulse To Transcend the Bounds of the Keyboard  Or Failing That To Win Some Attention In A Crowded Market  Has Found An Outlet In Such Grandiose Projects As LisztS Transcriptions of the Beethoven Symphonies | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/us/clinton-moving-to-avoid-losses-in-94-elections.html | Clinton Moving To Avoid Losses In 94 Elections | By Richard L Berke | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/nyregion/aspca-dismisses-4-over-money.html | ASPCA Dismisses 4 Over Money | By Josh Barbanel | TX 3-774-344 | 1994-04-08 |
| 1994-02-22 | https://www.nytimes.com/1994/02/22/world/a-church-state-issue-in-italy-doctors-role-in-birth-control.html | A ChurchState Issue in Italy Doctors Role in Birth Control | By John Tagliabue | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/winter-olympics-flaim-has-a-record-but-not-nearly-a-gold.html | WINTER OLYMPICS Flaim Has a Record but Not Nearly a Gold | By Ira Berkow | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/world/british-gay-rights-groups-vow-to-fight-consent-age.html | British Gay Rights Groups Vow to Fight Consent Age | By Richard W Stevenson | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/business/the-media-business-advertising-addenda-a-second-chance-for-dmb-b.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Second Chance For DMB B | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/garden/in-hell-s-kitchen-savory-temptations.html | In Hells Kitchen Savory Temptations | By Molly ONeill | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/winter-olympics-a-pause-in-scandal-now-they-will-skate.html | WINTER OLYMPICS A Pause In Scandal Now They Will Skate | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/business/company-news-europeans-threaten-big-us-film-distributor.html | COMPANY NEWS Europeans Threaten Big US Film Distributor | By Richard W Stevenson | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/on-baseball-jordan-gets-through-a-real-hitting-debut.html | ON BASEBALL Jordan Gets Through A Real Hitting Debut | By Claire Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/arts/critic-s-notebook-torvill-and-dean-opt-for-pure-dance-and-lose.html | Critics Notebook Torvill and Dean Opt for Pure Dance and Lose | By Anna Kisselgoff | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/us/damage-by-accused-mole-could-take-years-to-repair.html | Damage by Accused Mole Could Take Years to Repair | By Tim Weiner | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/movies/do-oscar-nominees-benefit-at-box-office-this-year-not-much.html | Do Oscar Nominees Benefit at Box Office This Year Not Much | By Bernard Weinraub | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/books/book-notes-273481.html | Book Notes | By Sarah Lyall | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/arts/the-pop-life-274550.html | The Pop Life | By Sheila Rule | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/garden/food-notes-274658.html | Food Notes | By Florence Fabricant | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/winter-olympics-for-those-who-judge-expect-same-treatment.html | WINTER OLYMPICS For Those Who Judge Expect Same Treatment | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/us/senate-debates-budget-amendment.html | Senate Debates Budget Amendment | By Adam Clymer | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/us/a-spy-s-story-in-a-world-of-many-sided-betrayal.html | A Spys Story in a World Of ManySided Betrayal | By Tim Weiner | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/theater/theater-in-review-276243.html | Theater in Review | By Ben Brantley | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/business/vance-picked-to-mediate-a-macy-plan.html | Vance Picked To Mediate A Macy Plan | By Stephanie Strom | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/books/books-of-the-times-how-stars-and-stargazers-deserve-each-other-sub-sub.html | Books of The Times How Stars and Stargazers Deserve Each Other SUBSUB | By Margo Jefferson | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/winter-olympics-italians-silence-norsemen-in-relay.html | WINTER OLYMPICS Italians Silence Norsemen In Relay | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/world/conflict-in-the-balkans-at-some-artillery-sites-serbs-remain-stubborn.html | CONFLICT IN THE BALKANS At Some Artillery Sites Serbs Remain Stubborn | By Roger Cohen | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/world/austria-protests-czech-atom-plant.html | AUSTRIA PROTESTS CZECH ATOM PLANT | By John H Cushman Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/2-children-are-killed-in-car-fire-mother-held.html | 2 Children Are Killed In Car Fire Mother Held | By Robert Hanley | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/us/prosecutors-say-official-at-cia-spied-for-russia.html | PROSECUTORS SAY OFFICIAL AT CIA SPIED FOR RUSSIA | By David Johnston | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/theater/theater-in-review-273171.html | Theater in Review | By Stephen Holden | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/public-private-go-for-the-gold.html | Public  Private Go For the Gold | By Anna Quindlen | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/state-panel-decides-to-censure-bronx-judge.html | State Panel Decides to Censure Bronx Judge | By Mary B W Tabor | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/business/business-technology-japan-may-abandon-its-system-for-hdtv.html | BUSINESS TECHNOLOGY Japan May Abandon Its System for HDTV | By Andrew Pollack | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/world/senate-confirms-talbott-as-state-dept-deputy.html | Senate Confirms Talbott as State Dept Deputy | By Steven Greenhouse | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/business/company-news-a-vice-chairman-at-nynex-is-appointed-as-president.html | COMPANY NEWS A Vice Chairman at Nynex Is Appointed as President | By Edward A Gargan | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/sports-of-the-times-no-taste-of-victory-for-harding.html | Sports of The Times No Taste Of Victory For Harding | By Harvey Araton | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/business/the-media-business-advertising-addenda-accounts-276219.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/fund-for-neediest-lags-forgotten-by-delayers.html | Fund for Neediest Lags Forgotten by Delayers | By Randy Kennedy | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/style/chronicle-276286.html | CHRONICLE | By Enid Nemy | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-23 | https://www.nytimes.com/1994/02/23/us/us-accuses-9-in-kickback-scheme-at-space-agency.html | US Accuses 9 in Kickback Scheme at Space Agency | By Allen R Myerson | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/cuny-chancellor-must-disclose-outside-income.html | CUNY Chancellor Must Disclose Outside Income | By Maria Newman | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/business/business-technology-ibm-says-canon-agrees-to-use-new-power-pc-chip.html | BUSINESS TECHNOLOGY IBM Says Canon Agrees To Use New Power PC Chip | By Steve Lohr | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/horse-racing-long-road-to-louisville-claims-its-first-major-casualty.html | HORSE RACING Long Road to Louisville Claims Its First Major Casualty | By Joseph Durso | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/garden/eating-well-some-wives-tales-withstand-scrutiny.html | EATING WELL Some Wives Tales Withstand Scrutiny | By Marian Burros | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/world/on-ulster-border-grim-days-for-grenadier-guards.html | On Ulster Border Grim Days for Grenadier Guards | By James F Clarity | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/final-summation-offered-by-us-in-bombing-trial.html | Final Summation Offered By US in Bombing Trial | By Richard Bernstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/sell-wnyc-unthinkable.html | Sell WNYC Unthinkable | By Thomas B Morgan | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/world/conflict-in-the-balkans-diplomats-see-a-new-chance-to-end-bosnia-war.html | CONFLICT IN THE BALKANS Diplomats See a New Chance to End Bosnia War | By Craig R Whitney | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/college-basketball-heat-is-off-as-uconn-beats-miami.html | COLLEGE BASKETBALL Heat Is Off As UConn Beats Miami | By Charlie Nobles | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/world/conflict-in-the-balkans-a-fractional-peace.html | CONFLICT IN THE BALKANS A Fractional Peace | By Elaine Sciolino | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/an-heiress-a-will-a-loyal-butler-and-the-remains-of-a-mystery.html | An Heiress a Will a Loyal Butler And the Remains of a Mystery | By James Barron | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/business/about-real-estate-reinsurer-consolidates-in-chase-plaza-building.html | About Real EstateReinsurer Consolidates In Chase Plaza Building | By Susan Scherreik | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/us/atonement-asked-from-the-russians.html | ATONEMENT ASKED FROM THE RUSSIANS | By Douglas Jehl | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/pro-basketball-nets-cold-on-court-warmer-on-coleman.html | PRO BASKETBALL Nets Cold on Court Warmer on Coleman | By Mike Freeman | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/theater/theater-in-review-276251.html | Theater in Review | By Ben Brantley | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/in-america-counting-the-jobless.html | In America Counting the Jobless | By Bob Herbert | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/green-plans-investigation-of-files-lost-by-a-court.html | Green Plans Investigation Of Files Lost By a Court | By Jonathan P Hicks | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/world/french-devaluation-of-african-currency-brings-wide-unrest.html | French Devaluation Of African Currency Brings Wide Unrest | By Kenneth B Noble | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/opinion/justice-depraved.html | Justice Depraved | By Rose Styron | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/us/personal-health-274410.html | Personal Health | By Jane E Brody | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/after-conviction-essex-county-head-resigns.html | After Conviction Essex County Head Resigns | By Clifford J Levy | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/business/greenspan-s-remarks-send-stocks-higher.html | Greenspans Remarks Send Stocks Higher | By Anthony Ramirez | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/us/supreme-court-roundup-court-to-weigh-ban-on-spread-of-some-fliers.html | Supreme Court Roundup Court to Weigh Ban on Spread Of Some Fliers | By Linda Greenhouse | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/baseball-from-top-of-the-pile-to-bottom-of-the-mets.html | BASEBALL From Top of the Pile To Bottom of the Mets | By Jennifer Frey | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/garden/the-purposeful-cook-with-the-right-touch-offal-can-be-anything-but-off-putting.html | THE PURPOSEFUL COOK With the Right Touch Offal Can Be Anything but OffPutting | By Jacques Pepin | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/world/us-tells-aristide-to-bend-on-plan.html | US TELLS ARISTIDE TO BEND ON PLAN | By Howard W French | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/arts/review-dance-quirky-as-the-word-of-the-day.html | ReviewDance Quirky As the Word Of the Day | By Jack Anderson | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/us/death-penalty-is-renounced-by-blackmun.html | Death Penalty Is Renounced By Blackmun | By Linda Greenhouse | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-23 | https://www.nytimes.com/1994/02/23/business/credit-markets-government-securities-rise-a-bit.html | CREDIT MARKETS Government Securities Rise a Bit | By Robert Hurtado | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/court-orders-revised-goals-for-recycling.html | Court Orders Revised Goals For Recycling | By Kevin Sack | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/us/last-arguments-made-in-trial-of-11-cultists.html | Last Arguments Made In Trial of 11 Cultists | By Sam Howe Verhovek | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/business/greenspan-seeks-to-push-down-long-term-rates.html | Greenspan Seeks to Push Down LongTerm Rates | By Keith Bradsher | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/garden/metropolitan-diary-273619.html | Metropolitan Diary | By Ron Alexander | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/style/chronicle-276278.html | CHRONICLE | By Enid Nemy | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/baseball-mattingly-sticks-with-the-here-and-now.html | BASEBALL Mattingly Sticks With The Here And Now | By Jack Curry | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/obituaries/ralph-w-tyler-91-researcher-devised-nationwide-testing.html | Ralph W Tyler 91 Researcher Devised Nationwide Testing | By Richard D Lyons | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/style/chronicle-276260.html | CHRONICLE | By Enid Nemy | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/us/in-school.html | In School | By Michael Winerip | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/on-pro-tennis-taking-the-pro-plunge-when-feet-aren-t-wet.html | ON PRO TENNIS Taking the Pro Plunge When Feet Arent Wet | By Robin Finn | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/obituaries/mary-w-lasker-philanthropist-for-medical-research-dies-at-93.html | Mary W Lasker Philanthropist For Medical Research Dies at 93 | By Eric Pace | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/us/clinton-tells-educators-youths-are-not-getting-practical-skills-for-jobs.html | Clinton Tells Educators Youths Are Not Getting Practical Skills for Jobs | By Catherine S Manegold | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/business/big-board-and-amex-uncovered-short-sales-rise.html | Big Board and Amex Uncovered Short Sales Rise | By Floyd Norris | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/us/fearing-shrunken-stature-france-endows-a-fund.html | Fearing Shrunken Stature France Endows a Fund | By Ken Brown | TX 3-774-344 | 1994-04-08 |

| 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/reacting-to-crimes-police-plan-to-pick-up-truants.html | Reacting to Crimes Police Plan to Pick Up Truants | By Clifford Krauss | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-23 | https://www.nytimes.com/1994/02/23/world/new-delhi-journal-bandit-queen-returns-an-angel-to-the-oppressed.html | New Delhi Journal Bandit Queen Returns an Angel to the Oppressed | By John F Burns | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/3-are-arrested-after-shootout-at-restaurant.html | 3 Are Arrested After Shootout At Restaurant | By Ronald Sullivan | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/about-new-york-amid-artifacts-of-past-gadfly-visions-of-future.html | ABOUT NEW YORK Amid Artifacts of Past Gadfly Visions of Future | By Michael T Kaufman | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/garden/on-the-fast-track-with-dr-richard-coburn-doctor-lawyer-restaurant-chief.html | ON THE FAST TRACK WITH Dr Richard Coburn Doctor Lawyer Restaurant Chief | By Bryan Miller | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/winter-olympics-sun-always-rising-on-norway-s-ski-fans.html | WINTER OLYMPICS Sun Always Rising On Norways Ski Fans | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/us/study-ties-women-s-brands-to-smoking-increase-for-girls.html | Study Ties Womens Brands To Smoking Increase for Girls | By Jane E Brody | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/bridge-272590.html | Bridge | By Alan Truscott | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/baseball-sister-strikeout-does-the-job.html | BASEBALLSister Strikeout Does the Job | By Samantha Stevenson | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/obituaries/albert-t-sommers-74-analyst-of-shifts-in-american-economy.html | Albert T Sommers 74 Analyst Of Shifts in American Economy | By Wolfgang Saxon | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/theater/review-theater-4-one-acters-4-different-directions.html | ReviewTheater 4 OneActers 4 Different Directions | By David Richards | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/5-are-arrested-in-holdup-of-atlantic-city-casino.html | 5 Are Arrested in Holdup Of Atlantic City Casino | By Jon Nordheimer | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/sabotage-against-muslim-speaker-charged.html | Sabotage Against Muslim Speaker Charged | By Jerry Gray | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-23 | https://www.nytimes.com/1994/02/23/obituaries/william-brown-75-professor-emeritus-in-criminal-justice.html | William Brown 75 Professor Emeritus In Criminal Justice | By Wolfgang Saxon | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/theater/theater-in-review-273945.html | Theater in Review | By Ben Brantley | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/business/market-place-agent-orange-ruling-may-affect-product-liability-lawsuits.html | Market Place Agent Orange ruling may affect productliability lawsuits | By Alison Leigh Cowan | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/arts/review-met-opera-caught-between-faith-and-a-brutal-world.html | ReviewMet Opera Caught Between Faith and a Brutal World | By Allan Kozinn | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/garden/wine-talk-274291.html | Wine Talk | By Frank J Prial | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/business/fcc-orders-cuts-in-cable-tv-rates-of-7-on-average.html | FCC ORDERS CUTS IN CABLE TV RATES OF 7 ON AVERAGE | By Elizabeth Kolbert | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/business/the-media-business-advertising-addenda-people-276200.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/business/media-business-advertising-big-marketers-are-divided-issue-homosexuality.html | THE MEDIA BUSINESS ADVERTISING Big Marketers Are Divided On Issue of Homosexuality | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/business/business-technology-a-maverick-enters-chip-making.html | BUSINESS TECHNOLOGY A Maverick Enters Chip Making | By John Markoff | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/sports/pro-basketball-sonics-blast-knicks-and-so-does-riley.html | PRO BASKETBALL Sonics Blast Knicks and So Does Riley | By Clifton Brown | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/garden/safe-from-maine-s-cold-winds-salad-greens-sprout-happily.html | Safe From Maines Cold Winds Salad Greens Sprout Happily | By Nancy Harmon Jenkins | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/after-rent-free-years-boaters-face-eviction-li-yacht-club-must-leave-state-land.html | After RentFree Years Boaters Face Eviction LI Yacht Club Must Leave State Land | By Jonathan Rabinovitz | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/business/the-media-business-advertising-addenda-mullen-returns-to-frito-lay-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mullen Returns To FritoLay Roster | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-23 | https://www.nytimes.com/1994/02/23/obituaries/gen-johannes-steinhoff-80-dies-helped-rebuild-german-air-force.html | Gen Johannes Steinhoff 80 Dies Helped Rebuild German Air Force | By Wolfgang Saxon | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/world/tension-in-the-talks-with-mexico-rebels-seems-to-be-reduced.html | Tension in the Talks With Mexico Rebels Seems to Be Reduced | By Tim Golden | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/world/pope-deplores-gay-marriage.html | Pope Deplores Gay Marriage | By Alan Cowell | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/nyregion/despite-problems-recycling-works-sometimes-some-places.html | Despite Problems Recycling Works Sometimes Some Places | By Matthew L Wald | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/world/conflict-in-the-balkans-even-without-the-guns-sarajevo-is-under-siege.html | CONFLICT IN THE BALKANS Even Without the Guns Sarajevo Is Under Siege | By John Kifner | TX 3-774-344 | 1994-04-08 |
| 1994-02-23 | https://www.nytimes.com/1994/02/23/garden/plain-and-simple-quick-flavorful-couscous.html | PLAIN AND SIMPLE Quick Flavorful Couscous | By Marian Burros | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/us/justices-a-bit-amused-ponder-a-ban-on-signs.html | Justices a Bit Amused Ponder a Ban on Signs | By Linda Greenhouse | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/business/the-media-business-advertising-addenda-murphy-s-irish-stout-looking-for-a-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Murphys Irish Stout Looking for a Shop | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/theater/rebuilt-globe-on-the-way-to-reopening-night.html | Rebuilt Globe on the Way to Reopening Night | By Nina Darnton | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/us/a-question-of-espionage-espionage-case-raises-few-eyebrows-in-russia.html | A QUESTION OF ESPIONAGE Espionage Case Raises Few Eyebrows in Russia | By Celestine Bohlen | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/winter-olympics-blair-speeds-to-fifth-gold-of-her-career.html | WINTER OLYMPICS Blair Speeds To Fifth Gold Of Her Career | By Ira Berkow | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/arts/review-city-ballet-mating-rites-out-of-the-past.html | ReviewCity Ballet Mating Rites Out of the Past | By Anna Kisselgoff | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/hockey-the-devils-look-grand-as-they-dump-detroit.html | HOCKEY The Devils Look Grand As They Dump Detroit | By Joe Lapointe | TX 3-774-344 | 1994-04-08 |

| 1994-02-24 | https://www.nytimes.com/1994/02/24/garden/at-home-with-pete-hamill-on-background.html | AT HOME WITH Pete Hamill On Background | By Alex Witchel | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/giuliani-names-administrator-to-head-homeless-agency.html | Giuliani Names Administrator to Head Homeless Agency | By Celia W Dugger | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/obituaries/george-tames-photographer-dies-at-75.html | George Tames Photographer Dies at 75 | By David Binder | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/world/croats-and-muslims-reach-truce-to-end-the-other-bosnia-conflict.html | Croats and Muslims Reach Truce To End the Other Bosnia Conflict | By William E Schmidt | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/business/economic-scene-after-tough-talk-can-the-us-and-japan-get-back-to-business.html | Economic Scene After tough talk can the US and Japan get back to business | By Peter Passell | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/arts/pop-and-jazz-in-review-282154.html | Pop and Jazz in Review | By Peter Watrous | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/pro-football-parcells-is-snaring-a-second-giant.html | PRO FOOTBALL Parcells Is Snaring A Second Giant | By Mike Freeman | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/business/the-media-business-advertising-addenda-accounts-277932.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/business/credit-markets-short-and-medium-term-rates-rise.html | CREDIT MARKETS Short and MediumTerm Rates Rise | By Robert Hurtado | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/us/redated-fossil-upsets-map-of-man-s-evolution.html | Redated Fossil Upsets Map of Mans Evolution | By Malcolm W Browne | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/wasmeier-grabs-spotlight-from-tomba-norwegians.html | Wasmeier Grabs Spotlight From Tomba Norwegians | By Harvey Araton | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/us/former-prosecutor-to-study-white-house-aide-s-suicide.html | Former Prosecutor to Study White House Aides Suicide | By Stephen Labaton | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/bridge-281093.html | Bridge | By Alan Truscott | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/us/murder-case-against-11-cult-members-goes-to-jury.html | Murder Case Against 11 Cult Members Goes to Jury | By Sam Howe Verhovek | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-24 | https://www.nytimes.com/1994/02/24/business/partners-in-a-failed-merger-2-very-different-companies.html | Partners in a Failed Merger 2 Very Different Companies | By Anthony Ramirez | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/arts/as-guggenheim-adjusts-pinch-is-felt-elsewhere.html | As Guggenheim Adjusts Pinch Is Felt Elsewhere | By Carol Vogel | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/on-college-basketball-big-east-conference-approaching-a-crossroad.html | ON COLLEGE BASKETBALL Big East Conference Approaching a Crossroad | By Malcolm Moran | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/garden/what-s-gleaming-in-collectors-eyes.html | Whats Gleaming In Collectors Eyes | By Elaine Louie | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/business/microsoft-loses-case-on-patent.html | Microsoft Loses Case On Patent | By Lawrence M Fisher | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/garden/where-to-find-it-tiles-acquire-star-quality.html | WHERE TO FIND IT Tiles Acquire Star Quality | By Terry Trucco | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/business/bradley-rebukes-clinton-on-japan.html | Bradley Rebukes Clinton on Japan | By Todd S Purdum | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/officials-say-cut-to-subway-violence-on-film.html | Officials Say Cut to Subway Violence on Film | By Matthew Purdy | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/jurors-begin-deliberations-in-blast-case.html | Jurors Begin Deliberations In Blast Case | By Richard Bernstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/style/chronicle-284904.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/skiing-thrills-spills-and-icy-hills.html | SKIING Thrills Spills and Icy Hills | By Barbara Lloyd | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/style/chronicle-284890.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/winter-s-13th-storm-puts-ice-back-in-spring-tonic.html | Winters 13th Storm Puts Ice Back in Spring Tonic | By Charisse Jones | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/us/fever-sickens-dozens-near-earthquake-epicenter.html | Fever Sickens Dozens Near Earthquake Epicenter | By B Drummond Ayres Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/world/republicans-say-congress-could-balk-on-bosnia-force.html | Republicans Say Congress Could Balk on Bosnia Force | By Elaine Sciolino | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-24 | https://www.nytimes.com/1994/02/24/arts/critic-s-notebook-in-russia-artists-talk-of-money-and-money-talks.html | Critics Notebook In Russia Artists Talk of Money and Money Talks | By John Rockwell | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/witness-tells-of-murder-order-for-editor.html | Witness Tells of Murder Order for Editor | By Joseph P Fried | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/arts/review-dance-movement-and-music-together-and-separately.html | ReviewDance Movement and Music Together and Separately | By Jack Anderson | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/world/a-frenchwoman-takes-hanoi-by-helicopter.html | A Frenchwoman Takes Hanoi by Helicopter | By Henry Kamm | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/panel-criticizes-prosecutor-in-inquiry-on-woody-allen.html | Panel Criticizes Prosecutor In Inquiry on Woody Allen | By Richard PerezPena | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/business/market-place-with-a-rival-falling-to-a-suitor-first-chicago-gets-wall-st-s-eye.html | Market Place With a rival falling to a suitor First Chicago gets Wall Sts eye | By Barnaby J Feder | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/us/some-male-bats-may-double-as-wet-nurses.html | Some Male Bats May Double as Wet Nurses | By Natalie Angier | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/winter-olympics-for-kerrigan-family-it-s-business-as-usual.html | WINTER OLYMPICS For Kerrigan Family Its Business as Usual | By Ira Berkow | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/arts/review-music-quartet-of-soloists-balancing-egos-and-skills.html | ReviewMusic Quartet of Soloists Balancing Egos and Skills | By Bernard Holland | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/world/south-korean-expects-atomic-backdown-by-north.html | South Korean Expects Atomic Backdown by North | By David E Sanger | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/no-rest-for-the-wobbly-many-surgeons-agree-this-winter-is-bad-to-the-bones.html | No Rest for the Wobbly Many Surgeons Agree This Winter Is Bad to the Bones | By Peter Marks | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/hockey-rangers-leave-keenan-sputtering.html | HOCKEY Rangers Leave Keenan Sputtering | By Alex Yannis | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/style/chronicle-284912.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/world/facing-criticism-clinton-will-name-envoys-soon.html | Facing Criticism Clinton Will Name Envoys Soon | By Steven Greenhouse | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-24 | https://www.nytimes.com/1994/02/24/us/student-death-is-first-case-of-rare-virus-in-northeast.html | Student Death Is First Case Of Rare Virus in Northeast | By Lawrence K Altman | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/business/the-media-business-advertising-addenda-top-mccann-officer-plans-to-step-down.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top McCann Officer Plans to Step Down | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/world/irish-from-all-over-in-a-belfast-court.html | Irish From All Over in a Belfast Court | By John Darnton | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/world/gastre-journal-for-the-desperate-nuclear-waste-isn-t-dreadful.html | Gastre Journal For the Desperate Nuclear Waste Isnt Dreadful | By Nathaniel C Nash | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/legal-fight-on-ousted-school-head-is-likely-to-clarify-chancellor-s-powers.html | Legal Fight on Ousted School Head Is Likely to Clarify Chancellors Powers | By Sam Dillon | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/business/the-media-business-winter-olympics-ratings-on-record-pace-for-cbs.html | THE MEDIA BUSINESS Winter Olympics Ratings On Record Pace for CBS | By Richard Sandomir | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/world/sitting-at-war-s-hq-bosnian-serbs-talk-of-peace.html | Sitting at Wars HQ Bosnian Serbs Talk of Peace | By Roger Cohen | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/winter-olympics-kerrigan-glitters-harding-totters.html | WINTER OLYMPICS Kerrigan Glitters Harding Totters | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/business/the-media-business-advertising-addenda-hyundai-commercial-for-charles-barkley.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hyundai Commercial For Charles Barkley | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/us/as-is-clinton-health-plan-isn-t-flying.html | As Is Clinton Health Plan Isnt Flying | By Robert Pear | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/world/some-in-haiti-impatient-with-aristide-plan-vote.html | Some in Haiti Impatient With Aristide Plan Vote | By Howard W French | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/baseball-canseco-appears-eager-and-fit-to-resume-play.html | BASEBALL Canseco Appears Eager And Fit to Resume Play | By Claire Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/us/board-bans-georgia-flag-at-atlanta-stadium.html | Board Bans Georgia Flag at Atlanta Stadium | By Ronald Smothers | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/us/a-question-of-espionage-spy-suspect-betrayed-10-us-agents-fbi-says.html | A QUESTION OF ESPIONAGE Spy Suspect Betrayed 10 US Agents FBI Says | By Tim Weiner | TX 3-774-344 | 1994-04-08 |

| 1994-02-24 | https://www.nytimes.com/1994/02/24/opinion/journal-the-perils-of-diane.html | Journal The Perils of Diane | By Frank Rich | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-24 | https://www.nytimes.com/1994/02/24/arts/critic-s-notebook-jackson-family-honors-a-night-of-oddities.html | Critics Notebook Jackson Family Honors A Night of Oddities | By John J OConnor | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/business/merger-talks-fail-on-33-billion-deal-in-communications.html | MERGER TALKS FAIL ON 33 BILLION DEAL IN COMMUNICATIONS | By Geraldine Fabrikant | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/goals-for-recycling-may-change.html | Goals for Recycling May Change | By Alison Mitchell | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/business/media-business-advertising-not-young-but-restless-53-year-old-creative-director.html | THE MEDIA BUSINESS ADVERTISING Not young but restless A 53yearold creative director says theres no substitute for experience | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/pro-basketball-anderson-carries-out-the-rescue.html | PRO BASKETBALL Anderson Carries Out The Rescue | By Al Harvin | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/world/russia-congress-votes-to-release-yeltsin-enemies.html | Russia Congress Votes to Release Yeltsin Enemies | By Alessandra Stanley | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/us/winter-repeats-itself-from-midwest-to-east.html | Winter Repeats Itself From Midwest to East | By Michael Decourcy Hinds | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/business/japan-relents-will-retain-its-hdtv.html | Japan Relents Will Retain Its HDTV | By Andrew Pollack | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/queens-woman-foils-attack-and-police-officer-is-charged.html | Queens Woman Foils Attack And Police Officer Is Charged | By Clifford Krauss | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/us/mcdonald-s-bans-smoking-at-all-the-sites-it-owns.html | McDonalds Bans Smoking at All the Sites It Owns | By Philip J Hilts | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/arts/pop-and-jazz-in-review-285226.html | Pop and Jazz in Review | By Stephen Holden | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/baseball-showalter-makes-a-very-early-decision.html | BASEBALL Showalter Makes a Very Early Decision | By Charlie Nobles | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/arts/review-music-a-sonata-by-an-archduke.html | ReviewMusic A Sonata by an Archduke | By Alex Ross | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/baseball-for-bonds-a-wager-can-work-wonders.html | BASEBALL For Bonds A Wager Can Work Wonders | By Murray Chass | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-24 | https://www.nytimes.com/1994/02/24/garden/must-you-if-you-d-really-rather-not.html | Must You If Youd Really Rather Not | By Enid Nemy | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/theater/director-shakes-up-syracuse-stage.html | Director Shakes Up Syracuse Stage | By Mel Gussow | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/us/question-espionage-tailed-cars-tapped-telephones-us-drew-net-spy-suspects.html | A QUESTION OF ESPIONAGE Tailed Cars and Tapped Telephones How US Drew Net on Spy Suspects | By David Johnston | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/obituaries/lillian-weber-77-educator-and-expert-in-how-young-learn.html | Lillian Weber 77 Educator and Expert In How Young Learn | By Wolfgang Saxon | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/world/un-sets-deadline-of-november-for-ending-role-in-mozambique.html | UN Sets Deadline of November For Ending Role in Mozambique | By Paul Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/winter-olympics-americans-lose-shot-at-a-hockey-medal.html | WINTER OLYMPICS Americans Lose Shot at a Hockey Medal | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/pro-football-jets-moore-goes-hunting-for-a-pass-minded-team.html | PRO FOOTBALL Jets Moore Goes Hunting For a PassMinded Team | By Timothy W Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/arts/hoping-someone-else-would-abolish-slavery.html | Hoping Someone Else Would Abolish Slavery | By Herbert Mitgang | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/hair-dryers-aiding-metro-north-s-image.html | HairDryers Aiding MetroNorths Image | By Melinda Henneberger | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/business/company-news-vance-and-his-law-firm-have-ties-to-macy-case.html | COMPANY NEWS Vance and His Law Firm Have Ties to Macy Case | By Stephanie Strom | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/business/company-reports-spectrum-says-it-lost-12-million.html | COMPANY REPORTS Spectrum Says It Lost 12 Million | By Glenn Rifkin | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/arts/pop-and-jazz-in-review-285218.html | Pop and Jazz in Review | By Peter Watrous | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/newark-council-head-among-3-indicted.html | Newark Council Head Among 3 Indicted | By Clifford J Levy | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/books/books-of-the-times-a-wilderness-child-confronts-civilization.html | Books of The Times A Wilderness Child Confronts Civilization | By Christopher LehmannHaupt | TX 3-774-344 | 1994-04-08 |

Page 14446 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-24 | https://www.nytimes.com/1994/02/24/world/mexico-s-2-faces-is-political-change-top-priority.html | Mexicos 2 Faces Is Political Change Top Priority | By Tim Golden | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/us/a-question-of-espionage-clinton-cautious-in-rebuking-russia.html | A QUESTION OF ESPIONAGE CLINTON CAUTIOUS IN REBUKING RUSSIA | By Douglas Jehl | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/garden/helping-fathers-become-parents.html | Helping Fathers Become Parents | By Sally Johnson | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/business/bcci-details-misuse-of-arab-ruler-s-funds.html | BCCI Details Misuse Of Arab Rulers Funds | By Kenneth N Gilpin | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/arts/review-music-dvorak-and-his-descendants.html | ReviewMusic Dvorak And His Descendants | By Allan Kozinn | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/business/unaccustomed-setback-for-two-executives.html | Unaccustomed Setback for Two Executives | By Joshua Mills | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/garden/currents-children-s-furniture-zooms-into-the-1990-s.html | CURRENTS Childrens Furniture Zooms Into the 1990s | By Dulcie Leimbach | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/garden/sober-90-s-not-at-auctions.html | Sober 90s Not at Auctions | By Rita Reif | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/sports-of-the-times-nancy-beats-whole-world-this-night.html | Sports Of The Times Nancy Beats Whole World This Night | By George Vecsey | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/business/company-news-kiwi-seeks-new-labor-ethic-end-to-us-vs-them.html | COMPANY NEWS Kiwi Seeks New Labor Ethic End to Us vs Them | By Adam Bryant | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/us/tight-logging-limit-set-in-northwest.html | Tight Logging Limit Set in Northwest | By Timothy Egan | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/opinion/essay-holy-moley.html | Essay Holy Moley | By William Safire | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/movies/eclectic-composer-gives-buster-keaton-a-modern-voice.html | Eclectic Composer Gives Buster Keaton A Modern Voice | By Peter Watrous | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/obituaries/dr-bruce-voeller-is-dead-at-59-helped-lead-fight-against-aids.html | Dr Bruce Voeller Is Dead at 59 Helped Lead Fight Against AIDS | By Wolfgang Saxon | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/giuliani-wants-more-spending-control.html | Giuliani Wants More Spending Control | By Steven Lee Myers | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-24 | https://www.nytimes.com/1994/02/24/business/the-media-business-advertising-addenda-buyout-at-ross-roy-brings-a-new-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Buyout at Ross Roy Brings a New Shop | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/sports/baseball-mets-set-to-stay-tuned-for-clubhouse-address.html | BASEBALL Mets Set to Stay Tuned For Clubhouse Address | By Jennifer Frey | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/nyregion/mother-is-devastated-over-2-children-s-deaths.html | Mother Is Devastated Over 2 Childrens Deaths | By Robert Hanley | TX 3-774-344 | 1994-04-08 |
| 1994-02-24 | https://www.nytimes.com/1994/02/24/obituaries/r-van-gelder-65-a-museum-curator-and-animal-expert.html | R Van Gelder 65 A Museum Curator And Animal Expert | By Richard D Lyons | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/theater/critic-s-notebook-twisted-titles-or-the-edsels-of-broadway.html | Critics Notebook Twisted Titles or the Edsels Of Broadway | By David Richards | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/college-basketball-fireworks-are-absent-as-umass-wins-again.html | COLLEGE BASKETBALL Fireworks Are Absent As UMass Wins Again | By William C Rhoden | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/books/books-of-the-times-an-ancient-mariner-tells-a-haunting-modern-tale.html | Books of The Times An Ancient Mariner Tells a Haunting Modern Tale | By Michiko Kakutani | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/winter-olympics-new-champion-stops-to-mourn-an-old-friend.html | WINTER OLYMPICS New Champion Stops to Mourn An Old Friend | By Harvey Araton | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/world/algiers-journal-fare-for-foreigners-eat-drink-and-be-terrified.html | Algiers Journal Fare for Foreigners Eat Drink and Be Terrified | By Chris Hedges | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/movies/review-film-variation-of-farmer-s-daughter-tale-times-four.html | ReviewFilm Variation of FarmersDaughter Tale Times Four | By Janet Maslin | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/robber-slays-grocer-whose-son-then-kills-him.him.html | Robber Slays Grocer Whose Son Then Kills Him | By Norimitsu Onishi | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/business/the-collapse-of-a-giant-deal-an-information-detour.html | THE COLLAPSE OF A GIANT DEAL An Information Detour | By Steve Lohr | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/baseball-jackson-talks-but-not-about-jordan.html | BASEBALL Jackson Talks but Not About Jordan | By Murray Chass | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/hockey-devils-can-t-break-the-ice-against-rangers.html | HOCKEY Devils Cant Break the Ice Against Rangers | By Alex Yannis | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/business/collapse-of-a-giant-deal-rising-doubts-on-a-price-finally-killed-a-merger.html | COLLAPSE OF A GIANT DEAL Rising Doubts on a Price Finally Killed a Merger | By Edmund L Andrews | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/a-new-commissioner-says-homeless-issue-is-long-term.html | A New Commissioner Says Homeless Issue Is LongTerm | By Esther B Fein | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/winter-olympics-baiul-is-injured-in-skating-collision.html | WINTER OLYMPICS Baiul Is Injured In Skating Collision | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/business/warning-on-fund-sales-promotions.html | Warning on Fund Sales Promotions | By Leslie Eaton | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/sliwa-s-hiring-a-pledge-bonanza-for-city-station.html | Sliwas Hiring a Pledge Bonanza for City Station | By Ronald Sullivan | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/us/reporter-s-notebook-like-old-times-a-hoffa-amid-top-labor-chiefs.html | Reporters Notebook Like Old Times A Hoffa Amid Top Labor Chiefs | By Peter T Kilborn | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/baseball-polonia-gives-boggs-a-new-dimension.html | BASEBALL Polonia Gives Boggs a New Dimension | By Charlie Nobles | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/business/company-news-shares-of-stac-electronics-rise-on-ruling.html | COMPANY NEWS Shares of Stac Electronics Rise on Ruling | By Lawrence M Fisher | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/world/china-to-disregard-hong-kong-vote.html | China to Disregard Hong Kong Vote | By Patrick E Tyler | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/world/serbian-guns-still-threaten-sarajevo-bosnia-says.html | Serbian Guns Still Threaten Sarajevo Bosnia Says | By John Kifner | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/style/chronicle-298271.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/opinion/the-road-from-sarajevo-the-serbs-have-won.html | The Road From SarajevoThe Serbs Have Won | By David Rieff | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/witness-admits-recruiting-teen-ager-to-kill-journalist.html | Witness Admits Recruiting TeenAger to Kill Journalist | By Joseph P Fried | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/art-in-review-299901.html | Art in Review | By Holland Cotter | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/world/a-key-czech-learns-to-speak-politics.html | A Key Czech Learns to Speak Politics | By Jane Perlez | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/books/for-children.html | For Children | By Dulcie Leimbach | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/us/regulator-briefed-white-house-aides-in-inquiry-on-s-l.html | REGULATOR BRIEFED WHITE HOUSE AIDES IN INQUIRY ON S L | By Stephen Labaton | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/business/media-business-advertising-can-three-elderly-women-sensible-cardigans-add-little.html | THE MEDIA BUSINESS Advertising Can three elderly women in sensible cardigans add a little sizzle to fastfood sales | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/business/credit-markets-interest-rates-surge-on-pace-of-economic-gain.html | CREDIT MARKETS Interest Rates Surge on Pace of Economic Gain | By Robert Hurtado | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/obituaries/dinah-shore-homey-singer-and-star-of-tv-dies-at-76.html | Dinah Shore Homey Singer And Star of TV Dies at 76 | By Stephen Holden | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/sounds-around-town-296287.html | Sounds Around Town | By Peter Watrous | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/world/us-seeking-to-ease-restrictions-on-export-of-high-tech-products.html | US Seeking to Ease Restrictions On Export of HighTech Products | By Thomas L Friedman | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/movies/review-film-brothers-undone-by-life.html | ReviewFilm Brothers Undone By Life | By Janet Maslin | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/us/law-firms-begin-reining-in-sex-harassing-partners.html | Law Firms Begin Reining In SexHarassing Partners | By Margot Slade | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/us/bar-decade-ago-one-lawyer-lost-his-reputation-when-he-died-another-set-redeem-it.html | At the Bar A decade ago one lawyer lost his reputation When he died another set out to redeem it | By David Margolick | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/fund-gets-welcome-lift-as-wall-street-remembers-neediest.html | Fund Gets Welcome Lift as Wall Street Remembers Neediest | By Randy Kennedy | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/baseball-bogar-is-trying-to-reverse-a-career-slide.html | BASEBALL Bogar Is Trying to Reverse a Career Slide | By Jennifer Frey | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-25 | https://www.nytimes.com/1994/02/25/business/collapse-of-a-giant-deal-fallout-from-the-breakup.html | COLLAPSE OF A GIANT DEAL Fallout From the Breakup | By Leslie Eaton | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/style/chronicle-294233.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/restaurants-295973.html | Restaurants | By Ruth Reichl | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/movies/review-film-sam-shepard-s-spiritual-imagistic-vision-of-the-old-west.html | ReviewFilm Sam Shepards Spiritual Imagistic Vision of the Old West | By Caryn James | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/opinion/the-road-from-sarajevo-the-serbs-have-lost.html | The Road From SarajevoThe Serbs Have Lost | By Frederick C Cuny | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/college-basketball-commissioner-quits-shrinking-atlantic-10.html | COLLEGE BASKETBALL Commissioner Quits Shrinking Atlantic 10 | By Malcolm Moran | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/pro-basketball-clippers-deal-manning-to-hawks-for-wilkins.html | PRO BASKETBALL Clippers Deal Manning To Hawks for Wilkins | By Robert Mcg Thomas Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/new-york-officer-is-held-in-abduction-of-li-woman-64.html | New York Officer Is Held in Abduction Of LI Woman 64 | By Richard PerezPena | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/movies/home-video-296406.html | Home Video | By Peter M Nichols | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/opinion/on-my-mind-the-basic-rights.html | On My Mind The Basic Rights | By A M Rosenthal | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/business/company-news-exofficial-is-blamed-for-german-loss.html | COMPANY NEWSExOfficial Is Blamed for German Loss | By Ferdinand Protzman | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/world/de-klerk-turns-a-campaign-fiasco-to-advantage.html | De Klerk Turns a Campaign Fiasco to Advantage | By Bill Keller | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/movies/review-film-finally-riding-a-rodeo-bull-off-into-the-sunset.html | ReviewFilm Finally Riding a Rodeo Bull Off Into the Sunset | By Stephen Holden | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/pro-football-salary-cap-beginning-to-take-toll-on-jets.html | PRO FOOTBALL Salary Cap Beginning To Take Toll on Jets | By Timothy W Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/business/market-place-stocks-fall-on-fears-of-rate-rise.html | MARKET PLACE Stocks Fall On Fears of Rate Rise | By Joshua Mills | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/winter-olympics-tv-sports-ratings-as-powerful-as-a-big-bodyguard.html | WINTER OLYMPICS TV SPORTS Ratings as Powerful As a Big Bodyguard | By Richard Sandomir | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/aids-panel-urges-tests-for-more-women.html | AIDS Panel Urges Tests for More Women | By Mireya Navarro | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/business/company-news-new-effort-by-nabisco-to-split-up.html | COMPANY NEWS New Effort By Nabisco To Split Up | By Michael Janofsky | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/art-in-review-299880.html | Art in Review | By Michael Kimmelman | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/world/yeltsin-urges-foes-to-join-in-new-amity.html | Yeltsin Urges Foes to Join in New Amity | By Celestine Bohlen | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/review-art-group-shows-of-every-kind-even-where-the-show-itself-is-an-art-form.html | ReviewArt Group Shows of Every Kind Even Where the Show Itself Is an Art Form | By Roberta Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/review-dance-an-athletic-new-feld-work.html | ReviewDance An Athletic New Feld Work | By Anna Kisselgoff | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/business/collapse-of-a-giant-deal-negotiators-fault-lower-cable-rates.html | COLLAPSE OF A GIANT DEAL Negotiators Fault Lower Cable Rates | By Anthony Ramirez | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/us/letter-to-jurors-leads-to-inquiry.html | LETTER TO JURORS LEADS TO INQUIRY | By Sam Howe Verhovek | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/review-photography-artist-as-everyone-and-everything.html | ReviewPhotography Artist as Everyone and Everything | By Charles Hagen | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/world/truce-in-bosnia-s-other-war-quiets-guns-in-another-city.html | Truce in Bosnias Other War Quiets Guns in Another City | By William E Schmidt | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/us/elaborate-precautions-taken-for-autopsy-in-mystery-fumes-case.html | Elaborate Precautions Taken for Autopsy in Mystery Fumes Case | By B Drummond Ayres Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/business/about-real-estate-using-landmark-status-to-bar-unwanted-change.html | About Real EstateUsing Landmark Status to Bar Unwanted Change | By Diana Shaman | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/us/pharmacist-helps-clinton-sell-his-health-plan.html | Pharmacist Helps Clinton Sell His Health Plan | By Douglas Jehl | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/decades-pass-and-what-s-new-under-the-sun.html | Decades Pass and Whats New Under the Sun | By Robert Lipsyte | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/hospitals-unit-and-city-hall-trade-charges.html | Hospitals Unit And City Hall Trade Charges | By David Firestone | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/us/spy-defendant-plans-to-contest-charges-secrets-may-be-issue.html | Spy Defendant Plans To Contest Charges Secrets May Be Issue | By Tim Weiner | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/movies/a-femme-fatale-for-the-ages.html | A Femme Fatale For the Ages | By Caryn James | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/world/bosnia-muslims-and-croats-to-discuss-proposal-in-us.html | Bosnia Muslims and Croats To Discuss Proposal in US | By Elaine Sciolino | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/sounds-around-town-299910.html | Sounds Around Town | By John S Wilson | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/city-hall-s-job-targets-center-on-agency-for-poor.html | City Halls Job Targets Center on Agency for Poor | By Steven Lee Myers | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/sports-of-the-times-an-angry-kerrigan-emerges.html | Sports of The Times An Angry Kerrigan Emerges | By Ira Berkow | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/us/class-action-bias-suit-by-500-blacks-at-immigration-service-is-approved.html | ClassAction Bias Suit by 500 Blacks At Immigration Service Is Approved | By Catherine S Manegold | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/business/top-tenneco-officer-quits-to-fight-effects-of-illness.html | Top Tenneco Officer Quits To Fight Effects of Illness | By Allen R Myerson | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/homeless-seeing-less-apathy-more-anger.html | Homeless Seeing Less Apathy More Anger | By Rick Bragg | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/us/clinton-fails-to-get-endorsement-of-elderly-group-on-health-plan.html | Clinton Fails to Get Endorsement Of Elderly Group on Health Plan | By Robert Pear | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/winter-olympics-di-centa-leads-an-italian-explosion.html | WINTER OLYMPICS Di Centa Leads An Italian Explosion | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/us/option-may-doom-budget-amendment-for-now.html | Option May Doom Budget Amendment for Now | By Adam Clymer | TX 3-774-344 | 1994-04-08 |

| 1994-02-25 | https://www.nytimes.com/1994/02/25/us/for-lease-a-sweet-suite.html | For Lease A Sweet Suite | By Margot Slade | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/3-gunmen-shoot-man-after-he-refuses-to-give-them-money.html | 3 Gunmen Shoot Man After He Refuses to Give Them Money | By John T McQuiston | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/business/the-kerrigan-watch-endorsement-avalanche-is-possible-in-norway.html | The Kerrigan Watch Endorsement Avalanche Is Possible in Norway | By Michael Janofsky | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/us/theory-on-aging-is-tested-adding-30-to-flies-lives.html | Theory on Aging Is Tested Adding 30 to Flies Lives | By Gina Kolata | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/albany-tries-putting-minds-over-other-matters-with-new-slogan-new-york-attempts.html | Albany Tries Putting Minds Over Other Matters With New Slogan New York Attempts to Sell Itself as the Home of Intelligent Workers | By Tom Redburn | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/shades-of-the-creepy-old-days.html | Shades of the Creepy Old Days | By Paul Rudnick | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/us/beyond-budget-debate-hyperbole.html | Beyond Budget Debate Hyperbole | By David E Rosenbaum | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/cuomo-stumps-for-change-in-the-medicaid-formula.html | Cuomo Stumps for Change In the Medicaid Formula | By Todd S Purdum | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/art-in-review-299898.html | Art in Review | By Michael Kimmelman | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/movies/tvweekend-of-a-black-s-struggle-at-west-point-in-the-1880-s.html | TVWeekend Of a Blacks Struggle at West Point in the 1880s | By John J OConnor | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/us/surgeon-general-urges-banning-cigarette-ads-aimed-at-the-young.html | Surgeon General Urges Banning Cigarette Ads Aimed at the Young | By Warren E Leary | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/us/welfare-plan-may-require-new-taxes.html | Welfare Plan May Require New Taxes | By Jason Deparle | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/giuliani-fights-restriction-on-filming-in-subways.html | Giuliani Fights Restriction on Filming in Subways | By Matthew Purdy | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/world/7-companies-may-back-a-south-african-code.html | 7 Companies May Back A South African Code | By Barnaby J Feder | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/review-rock-the-who-regrouped-and-reinterpreted.html | ReviewRock The Who Regrouped and Reinterpreted | By Jon Pareles | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/business/company-news-southwestern-bell-buying-more-cellular-assets.html | COMPANY NEWSSouthwestern Bell Buying More Cellular Assets | By Richard Ringer | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/business/durable-goods-increase-but-effect-is-in-doubt.html | Durable Goods Increase But Effect Is in Doubt | By Robert D Hershey Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/pro-basketball-knicks-aren-t-getting-the-point-or-the-points.html | PRO BASKETBALL Knicks Arent Getting the Point or the Points | By Clifton Brown | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/sports/winter-olympics-short-fuse-on-short-track-as-turner-wins.html | WINTER OLYMPICS Short Fuse on Short Track as Turner Wins | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/clues-sought-in-a-death-from-a-virus.html | Clues Sought In a Death From a Virus | By James Barron | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/business/to-allay-concerns-barneys-shows-off-its-balance-sheet.html | To Allay Concerns Barneys Shows Off Its Balance Sheet | By Stephanie Strom | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/review-art-armory-show-reveals-the-recession-s-plus-side.html | ReviewArt Armory Show Reveals the Recessions Plus Side | By Holland Cotter | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/business/the-media-business-advertising-addenda-accounts-293660.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/opinion/at-home-abroad-major-discontent.html | At Home Abroad Major Discontent | By Anthony Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/art-in-review-295817.html | Art in Review | By Michael Kimmelman | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/nyregion/visa-ban-on-hiv-infected-to-be-waived-for-gay-games.html | Visa Ban on HIVInfected To Be Waived for Gay Games | By Steven Greenhouse | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/arts/article-296007-no-title.html | Article 296007  No Title | By Eric Asimov | TX 3-774-344 | 1994-04-08 |
| 1994-02-25 | https://www.nytimes.com/1994/02/25/business/collapse-of-a-giant-deal-cable-stocks-fall-on-merger-s-demise.html | COLLAPSE OF A GIANT DEAL Cable Stocks Fall on Mergers Demise | By Geraldine Fabrikant | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-26 | https://www.nytimes.com/1994/02/26/business/with-merger-s-failure-an-industry-seeks-a-leader.html | With Mergers Failure an Industry Seeks a Leader | By Edmund L Andrews | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/suspect-in-rail-shootings-may-have-kunstler-s-help.html | Suspect in Rail Shootings May Have Kunstlers Help | By Jonathan Rabinovitz | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/us/rose-law-firm-arkansas-power-slips-as-it-steps-onto-a-bigger-stage.html | Rose Law Firm Arkansas Power Slips as It Steps Onto a Bigger Stage | By Stephen Labaton | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/winter-olympics-baiul-wins-as-kerrigan-smiles-away-her-tears.html | Winter Olympics Baiul Wins as Kerrigan Smiles Away Her Tears | By Harvey Araton | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/minister-is-welcome-at-the-anti-bias-event-he-provoked.html | Minister Is Welcome at the AntiBias Event He Provoked | By Jon Nordheimer | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/business/funds-watch-bets-on-municipals-real-estate-and-israel.html | FUNDS WATCH Bets on Municipals Real Estate and Israel | By Carole Gould | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/bridge-307165.html | Bridge | By Alan Truscott | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/college-basketball-big-east-membership-remains-at-10-for-now.html | COLLEGE BASKETBALL Big East Membership Remains at 10 for Now | By Malcolm Moran | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/us/clinton-defends-trip-to-aid-a-beleaguered-big-brother-in-congress.html | Clinton Defends Trip to Aid a Beleaguered Big Brother in Congress | By Richard L Berke | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/baseball-the-owner-talks-of-staying-in-the-bronx.html | BASEBALL The Owner Talks of Staying in The Bronx | By Charlie Nobles | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/democrats-say-evidence-was-faked.html | Democrats Say Evidence Was Faked | By By James Dao | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/about-new-york-after-sudden-death-a-birth-of-hope.html | ABOUT NEW YORK After Sudden Death a Birth of Hope | By Michael T Kaufman | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/serial-rapist-is-prowling-projects-in-manhattan.html | Serial Rapist Is Prowling Projects in Manhattan | By Clifford Krauss | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/style/chronicle-310808.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/baseball-at-long-last-rizzuto-makes-hall-of-fame.html | BASEBALL At Long Last Rizzuto Makes Hall of Fame | By Robert Mcg Thomas Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/world/west-bank-massacre-diplomacy-clinton-calls-peace-talks-from-cairo-to-washington.html | WEST BANK MASSACRE Diplomacy Clinton Calls Peace Talks From Cairo to Washington | By Gwen Ifill | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/world/west-bank-massacre-arabs-palestinian-leaders-express-outrage-urge-disarming.html | WEST BANK MASSACRE Arabs Palestinian Leaders Express Outrage and Urge Disarming of Settlers | By Chris Hedges | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/winter-olympics-norway-sweeps-alpine-combined.html | Winter Olympics Norway Sweeps Alpine Combined | By Harvey Araton | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/world/west-bank-massacre-overview-least-40-slain-west-bank-israeli-fires-into-mosque.html | WEST BANK MASSACRE The Overview AT LEAST 40 SLAIN IN WEST BANK AS ISRAELI FIRES INTO MOSQUE CLINTON MOVES TO RESCUE TALKS NEW CLASHES LIKELY | By Clyde Haberman | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/us/us-agency-suggests-regulating-cigarettes-as-an-addictive-drug.html | US Agency Suggests Regulating Cigarettes as an Addictive Drug | By Philip J Hilts | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/business/caveat-emptor-catching-and-correcting-an-error-in-a-brokerage-account.html | CAVEAT EMPTOR Catching and Correcting an Error in a Brokerage Account | By Andree Brooks | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/business/hearst-decides-not-to-sell-its-book-division-after-all.html | Hearst Decides Not to Sell Its Book Division After All | By Sarah Lyall | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/business/uncovered-short-sales-rise-to-record-on-nasdaq.html | Uncovered Short Sales Rise to Record on Nasdaq | By Kenneth N Gilpin | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/giuliani-considers-a-tuition-voucher-plan-for-day-care.html | Giuliani Considers a TuitionVoucher Plan for Day Care | By Joseph B Treaster | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/business/12-bankers-back-fed-on-powers.html | 12 Bankers Back Fed On Powers | By Keith Bradsher | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/the-ice-queen-vs-the-darling-of-dysfunction.html | The Ice Queen vs the Darling of Dysfunction | By Trip Gabriel | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/business/bond-markets-buoyed-by-bargain-hunting.html | Bond Markets Buoyed by Bargain Hunting | By Robert Hurtado | TX 3-774-344 | 1994-04-08 |

| 1994-02-26 | https://www.nytimes.com/1994/02/26/world/west-bank-massacre-biblical-tomb-long-a-site-of-arab-jewish-conflict.html | WEST BANK MASSACRE Biblical Tomb Long a Site of ArabJewish Conflict | By Joel Greenberg | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/farrell-is-named-chairman-of-ways-and-means-panel.html | Farrell Is Named Chairman Of Ways and Means Panel | By Ian Fisher | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/us/official-won-t-take-part-in-inquiry-about-clintons.html | Official Wont Take Part In Inquiry About Clintons | By Stephen Labaton | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/with-tears-and-prayers-bombing-is-remembered.html | With Tears and Prayers Bombing Is Remembered | By Rick Bragg | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/business/mortgages-loan-assistance-varies-for-borrowers-in-crisis.html | MORTGAGES Loan Assistance Varies For Borrowers in Crisis | By Andrea Adelson | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/business/company-news-woolworth-sees-loss-in-quarter.html | COMPANY NEWS Woolworth Sees Loss in Quarter | By Andrea Adelson | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/us/reporter-s-notebook-hardly-mentioned-at-cultists-trial-their-leader.html | Reporters Notebook Hardly Mentioned at Cultists Trial Their Leader | By Sam Howe Verhovek | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/phone-lines-set-up-for-questions-on-mouse-virus.html | Phone Lines Set Up for Questions on Mouse Virus | By James Barron | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/arts/review-music-orchestra-shows-off-its-ellington.html | ReviewMusic Orchestra Shows Off Its Ellington | By Peter Watrous | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/arts/classical-music-in-review-309370.html | Classical Music in Review | By James R Oestreich | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/arts/wrapping-the-reichstag-christo-gets-a-go-ahead.html | Wrapping the Reichstag Christo Gets a GoAhead | By Stephen Kinzer | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/arts/classical-music-in-review-310190.html | Classical Music in Review | By Alex Ross | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/opinion/science-fiction-at-the-planetarium.html | Science Fiction At the Planetarium | By Ken Kalfus | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/world/orania-journal-in-a-whites-only-utopia-no-escaping-discord.html | Orania Journal In a Whites Only Utopia No Escaping Discord | By Bill Keller | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/sports-of-the-times-the-survivor-wont-let-time-slip-by.html | Sports of The Times The Survivor Wont Let Time Slip By | By George Vecsey | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/opinion/public-private-inside-the-system.html | Public  Private Inside The System | By Anna Quindlen | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/business/company-news-airline-bid-endorsed-by-board.html | COMPANY NEWS Airline Bid Endorsed By Board | By Adam Bryant | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/business/q-a-investing-in-futures.html | Q  A Investing in Futures | By Leonard Sloane | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/business/company-olympics-meddle-service-falls-victim-lutz-that-disrupts.html | COMPANY NEWS The Olympics Meddle News Service Falls Victim To a Lutz That Disrupts | By Diana B Henriques | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/basketball-knicks-make-a-late-rush-but-stop-short.html | BASKETBALL Knicks Make A Late Rush But Stop Short | By Clifton Brown | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/bergen-prosecutor-returns-police-control-to-town.html | Bergen Prosecutor Returns Police Control to Town | By Robert Hanley | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/arts/critic-s-notebook-mozart-and-daltry-as-2-kinds-of-religion.html | Critics Notebook Mozart and Daltry As 2 Kinds of Religion | By Bernard Holland | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/opinion/disarm-the-west-bank-settlers.html | Disarm the West Bank Settlers | By Michael Lerner | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/business/investing-hedge-funds-find-profit-in-uncertain-markets.html | INVESTING Hedge Funds Find Profit In Uncertain Markets | By Francis Flaherty | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/basketball-new-jersey-needs-glue-to-hold-ball.html | BASKETBALL New Jersey Needs Glue To Hold Ball | By Larry Dorman | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/business/a-600-million-miscalculation.html | A 600 Million Miscalculation | By Richard W Stevenson | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/us/in-response-to-spy-case-us-expels-diplomat-russians-refused-to-recall.html | In Response to Spy Case US Expels Diplomat Russians Refused to Recall | By Douglas Jehl | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/world/west-bank-massacre-least-40-slain-west-bank-israeli-fires-into-mosque-clinton.html | WEST BANK MASSACRE AT LEAST 40 SLAIN IN WEST BANK AS ISRAELI FIRES INTO MOSQUE CLINTON MOVES TO RESCUE TALKS A Killers Path of Militancy From Brooklyn to West Bank | By Alison Mitchell | TX 3-774-344 | 1994-04-08 |

| 1994-02-26 | https://www.nytimes.com/1994/02/26/obituaries/david-grayson-73-led-first-investors-a-brokerage-house.html | David Grayson 73 Led First Investors A Brokerage House | By Wolfgang Saxon | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/a-chancellor-encounters-opposition-and-support.html | A Chancellor Encounters Opposition and Support | By Maria Newman | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/winter-olympics-nancy-s-coming-right-up.html | Winter Olympics Nancys Coming Right Up | By Richard Sandomir | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/nyregion/giuliani-declares-hospitals-agency-must-bow-to-him.html | GIULIANI DECLARES HOSPITALS AGENCY MUST BOW TO HIM | By Steven Lee Myers | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/arts/review-music-ub40-still-on-top-but-with-new-audience.html | ReviewMusic UB40 Still on Top but With New Audience | By Peter Watrous | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/arts/classical-music-in-review-310204.html | Classical Music in Review | By James R Oestreich | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/style/chronicle-310832.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/arts/review-television-suing-over-sexual-walls-in-the-heart-of-wall-street.html | ReviewTelevision Suing Over Sexual Walls In the Heart of Wall Street | By Walter Goodman | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/us/after-airtight-autopsy-mystery-lingers-in-case-of-hospital-fumes.html | After Airtight Autopsy Mystery Lingers in Case of Hospital Fumes | By B Drummond Ayers Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/winter-olympics-harding-in-finale-comes-up-a-lace-shy.html | Winter Olympics Harding In Finale Comes Up A Lace Shy | By Ira Berkow | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/world/north-korea-agrees-to-some-un-nuclear-inspections.html | North Korea Agrees to Some UN Nuclear Inspections | By Paul Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/arts/review-dance-soloist-amid-an-ensemble-of-sounds.html | ReviewDance Soloist Amid an Ensemble of Sounds | By Jack Anderson | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/us/surgeon-general-says-medicaid-enslaves-poor-pregnant-women.html | Surgeon General Says Medicaid Enslaves Poor Pregnant Women | By Robert Pear | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/opinion/we-pay-for-news-we-have-to.html | We Pay for News We Have To | By Bill OReilly | TX 3-774-344 | 1994-04-08 |

| 1994-02-26 | https://www.nytimes.com/1994/02/26/business/cherished-goals-give-way-to-hard-facts.html | Cherished Goals Give Way to Hard Facts | By Nick Ravo | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/world/rebels-battle-for-hearts-of-mexicans.html | Rebels Battle for Hearts of Mexicans | By Tim Golden | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/winter-olympics-ukraine-s-baiul-edges-kerrigan-for-gold-medal.html | WINTER OLYMPICS Ukraines Baiul Edges Kerrigan For Gold Medal | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/arts/review-dance-balanchine-explores-beyond-the-gaiety.html | ReviewDance Balanchine Explores Beyond the Gaiety | By Jack Anderson | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/obituaries/rev-joseph-h-fichter-85-dies-a-jesuit-sociologist-and-professor.html | Rev Joseph H Fichter 85 Dies A Jesuit Sociologist and Professor | By Wolfgang Saxon | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/world/us-asks-un-to-condemn-sudan-on-bombings.html | US Asks UN to Condemn Sudan on Bombings | By Steven Greenhouse | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/sports/basketball-nets-put-up-big-numbers-to-sign-coleman.html | BASKETBALL Nets Put Up Big Numbers To Sign Coleman | By Larry Dorman | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/world/argentina-blocks-italian-rights-investigation.html | Argentina Blocks Italian Rights Investigation | By Nathaniel C Nash | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/arts/classical-music-in-review-310182.html | Classical Music in Review | By Allan Kozinn | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/business/mutual-fund-is-forced-to-withdraw-offering.html | Mutual Fund Is Forced To Withdraw Offering | By Anthony Ramirez | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/opinion/a-safe-haven-for-killers.html | A Safe Haven For Killers | By Marie Brenner | TX 3-774-344 | 1994-04-08 |
| 1994-02-26 | https://www.nytimes.com/1994/02/26/style/chronicle-308110.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/realestate/your-home-checking-bargains-in-co-ops.html | YOUR HOME Checking Bargains In Coops | By Andree Brooks | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Irwin Chusid | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/the-thing-in-our-head-that-thinks.html | The Thing in Our Head That Thinks | By George Johnson | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/in-short-fiction.html | IN SHORT FICTION | By Vanessa Friedman | TX 3-774-344 | 1994-04-08 |

| 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/feb-20-26-the-bat-world-s-superdad.html | FEB 2026 The Bat Worlds Superdad | By Natalie Angier | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/a-movement-driven-by-visions-of-a-better-place.html | A Movement Driven by Visions of a Better Place | By Ty AhmadTaylor | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/world/quebecer-sees-us-as-a-stabilizer.html | QUEBECER SEES US AS A STABILIZER | By Clyde H Farnsworth | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/theater-tearful-recollections-at-the-five-and-dime.html | THEATER Tearful Recollections At the Five and Dime | By Leah D Frank | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/in-short-fiction-284637.html | IN SHORT FICTION | By Andy Solomon | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/what-s-doing-in-charlotte.html | WHATS DOING IN Charlotte | By Peter Applebome | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/secession-is-the-talk-of-rowayton.html | Secession Is the Talk of Rowayton | By Jack Cavanaugh | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/whos-afraid-of-lani-guinier.html | Whos Afraid of Lani Guinier | By Lani Guinier | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/your-own-account-whats-wrong-with-this-picture.html | Your Own AccountWhats Wrong With This Picture | By Mary Rowland | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/wall-street-they-re-not-exactly-batting-500.html | Wall Street Theyre Not Exactly Batting 500 | By Leslie Eaton | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/movies/film-hugh-grant-makes-them-think-of-cary-grant.html | FILM Hugh Grant Makes Them Think of Cary Grant | By Stephen Farber | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/realestate/perspectives-the-quest-for-shops-below-bushwick-el.html | PERSPECTIVES The Quest for Shops Below Bushwick El | By Alan S Oser | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/marin-s-mellow-coastal-towns.html | Marins Mellow Coastal Towns | By Suzanne Berne | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/out-of-order-for-worry-warts-some-new-worries.html | OUT OF ORDERFor Worry Warts Some New Worries | By David Bouchier | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/arts/pop-view-the-grammys-in-a-word-whitney.html | POP VIEW The Grammys In a Word Whitney | By Jon Pareles | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/don-t-send-in-the-marines.html | Dont Send in the Marines | By David Fromkin | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/beyond-denial-eldercare-primer-health-care-rules-are-dizzying-maze-it-s-terribly.html | Beyond Denial An Eldercare Primer HealthCare Rules Are a Dizzying Maze Its Terribly Painful to Confront a Parents Mortality But Why Wait for a Crisis | By Constance L Hays | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/the-latest-obsessions-of-the-obsessed.html | The Latest Obsessions of the Obsessed | By Penelope Green | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/your-taxes-too-bad-lincoln-didn-t-have-a-personal-computer.html | YOUR TAXES Too Bad Lincoln Didnt Have a Personal Computer | By Peter H Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/adventures-of-the-well-connected.html | Adventures of the Well Connected | By Diana Postlethwaite | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/two-weeks-later-sports-you-still-don-t-understand.html | Two Weeks Later Sports You Still Dont Understand | By Peter Marks | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/q-and-a-266388.html | Q and A | By Terence Neilan | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/method-and-madness-the-illusion-of-i.html | METHOD AND MADNESS The Illusion of I | By Nicholas Wade | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/some-gifts-to-the-neediest-inspired-by-donors-grief.html | Some Gifts to the Neediest Inspired by Donors Grief | By Randy Kennedy | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/movies/cue-anger-cue-teeth-get-kirk.html | Cue Anger Cue Teeth Get Kirk | By Bernard Weinraub | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/historys-dropouts.html | Historys Dropouts | By Laurie Graham | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/cuttings-a-graft-can-be-more-than-the-sum-of-its-parts.html | CUTTINGSA Graft Can Be More Than the Sum of Its Parts | By William Bryant Logan | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/lawmakers-study-indian-point-3-plant.html | Lawmakers Study Indian Point 3 Plant | By Elsa Brenner | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/feb-20-26-dr-elders-vs-joe-uncool.html | FEB 2026 Dr Elders vs Joe Uncool | By Gina Kolata | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/art-signs-that-carry-a-message-and-others-that-are-abstract.html | ARTSigns That Carry a Message and Others That Are Abstract | By William Zimmer | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/a-furious-man.html | A Furious Man | By Adam Hochschild | TX 3-774-344 | 1994-04-08 |

| 1994-02-27 | https://www.nytimes.com/1994/02/27/world/japan-s-bureaucracy-no-sign-it-s-losing-any-power.html | Japans Bureaucracy No Sign Its Losing Any Power | By David E Sanger | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/dining-out-where-the-steaks-are-of-prime-quality.html | DINING OUTWhere the Steaks Are of Prime Quality | By Valerie Sinclair | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/us/in-colombia-past-without-clues-of-spy-charges.html | In Colombia Past Without Clues of Spy Charges | By Larry Rohter | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/world/yeltsin-s-top-foes-in-october-battle-freed-from-prison.html | YELTSINS TOP FOES IN OCTOBER BATTLE FREED FROM PRISON | By Michael Specter | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/how-history-can-offer-access-to-ordinary-lives.html | How History Can Offer Access to Ordinary Lives | By Jackie Fitzpatrick | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/going-back-to-berkeley-in-the-rain.html | Going Back To Berkeley In the Rain | By Jane Shapiro | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/mutual-funds-when-ads-exploit-investors-fears.html | Mutual Funds When Ads Exploit Investors Fears | By Carole Gould | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/endpaper-thank-you-for-calling.html | ENDPAPERThank You for Calling | By Michael Rubiner | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/giuliani-plans-initiative-to-curb-gun-violence.html | Giuliani Plans Initiative To Curb Gun Violence | By Clifford Krauss | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/style/runways-what-s-in-a-hat.html | RUNWAYS Whats in a Hat | By Suzy Menkes | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/us/11-in-texas-sect-are-acquitted-of-key-charges.html | 11 in Texas Sect Are Acquitted Of Key Charges | By Sam Howe Verhovek | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/your-taxes-the-complex-alternative-tax-will-snare-more-people.html | YOUR TAXES The Complex Alternative Tax Will Snare More People | By Deborah M Rankin | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/arts/dance-baryshnikov-co-we-don-t-do-ballet.html | DANCE Baryshnikov  Co We Dont Do Ballet | By Terry Trucco | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/dining-out-when-an-italian-place-moves-upscale.html | DINING OUT When an Italian Place Moves Upscale | By Patricia Brooks | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-27 | https://www.nytimes.com/1994/02/27/archives/classical-music-he-knows-what-he-likes-and-he-doesnt-like-much.html | CLASSICAL MUSICHe Knows What He Likes And He Doesnt Like Much | By Perry Goldstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/realestate/commercial-property-connecticut-plans-afoot-for-new-or-expanded-malls.html | Commercial PropertyConnecticut Plans Afoot for New Or Expanded Malls | By Robert A Hamilton | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/the-executive-life-the-grape-escape-from-silicon-valley.html | The Executive Life The Grape Escape From Silicon Valley | By Michael S Malone | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/travel-advisory-it-will-cost-a-bit-more-to-fly-from-britain.html | TRAVEL ADVISORY It Will Cost a Bit More To Fly From Britain | By Richard W Stevenson | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/realestate/habitats-7000-square-feet-for-sale-in-tribeca-a-sumptuous-yet-austere-loft.html | Habitats7000 Square Feet for Sale in TriBeCa A Sumptuous Yet Austere Loft | By Tracie Rozhon | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/opinion/in-america-use-the-schools.html | In America Use the Schools | By Bob Herbert | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Hal Goodman | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/music-the-sounds-of-persia-and-pakistan.html | MUSICThe Sounds of Persia and Pakistan | By Rena Fruchter | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/realestate/in-the-regionnew-jersey-a-new-effort-to-streamline-foreclosure.html | In the RegionNew JerseyA New Effort to Streamline Foreclosure Procedures | By Rachelle Garbarine | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/world/west-bank-massacre-palestinians-battle-israelis-to-protest-hebron-massacre.html | WEST BANK MASSACRE Palestinians Battle Israelis To Protest Hebron Massacre | By Clyde Haberman | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-whitestone-sons-pursue-vacant-posts.html | NEIGHBORHOOD REPORT WHITESTONE Sons Pursue Vacant Posts | By Bruce Lambert | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/opinion/the-useless-war.html | The Useless War | By Gabriel Garcia Marquez | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-the-villages-high-school-seeks-a-place-to-call-home.html | NEIGHBORHOOD REPORT THE VILLAGES High School Seeks a Place To Call Home | By Bruce Lambert | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/style/a-squall-at-carnival.html | A Squall At Carnival | By James Brooke | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/soaking-out-stress-california-style.html | Soaking Out Stress California Style | By Michelle Quinn | TX 3-774-344 | 1994-04-08 |

| 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/practical-traveler-the-suburban-connection.html | PRACTICAL TRAVELER The Suburban Connection | By Betsy Wade | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/the-world-letter-from-mexico-how-peasants-lit-the-fires-of-democracy.html | The World Letter From Mexico How Peasants Lit The Fires Of Democracy | By Alan Riding | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/viewpoints-bill-collection-oversight-is-overdue.html | ViewpointsBill Collection Oversight Is Overdue | By Frank Uhlman | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/new-brunswick-journal-community-divides-over-location-for.html | New Brunswick JournalCommunity Divides Over Location for Recreation Center | By Peter J Ward | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/dining-out-mixing-and-matching-italian-style-in-irvington.html | DINING OUTMixing and Matching Italian Style in Irvington | By M H Reed | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-hunts-point-parents-demand-safer-schools.html | NEIGHBORHOOD REPORT HUNTS POINT Parents Demand Safer Schools | By Garry PierrePierre | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/arts/pop-music-but-curtis-mayfield-won-t-be-forgotten-either.html | POP MUSIC   But Curtis Mayfield Wont Be Forgotten Either | By Peter Applebome | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/old-stuff.html | Old Stuff | By Louis Oliver Gropp | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/never-again-an-ideology-takes-up-arms-against-peace.html | Never Again An Ideology Takes Up Arms Against Peace | By David K Shipler | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/arts/television-lots-of-political-humor-and-no-morton-kondracke.html | TELEVISION Lots of Political Humor and No Morton Kondracke | By Bill Carter | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/frugal-traveler-skiing-in-the-laurentians.html | FRUGAL TRAVELERSkiing in the Laurentians | By Susan Spano | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/the-contagious-other.html | The Contagious Other | By Stephen S Hall | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/acting-group-bows-at-wildcliff-center.html | Acting Group Bows at Wildcliff Center | By Roberta Hershenson | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/where-gators-inhabit-swamp-and-dreams.html | Where Gators Inhabit Swamp And Dreams | By Scott Norvell | TX 3-774-344 | 1994-04-08 |

| 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/about-cars-this-brake-stuff-just-won-t-stop.html | ABOUT CARS This Brake Stuff Just Wont Stop | By Marshall Schuon | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/your-taxes-higher-rates-sting-the-wealthy.html | YOUR TAXES Higher Rates Sting the Wealthy | By Robert D Hershey Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/sports-of-the-times-the-quest-for-winning-its-out-of-focus-from-top-to-bottom.html | Sports of The Times The Quest for Winning Its Out of Focus From Top to Bottom | By William C Rhoden | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/novelist-at-large.html | Novelist at Large | By Francine Prose | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-fresh-meadows-tuning-up-for-music-for-life.html | NEIGHBORHOOD REPORT FRESH MEADOWS Tuning Up for Music for Life | By Raymond Hernandez | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/us/business-and-universities-as-partners.html | Business and Universities as Partners | By William H Honan | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/soapbox-last-rites-against-death-so-present-so-often-the-shield.html | SOAPBOX Last RitesAgainst Death So Present So Often the Shield That Remains Is Community and Love A Priests Story | By Harry J Byrne | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/3village-soccer-plan-sites-disputed.html | 3Village Soccer Plan Sites Disputed | By Vivien Kellerman | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/feb-20-26-cable-tv-rates-the-merger-s-off-honey-but-let-s-see-what-else-is-on.html | Feb 2026 Cable TV Rates The Mergers Off Honey but Lets See What Else Is On | By Elizabeth Kolbert | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/your-taxes-one-bright-spot-in-the-new-law.html | YOUR TAXESOne Bright Spot In the New Law | By Mary Rowland | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/world/major-s-trip-tries-to-mend-the-atlantic-fence.html | Majors Trip Tries to Mend the Atlantic Fence | By Richard W Stevenson | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/boroughs-squabble-over-building-project.html | Boroughs Squabble Over Building Project | By Todd S Purdum | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-upper-west-side-on-broadway-book-is-mightier-than-the-car.html | NEIGHBORHOOD REPORT UPPER WEST SIDE On Broadway Book Is Mightier Than the Car | By Emily M Bernstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/frugal-traveler-skiing-in-the-laurentians.html | FRUGAL TRAVELERSkiing in the Laurentians | By Susan Spano | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/hockey-whalers-tie-the-devils-in-a-duel-of-goalies.html | HOCKEY Whalers Tie the Devils in a Duel of Goalies | By Alex Yannis | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-the-villages-for-now-all-s-quiet-at-mr-fuji-s.html | NEIGHBORHOOD REPORT THE VILLAGES For Now Alls Quiet At Mr Fujis | By Bruce Lambert | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/the-voice-of-resentment.html | The Voice of Resentment | By Alan Brinkley | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Beth DuffBrown | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/it-s-not-quite-lillehammer-but-a-grueling-science-olympiad.html | Its Not Quite Lillehammer but a Grueling Science Olympiad | By Elizabeth WissnerGross | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/call-them-nasty-or-tough-but-call-them-millionaires.html | Call Them Nasty or Tough But Call Them Millionaires | By Rod Paul | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/under-eastern-eyes-what-america-meant-to-the-writers-of-russia.html | Under Eastern Eyes What America Meant to the Writers of Russia | By David Plante | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/fyi-301442.html | FYI | By Jennifer Steinhauer | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/the-view-from-harrison-raising-horizons-for-children.html | The View From HarrisonRaising Horizons For Children | By Lynne Ames | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/another-powell-wants-to-go-to-washington.html | Another Powell Wants to Go to Washington | By Jonathan P Hicks | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/fyi-305623.html | FYI | By Jennifer Steinhauer | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-brooklyn-heights-pierrepont-playground-expansion-on-track.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS Pierrepont Playground Expansion on Track | By Marvine Howe | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/li-is-pressuring-albany-to-check-perils-of-pesticides.html | LI Is Pressuring Albany to Check Perils of Pesticides | By John Rather | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/sports-of-the-times-skate-junkie-confesses-axel-lutz.html | Sports of The Times Skate Junkie Confesses Axel Lutz | By George Vecsey | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/the-native-and-not-so-native-american-way-the-apaches.html | The Native  and Not So Native  American Way The Apaches | By Erik Eckholm | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/a-real-life-story-of-schindlers-list.html | A Real Life Story Of Schindlers List | By Annette Wexler | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/style/the-night-party-dressing.html | THE NIGHT Party Dressing | By Bob Morris | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/25-years-later-the-patco-line-is-still-up-to-speed.html | 25 Years Later the Patco Line Is Still Up to Speed | By Sally Friedman | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/business-diary-february-20-25.html | Business Diary February 2025 | By Hubert B Herring | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/call-them-nasty-or-tough-but-call-them-millionaires.html | Call Them Nasty or Tough But Call Them Millionaires | By Rod Paul | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/on-language-defuse-those-participles.html | ON LANGUAGE DEFUSE THOSE PARTICIPLES | By William Safire | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/intoxicated-with-science.html | Intoxicated With Science | By H Jack Geiger | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/political-notes-clinton-aides-find-new-york-chillier.html | POLITICAL NOTES Clinton Aides Find New York Chillier | By Todd S Purdum | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/childrens-books.html | CHILDRENS BOOKS | By Angela Johnson | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/baseball-the-ancient-relievers-no-ego-no-nerves-and-often-no-fastball.html | BASEBALL The Ancient Relievers No Ego No Nerves and Often No Fastball | By Murray Chass | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/realestate/in-the-regionlong-island-homes-in-the-hamptons-that-arent-for-the.html | In the RegionLong IslandHomes in the Hamptons That Arent for the Wealthy | By Diana Shaman | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/about-men-teddys-son.html | ABOUT MENTeddys Son | By Amos Kollek | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/the-world-kennedy-inc-opens-up-a-franchise-in-belfast.html | The World Kennedy Inc Opens Up A Franchise In Belfast | By John Darnton | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-hunts-point-battered-but-unbowed-bronx-seeks-government-aid.html | NEIGHBORHOOD REPORT HUNTS POINT Battered but Unbowed Bronx Seeks Government Aid | By Garry PierrePierre | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/changing-face-of-volunteer-firefighting.html | Changing Face of Volunteer Firefighting | By Ina Aronow | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/black-journeys-many-travelers-along-many-roads.html | Black Journeys Many Travelers Along Many Roads | By Karen de Witt | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/baseball-notebook-padres-put-on-a-new-face-and-hope-it-works.html | BASEBALL NOTEBOOK Padres Put on a New Face and Hope It Works | By Murray Chass | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/tax-law-weather-plague-restaurants.html | Tax Law Weather Plague Restaurants | By Penny Singer | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/the-view-from-waterbury-history-yes-but-no-mummies-at-the-mattatuck.html | The View From WaterburyHistory Yes but No Mummies at the Mattatuck Museum | By Susan Pearsall | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/a-movement-driven-by-visions-of-a-better-place.html | A Movement Driven by Visions of a Better Place | By Ty AhmadTaylor | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/captain-subzero-and-the-lost-expedition.html | Captain Subzero and the Lost Expedition | By James McManus | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/whitman-seeks-tax-plan-beyond-state-s-borders.html | Whitman Seeks Tax Plan Beyond States Borders | By Iver Peterson | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/better-brighter-space-on-a-tight-budget.html | Better Brighter Space on a Tight Budget | By Valerie Cruice | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/dance-performances-to-stretch-beyond-limits-of-an-art.html | DANCEPerformances to Stretch Beyond Limits of an Art | By Barbara Gilford | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/crafts-uncovering-treasures-of-ancient-nubia.html | CRAFTS Uncovering Treasures of Ancient Nubia | By Betty Freudenheim | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/the-mole-who-never-was-takes-on-flesh-and-bone.html | The Mole Who Never Was Takes On Flesh and Bone | By Tim Weiner | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/travel-advisory-correspondent-s-report-tourists-steer-clear-of-southern-mexico.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Tourists Steer Clear Of Southern Mexico | By Anthony Depalma | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/mink-thriving-in-wetlands-and-marshes.html | Mink Thriving in Wetlands and Marshes | By Anne C Fullam | TX 3-774-344 | 1994-04-08 |

| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/at-work-coming-soon-get-a-life-101.html | At Work Coming Soon Get a Life 101 | By Barbara Presley Noble | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/soapbox-last-rites-against-death-so-present-so-often-the-shield.html | SOAPBOX Last RitesAgainst Death So Present So Often the Shield That Remains Is Community and Love A Priests Story | By Harry J Byrne | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/storefronts-uniform-standards.html | STOREFRONTS   UNIFORM STANDARDS | By Jane and Michael Stern | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/25-years-later-the-patco-line-is-still-up-to-speed.html | 25 Years Later the Patco Line Is Still Up to Speed | By Sally Friedman | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/arts/art-view-gold-silver-and-bronze-honors-in-washington.html | ART VIEW Gold Silver and Bronze Honors in Washington | By John Russell | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/on-the-job-with-patricia-harrs-what-is-a-nice-girl-like-you-doing.html | On the Job With Patricia HarrsWhat Is a Nice Girl Like You Doing in a Place Like This | By Cathy Singer | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/baseball-a-yankee-is-facing-catch-22.html | BASEBALL A Yankee Is Facing Catch22 | By Claire Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/connecticut-guide-286036.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/winter-olympics-turner-is-tossed-by-judges.html | WINTER OLYMPICS Turner Is Tossed By Judges | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/theater-a-wordy-dark-comedy.html | THEATER A Wordy Dark Comedy | By Alvin Klein | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/winter-olympics-the-judges-judge-says-baiul-deserves-the-gold.html | WINTER OLYMPICS The Judges Judge Says Baiul Deserves the Gold | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/large-law-firms-are-coming-back-to-central-newark.html | Large Law Firms Are Coming Back To Central Newark | By Howard Klausner | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/milan-goes-pale.html | Milan goes pale | By Hal Rubenstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/forget-penmanship-spelling-the-laptop-is-required-here.html | Forget Penmanship Spelling The Laptop Is Required Here | By James Lomuscio | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/the-pequots.html | The Pequots | By Francis X Clines | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/baseball-the-joke-s-up-for-bret-saberhagen.html | BASEBALL The Jokes Up for Bret Saberhagen | By Jennifer Frey | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/a-course-in-manners-for-the-barney-set.html | A Course in Manners for the Barney Set | By Linda Lynwander | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/your-taxes-no-child-s-play-building-a-low-tax-college-fund.html | YOUR TAXES No Childs Play Building a LowTax College Fund | By Carole Gould | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-upper-west-side-above-schools-more-money-for-education.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Above Schools More Money For Education | By Ron Feemster | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/arts/classical-view-the-undoing-of-a-diva-why-here.html | CLASSICAL VIEW The Undoing Of a Diva Why Here | By Edward Rothstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/laughing-matters.html | Laughing Matters | By Lawrence W Levine | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-harlem-weighing-the-effect-of-budget-cuts-at-harlem-hospital.html | NEIGHBORHOOD REPORT HARLEM Weighing the Effect of Budget Cuts at Harlem Hospital | By Emily M Bernstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/the-nation-film-noir-it-isnt-is-paris-burning-not-in-my-movie.html | The Nation Film Noir It Isnt Is Paris Burning Not in My Movie | By Matthew Purdy | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/for-fun-and-exercise-the-accent-is-on-dancing-to-salsa.html | For Fun and Exercise the Accent Is on Dancing to Salsa | By Linda Lynwander | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/world/plan-for-ireland-left-in-question.html | PLAN FOR IRELAND LEFT IN QUESTION | By James F Clarity | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/theater/theater-at-106-george-abbott-is-still-batting-for-damn-yankees.html | THEATER At 106 George Abbott Is Still Batting for Damn Yankees | By Larry Rohter | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/dining-out-a-pasta-specialist-tries-going-it-alone.html | DINING OUT A Pasta Specialist Tries Going It Alone | By Joanne Starkey | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/the-american-economy-back-on-top.html | The American Economy Back on Top | By Sylvia Nasar | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/realestate/in-the-regionlong-island-homes-in-the-hamptons-that-arent-for-the.html | In the RegionLong IslandHomes in the Hamptons That Arent for the Wealthy | By Diana Shaman | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/bosnian-students-enter-an-odyssey-of-expectation.html | Bosnian Students Enter an Odyssey Of Expectation | By Herbert Hadad | TX 3-774-344 | 1994-04-08 |

| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/mission-to-moscow-preaching-the-gospel-of-business.html | Mission to Moscow Preaching the Gospel of Business | By Alessandra Stanley | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/the-nation-a-capacity-to-change-as-well-as-to-challenge.html | The Nation A Capacity To Change As Well As To Challenge | By Linda Greenhouse | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/westchester-qa-dr-jesus-c-jailemarti-new-hospital-unit-for-highrisk.html | Westchester QA Dr Jesus C JaileMartiNew Hospital Unit for HighRisk Babies | By Donna Greene | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/making-it-work-the-shopper-s-friend.html | MAKING IT WORK The Shoppers Friend | By Marian Burros | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/music-beethoven-quartets-and-symphonies.html | MUSIC Beethoven Quartets and Symphonies | By Robert Sherman | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/gardening-it-s-never-too-early-to-plan-the-garden.html | GARDENING Its Never Too Early to Plan the Garden | By Joan Lee Faust | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/elusive-playwright.html | Elusive Playwright | By Mel Gussow | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/us/long-legislative-route-for-clinton-health-plan.html | Long Legislative Route For Clinton Health Plan | By Adam Clymer | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/a-child-s-fort-becomes-a-novel-s-setting.html | A Childs Fort Becomes a Novels Setting | By Carolyn Battista | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/realestate/in-the-region-westchester-spate-of-building-applications-heartens-greenburgh.html | In the RegionWestchester Spate of Building Applications Heartens Greenburgh | By Mary McAleer Vizard | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/the-language-within-us.html | The Language Within Us | By Michael D Coe | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | on/playing-in-the-neighborhood-307984.html | PLAYING IN THE NEIGHBORHOOD | By Nina Reyes | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/world/sarajevo-market-back-in-business.html | SARAJEVO MARKET BACK IN BUSINESS | By John Kifner | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/style/exiles-riposte.html | Exiles Riposte | By Victoria McKee | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/technology-making-compost-double-as-pesticide.html | Technology Making Compost Double as Pesticide | By John Holusha | TX 3-774-344 | 1994-04-08 |

| 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/a-rain-forest-ecowalk.html | A Rain Forest Ecowalk | By Alan J Friedman | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/earth-tones.html | Earth Tones | By Molly ONeill | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/arts/arts-artifacts-leger-s-walking-flower-goes-for-a-stroll.html | ARTSARTIFACTS Legers Walking Flower Goes for a Stroll | By Rita Reif | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/feb-20-26-regrets-both-sides-long-works-timber-plan-still-leaves-axes-grinding.html | Feb 2026 Regrets on Both Sides Long in Works Timber Plan Still Leaves Axes Grinding | By Timothy Egan | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/children-s-books-128279.html | CHILDRENS BOOKS | By Katherine Bouton | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/hockey-rangers-lose-stars-modano-hurt.html | HOCKEY Rangers Lose Stars Modano Hurt | By Joe Lapointe | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/feb-20-26-homo-erectus-man-an-asian-fossil-confounds-a-theory-of-human-origins.html | Feb 2026 Homo Erectus Man An Asian Fossil Confounds A Theory of Human Origins | By Malcolm W Browne | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/archives/stage-view-new-freedoms-in-south-africa-may-reorient-a-radical.html | STAGE VIEWNew Freedoms in South Africa May Reorient a Radical Theater | By Robert Greig | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/pro-basketball-better-shots-mean-a-shot-for-knicks.html | PRO BASKETBALL Better Shots Mean a Shot For Knicks | By Clifton Brown | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/jinxed.html | Jinxed | By David Galef | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/a-la-carte-belleville-restaurant-dropping-a-la-carte-dining.html | A LA CARTEBelleville Restaurant Dropping a la Carte Dining | By Anne Semmes | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/restoring-cars-to-the-lirr-after-ravages-of-snowstorm.html | Restoring Cars to the LIRR After Ravages of Snowstorm | By Ron Feemster | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/a-wing-a-prayer-and-papuas-back-door.html | A Wing a Prayer and Papuas Back Door | By James Heer | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/archives/recordings-view-country-meets-black-pop-unhappily.html | RECORDINGS VIEWCountry Meets Black Pop Unhappily | By Tony Scherman | TX 3-774-344 | 1994-04-08 |

| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-midtown-de-cluttering-the-sidewalks-of-34th-street.html | NEIGHBORHOOD REPORT MIDTOWN DeCluttering The Sidewalks Of 34th Street | By Marvine Howe | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-27 | https://www.nytimes.com/1994/02/27/theater/sunday-view-rediscovering-what-musicals-are-all-about.html | SUNDAY VIEW Rediscovering What Musicals Are All About | By Vincent Canby | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/woodstock-nation-meets-90-s-warily-revisiting-cultural-icon-for-peace-love.html | The Woodstock Nation Meets the 90s Warily Revisiting a Cultural Icon for Peace Love and Profits | By Jacques Steinberg | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/arts/architecture-view-architecture-as-social-action-and-vice-versa.html | ARCHITECTURE VIEW Architecture As Social Action And Vice Versa | By Herbert Muschamp | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/style/the-mighty-nell-s.html | The Mighty Nells | By John Marchese | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/judge-seeks-alternatives-for-litigants.html | Judge Seeks Alternatives For Litigants | By Mary B W Tabor | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/piano-teacher-is-found-slain-in-upper-east-side-apartment.html | Piano Teacher Is Found Slain In Upper East Side Apartment | By Norimitsu Onishi | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/music-a-variety-of-choices-at-midweek-concerts.html | MUSIC A Variety of Choices At Midweek Concerts | By Robert Sherman | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/public-invited-to-forum-on-anti-semitism.html | Public Invited To Forum on AntiSemitism | By Roberta Hershenson | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-crown-heights-at-st-mark-s-church-the-scars-remain.html | NEIGHBORHOOD REPORT CROWN HEIGHTS At St Marks Church the Scars Remain | By Lynette Holloway | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/birth-center-makes-a-hospital-homier.html | Birth Center Makes a Hospital Homier | By Shira Dicker | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/25-years-later-the-patco-line-is-still-up-to-speed.html | 25 Years Later the Patco Line Is Still Up to Speed | By Sally Friedman | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/world/blaze-at-private-film-club-kills-at-least-7-in-london.html | Blaze at Private Film Club Kills at Least 7 in London | LONDON Feb 26 | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-27 | https://www.nytimes.com/1994/02/27/realestate/streetscapes-convent-sacred-heart-matter-reconciling-preservation-with-patina.html | StreetscapesThe Convent of the Sacred Heart A Matter of Reconciling Preservation With Patina | By Christopher Gray | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/terry-anderson-turns-to-role-as-reformer.html | Terry Anderson Turns to Role as Reformer | By Herbert Hadad | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/realestate/new-york-apartment-rents-moving-up.html | New York Apartment Rents Moving Up | By Mervyn Rothstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/hollywood-is-casting-new-york-stays-home.html | Hollywood Is Casting New York Stays Home | By Matthew Purdy | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/new-jersey-q-a-johnny-lyon-johnny-of-southside-johnny-and-the-jukes.html | New Jersey Q  A Johnny LyonJohnny of Southside Johnny and the Jukes | By Robert Santelli | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/t-magazine/new-beauty-moves-the-devil-made-me-do-it.html | NEW BEAUTY MOVESThe Devil Made Me Do It | By Tina Gaudoin | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/new-yorkers-co-surf-n-turf-n-nova-too.html | NEW YORKERS  CO Surf n Turf   n Nova Too | By James Barron | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/travel-advisory-festival-airborne-thai-tradition.html | TRAVEL ADVISORY FESTIVAL Airborne Thai Tradition | By Terry Trucco | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/world/west-bank-massacre-massacre-leaves-israelis-shamed-sad-scared-what-s-ahead.html | WEST BANK MASSACRE Massacre Leaves Israelis Shamed Sad and Scared of Whats Ahead | By Clyde Haberman | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/obituaries/avery-fisher-philanthropist-dies-at-87.html | Avery Fisher Philanthropist Dies at 87 | By Allan Kozinn | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/us/hate-fliers-inflame-mayoral-race-in-new-orleans.html | Hate Fliers Inflame Mayoral Race in New Orleans | By Ronald Smothers | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/arts/home-entertainment-little-dishes-promise-a-feast.html | HOME ENTERTAINMENT Little Dishes Promise a Feast | By Hans Fantel | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/as-socialservice-agencies-expand-they-face-more-complex-problems.html | As SocialService Agencies Expand They Face More Complex Problems | By Rachel Kreier | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/art-showing-off-picassos-skills-as-a-printmaker-in-diary-form.html | ARTShowing Off Picassos Skills as a Printmaker in Diary Form | By Phyllis Braff | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/t-magazine/new-beauty-moves-the-devil-made-me-do-it.html | NEW BEAUTY MOVESThe Devil Made Me Do It | By Tina Gaudoin | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/archives/film-aida-turturro-always-a-bridesmaid-or-best-pal.html | FILMAida Turturro Always a Bridesmaid Or Best Pal | By Celia McGee | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/theater/theater-claire-bloom-can-t-sing-so-if-opera-is-out-melodrama-must-be-in.html | THEATER Claire Bloom Cant Sing So If Opera Is Out Melodrama Must Be In | By Michael Beckerman | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/new-views.html | NEW VIEWS | By Carrie Donovan | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/vital-signs-improve-for-the-nursing-home-industry.html | Vital Signs Improve for the Nursing Home Industry | By Kenneth N Gilpin | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/arts/art-view-is-duane-hanson-the-phidias-of-our-time.html | ART VIEW Is Duane Hanson the Phidias of Our Time | By Michael Kimmelman | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/tech-notes-a-kinder-cheaper-scanner.html | Tech Notes A Kinder Cheaper Scanner | By Robert E Calem | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/feb-20-26-internal-barriers-immigration-service-faces-a-bias-suit-by-550-blacks.html | Feb 2026 Internal Barriers Immigration Service Faces A Bias Suit by 550 Blacks | By Steven A Holmes | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/your-taxes-an-irs-loan-with-a-big-catch.html | YOUR TAXESAn IRS Loan  With a Big Catch | By Mary Rowland | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/coney-island-in-a-season-of-stillness.html | Coney Island In a Season Of Stillness | By Jack Manning | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/backtalk-ice-theater-of-the-absurd-turns-into-russian-fairy-tale.html | BACKTALKIce Theater of the Absurd Turns Into Russian Fairy Tale | By Lisa Luciano | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/paris-is-a-flutter.html | Paris is a flutter | By Suzy Menkes | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/hows-the-weather-did-the-goat-snort-did-the-sheep-huddle.html | Hows the Weather Did the Goat Snort Did the Sheep Huddle | By Bess Liebenson | TX 3-774-344 | 1994-04-08 |

| 1994-02-27 | https://www.nytimes.com/1994/02/27/world/beijing-is-warning-leading-dissident.html | BEIJING IS WARNING LEADING DISSIDENT | By Patrick E Tyler | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/outdoors-artful-anglers-rapt-raptors-happy-hunters-outdoors-expo-offers-all.html | OUTDOORS Artful Anglers Rapt Raptors Happy Hunters Outdoors Expo Offers All | By Nelson Bryant | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/market-watch-malone-knows-cable-has-a-rocky-future.html | MARKET WATCH Malone Knows Cable Has a Rocky Future | By Floyd Norris | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/style-on-file-the-undershirt-comes-out.html | STYLE on file The Undershirt Comes Out | By Paula Deitz | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/opinion/journal-after-the-luge.html | Journal After The Luge | By Frank Rich | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/us/suspect-plodded-in-father-s-steps-at-cia.html | Suspect Plodded in Fathers Steps at CIA | The following article is based on reporting by Neil A Lewis David Johnston and Tim Weiner and Was Written By Mr Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/world/north-korea-grants-nuclear-inspectors-visas.html | North Korea Grants Nuclear Inspectors Visas | By Paul Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/the-world-the-other-balkan-price-lost-civilization.html | The World The Other Balkan Price Lost Civilization | By Roger Cohen | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/obituaries/jersey-joe-walcott-boxing-champion-dies-at-80.html | Jersey Joe Walcott Boxing Champion Dies at 80 | By Richard D Lyons | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/world/rage-in-a-village-in-mexico-where-land-is-life.html | Rage in a Village in Mexico Where Land Is Life | By Anthony Depalma | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/long-island-qa-penny-hart-prospering-in-the-insurance-industry-with.html | Long Island QA Penny HartProspering in the Insurance Industry With a Credo of Service | By Thomas Clavin | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/world/west-bank-massacre-two-palestinian-rivals-warn-of-storm-to-come.html | WEST BANK MASSACRE Two Palestinian Rivals Warn of Storm to Come | By Youssef M Ibrahim | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/on-sunday-old-rivalries-die-hard-or-not-at-all.html | On Sunday Old Rivalries Die Hard Or Not at All | By Francis X Clines | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/profile-it-s-not-ibm-and-it-s-not-big-but-hc-s-got-big-ideas.html | Profile Its Not IBM and Its Not Big But Hes Got Big Ideas | By Glenn Rifkin | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/boys-ballet-class-stresses-athletics.html | Boys Ballet Class Stresses Athletics | By Roberta Hershenson | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/high-school-senior-is-dead-after-russian-roulette-game.html | High School Senior Is Dead After Russian Roulette Game | By Norimitsu Onishi | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | on/playing-in-the-neighborhood-303100.html | PLAYING IN THE NEIGHBORHOOD | By Nina Reyes | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/theater-it-s-back-to-the-1950-s-with-the-taffetas.html | THEATER Its Back to the 1950s With The Taffetas | By Alvin Klein | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/opinion/editorial-notebook-the-artistry-of-george-tames.html | Editorial Notebook The Artistry of George Tames | By Howell Raines | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/college-basketball-huskies-accomplish-their-first-goal-by-clinching-title.html | COLLEGE BASKETBALL Huskies Accomplish Their First Goal by Clinching Title | By Malcolm Moran | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/a-la-carte-a-new-look-or-two-even-a-sardinian-first-on-the-east-end.html | A la Carte A New Look or Two Even a Sardinian First on the East End | By Richard Jay Scholem | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/realestate/if-you-re-thinking-of-living-in-colonia-winding-streets-and-easy-commuting.html | If Youre Thinking of Living InColonia Winding Streets and Easy Commuting | By Jerry Cheslow | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/home-clinic-molding-is-useful-but-mounting-it-may-need-practice.html | HOME CLINIC Molding Is Useful but Mounting It May Need Practice | By John Warde | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/play-explores-cinderella-myth.html | Play Explores Cinderella Myth | By Alvin Klein | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/a-childs-next-meal-an-answer-on-wheels.html | A Childs Next Meal An Answer On Wheels | By Alix Boyle | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/luxe-boheme.html | Luxe Boheme | By Julie V Iovine | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/incinerators-again-testing-a-new-mayor.html | Incinerators Again Testing A New Mayor | By Joe Sexton | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/the-guide.html | THE GUIDE | By Mary L Emblen | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/soapbox-missing-yawp-whonk-wail-in-coney-island-the-alarmless.html | SOAPBOX Missing Yawp Whonk WailIn Coney Island the Alarmless Silence of the Snow | By Al Hendricks | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/a-sense-of-place.html | A SENSE OF PLACE | By Glenn Collins | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/sound-bytes-on-building-a-better-highway.html | Sound Bytes On Building a Better Highway | By Lawrence M Fisher | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/songwriter-gets-turn-in-the-spotlight-finally.html | Songwriter Gets Turn In the Spotlight Finally | By Ruth Bonapace | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/tv-sports-the-olympics-became-a-cbs-mini-series.html | TV SPORTS The Olympics Became A CBS MiniSeries | By Richard Sandomir | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/art-getting-a-grip-on-dreams-and-fantasies.html | ART Getting a Grip on Dreams and Fantasies | By Vivien Raynor | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/your-taxes-state-laws-on-where-you-live-and-earn.html | YOUR TAXES State Laws On Where You Live And Earn | By Leonard Sloane | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/opinion/spooked-again.html | Spooked Again | By Ronald Kessler | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/the-executive-computer-to-soup-up-their-pc-s-speed-demons-take-a-risc.html | The Executive Computer To Soup Up Their PCs Speed Demons Take a RISC | By Lawrence M Fisher | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/sports-of-the-times-holy-cow-the-scooter-is-going-to-cooperstown.html | Sports of The Times Holy Cow The Scooter Is Going to Cooperstown | By Dave Anderson | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/new-noteworthy-paperbacks-204943.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/world/group-of-7-says-russia-must-do-more-to-get-aid.html | Group of 7 Says Russia Must Do More to Get Aid | By Craig R Whitney | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/style/on-the-street-wishful-thinking.html | ON THE STREET Wishful Thinking | By Bill Cunningham | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/style/vows-arlene-beckles-steve-imparato.html | VOWS Arlene Beckles Steve Imparato | By Lois Smith Brady | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/your-taxes-one-of-the-last-great-shelters.html | YOUR TAXES One of the Last Great Shelters | By Nick Ravo | TX 3-774-344 | 1994-04-08 |

| 1994-02-27 | https://www.nytimes.com/1994/02/27/travel/faded-glory-restored-in-macao.html | Faded Glory Restored in Macao | By Barbara Basler | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/your-taxes-some-social-security-recipients-will-pay-more-for-94.html | YOUR TAXES Some Social Security Recipients Will Pay More for 94 | By John H Cushman Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/wall-street-it-s-a-bit-of-a-plunge-in-several-senses-of-the-word.html | Wall Street Its a Bit of a Plunge in Several Senses of the Word | By Floyd Norris | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/a-real-life-story-of-schindlers-list.html | A Real Life Story Of Schindlers List | By Annette Wexler | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/coping-the-gunshot-a-morality-play-with-chorus.html | COPING The Gunshot A Morality Play With Chorus | By Robert Lipsyte | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/weekinreview/feb-20-26-yeltsin-parliament-bad-old-days-come-back-haunt-champion-russias-new.html | Feb 2026 Yeltsin and Parliament Bad Old Days Come Back To Haunt the Champion Of Russias New Dawn | By Celestine Bohlen | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/arts/television-a-chip-off-the-old-sitcom.html | TELEVISION A Chip Off The Old Sitcom | By Elizabeth Kolbert | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/movies/film-view-bisexual-bravado-unto-death.html | FILM VIEW Bisexual Bravado Unto Death | By Caryn James | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/westchester-guide-288640.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/your-taxes-after-the-deluge-or-mud-slide-or-earthquake.html | YOUR TAXESAfter the Deluge  or Mud Slide  or Earthquake | By Jane Birnbaum | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/revolt-of-the-animals.html | Revolt of the Animals | By Frederic Tuten | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/connecticut-qa-dr-michael-j-brennan-when-swelling-is-an-aftereffect.html | Connecticut QA Dr Michael J BrennanWhen Swelling Is an Aftereffect of Surgery | By Karen Berman | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/world-markets-an-emerging-emerging-market.html | World Markets An Emerging Emerging Market | By Edward A Gargan | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/your-taxes-sweaty-palms-and-stomaches.html | YOUR TAXES Sweaty Palms and Stomaches | By Sarah Mahoney | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-lower-manhattan-four-visions-to-honor-burial-ground.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Four Visions To Honor Burial Ground | By Marvine Howe | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/long-island-journal-287547.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/art-in-litchfield-mongolian-artists-celebrate-their-country.html | ART In Litchfield Mongolian Artists Celebrate Their Country | By Vivien Raynor | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-harlem-12-women-call-for-equality-in-business.html | NEIGHBORHOOD REPORT HARLEM 12 Women Call For Equality In Business | By Emily M Bernstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/winter-olympics-swiss-skiing-star-comes-from-way-back-to-win-a-place-in-history.html | WINTER OLYMPICS Swiss Skiing Star Comes From Way Back to Win a Place in History | By Ira Berkow | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/style-play-du-jour.html | STYLE Play du Jour | By Mary Jo Salter | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/business/viewpoints-innovation-medicine-s-best-cost-cutter.html | Viewpoints Innovation Medicines Best CostCutter | By Michael Porter Elizabeth Teisberg and Gregory Brown | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/neighborhood-report-bayside-weprin-s-hometown-legacy.html | NEIGHBORHOOD REPORT BAYSIDE Weprins Hometown Legacy | By Bruce Lambert | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/on-pro-football-kramer-makes-lasting-impression.html | ON PRO FOOTBALL Kramer Makes Lasting Impression | By Thomas George | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/winter-olympics-in-politics-and-on-ice-neighbors-are-apart.html | WINTER OLYMPICS In Politics And on Ice Neighbors Are Apart | By Harvey Araton | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/in-short-nonfiction-picturing-the-holocaust.html | IN SHORT NONFICTION Picturing the Holocaust | By Susan Shapiro | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/county-in-front-lines-on-welfare-reform.html | County in Front Lines on Welfare Reform | By Elsa Brenner | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/magazine/henryk-gorecki.html | Henryk Gorecki | By Jane Perlez | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/food-satisfying-stews-from-britain-france-and-the-greek-islands.html | FOOD Satisfying Stews From Britain France and the Greek Islands | By Moira Hodgson | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-27 | https://www.nytimes.com/1994/02/27/world/west-bank-massacre-seed-planted-in-brooklyn-blooms-as-violence.html | WEST BANK MASSACRE Seed Planted in Brooklyn Blooms as Violence | By David Firestone | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/counterrevolutionary-sex.html | Counterrevolutionary Sex | By Judith Shapiro | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/nyregion/soapbox-missing-yawp-whonk-wail-in-coney-island-the-alarmless.html | SOAPBOX Missing Yawp Whonk WailIn Coney Island the Alarmless Silence of the Snow | By Al Hendricks | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/sports/winter-olympics-soviet-empire-dead-but-its-sports-legacy-still-alive-russia.html | WINTER OLYMPICS The Soviet Empire Is Dead but Its Sports Legacy Is Still Alive in Russia | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/in-short-fiction.html | IN SHORT FICTION | By Jeannine Delombardo | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/books/the-world-of-the-multinationals.html | The World of the Multinationals | By Karen Pennar | TX 3-774-344 | 1994-04-08 |
| 1994-02-27 | https://www.nytimes.com/1994/02/27/style/dance-invasion.html | Dance Invasion | By Cara Greenberg | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/business/the-media-business-a-new-radio-music-format-rock-for-prosperous-adults.html | THE MEDIA BUSINESS A New Radio Music Format Rock for Prosperous Adults | By Joshua Mills | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/us/programs-to-cut-risks-of-diabetes-surprisingly-fail-to-lure-patients.html | Programs to Cut Risks of Diabetes Surprisingly Fail to Lure Patients | By Sandra Blakeslee | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/business/bigger-role-for-intuition-seen-at-fed.html | Bigger Role For Intuition Seen at Fed | By Keith Bradsher | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/arts/critic-s-notebook-bruckner-a-non-nazi-perspective.html | Critics Notebook Bruckner A NonNazi Perspective | By Edward Rothstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/arts/review-rock-attitude-from-wonder-stuff.html | ReviewRock Attitude From Wonder Stuff | By Jon Pareles | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/world/not-red-but-still-bear-russia-no-longer-ideological-enemy-remains-power-with-its.html | Not Red but Still a Bear Russia No Longer an Ideological Enemy Remains a Power With Its Own Interests | By Thomas L Friedman | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/bridge-322768.html | Bridge | By Alan Truscott | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/business/patents-322482.html | Patents | By Sabra Chartrand | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/us/new-sat-sets-students-cramming.html | New SAT Sets Students Cramming | By William H Honan | TX 3-774-344 | 1994-04-08 |

| 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/winter-olympics-smirnov-s-long-race-and-wait-are-over.html | WINTER OLYMPICS Smirnovs Long Race and Wait Are Over | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/chronicle-325503.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/business/market-place-wellcome-may-be-past-the-worst-of-a-long-spell-of-bad-news.html | Market Place Wellcome may be past the worst of a long spell of bad news | By Richard W Stevenson | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/criticism-of-a-review-board-official-mounts.html | Criticism of a Review Board Official Mounts | By Jonathan P Hicks | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/movies/review-music-the-little-tramp-to-a-different-tune.html | ReviewMusic The Little Tramp to a Different Tune | By Edward Rothstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/arts/dance-in-review-323403.html | Dance in Review | By Jennifer Dunning | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/business/the-media-business-loss-of-gay-tv-shows-stirs-a-key-west-debate.html | THE MEDIA BUSINESSLoss of Gay TV Shows Stirs a Key West Debate | By Vernon Silver | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/winter-olympics-olympic-lightning-strikes-twice-more-before-torch-goes-out.html | WINTER OLYMPICS Olympic Lightning Strikes Twice More Before Torch Goes Out | By Ira Berkow | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/college-basketball-redmen-s-spurt-isn-t-enough.html | COLLEGE BASKETBALL Redmens Spurt Isnt Enough | By William N Wallace | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/winter-olympics-the-bobsled-is-hot-but-that-s-bad-news-for-us-team.html | WINTER OLYMPICS The Bobsled Is Hot but Thats Bad News for US Team | By Rich Rosenbush | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/baseball-hopes-are-high-once-more-for-expansion-candidates.html | BASEBALL Hopes Are High Once More For Expansion Candidates | By Murray Chass | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/business/the-media-business-advertising-addenda-y-r-appoints-london-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Y R Appoints London Executive | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/us/woman-s-vanishing-engrosses-a-city-redolent-of-mystery.html | Womans Vanishing Engrosses a City Redolent of Mystery | By Frances Frank Marcus | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/us/oliver-north-finds-himself-a-candidate-under-siege.html | Oliver North Finds Himself A Candidate Under Siege | By Richard L Berke | TX 3-774-344 | 1994-04-08 |

| 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/winter-olympics-olympic-lightning-strikes-twice-more-before-torch-goes-hard.html | WINTER OLYMPICS Olympic Lightning Strikes Twice More Before Torch Goes Out HardCharging Tomba Rallies To Win Silver | By Harvey Araton | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/business/the-media-business-advertising-addenda-executive-changes-at-two-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Changes At Two Agencies | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/world/american-troops-count-hours-to-end-of-mission-in-somalia.html | American Troops Count Hours to End of Mission in Somalia | By Donatella Lorch | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/baseball-franco-must-confront-some-hard-facts-after-a-season-of-soft-pitches.html | BASEBALL Franco Must Confront Some Hard Facts After A Season of Soft Pitches | By Jennifer Frey | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/political-memo-for-giuliani-the-message-is-making-it-on-your-own.html | POLITICAL MEMO For Giuliani the Message Is Making It on Your Own | By Alison Mitchell | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/hockey-in-the-dead-of-winter-keenan-longs-for-grit.html | HOCKEY In the Dead of Winter Keenan Longs for Grit | By Joe Lapointe | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/us/gun-enthusiasts-seek-to-remove-legislator-early.html | Gun Enthusiasts Seek to Remove Legislator Early | By B Drummond Ayres Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/republican-meeting-fails-to-achieve-gubernatorial-unity.html | Republican Meeting Fails to Achieve Gubernatorial Unity | By Kevin Sack | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/winter-olympics-16-days-lillehammer-burn-with-memory-adversity-overcome.html | WINTER OLYMPICS 16 Days in Lillehammer Burn With the Memory Of Adversity Overcome | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/world/west-bank-massacre-3-arab-nations-are-said-to-break-off-israel-talks.html | WEST BANK MASSACRE 3 Arab Nations Are Said to Break Off Israel Talks | By Steven Greenhouse | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/arts/review-music-passing-from-one-world-to-the-next.html | ReviewMusic Passing From One World to the Next | By Jon Pareles | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/business/at-morgan-new-markets-and-a-rohatyn-emerge.html | At Morgan New Markets and a Rohatyn Emerge | By Saul Hansell | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/world/mexico-mediator-sees-progress-but-a-rebel-disagrees.html | Mexico Mediator Sees Progress but a Rebel Disagrees | By Tim Golden | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-28 | https://www.nytimes.com/1994/02/28/movies/reality-conspires-to-undo-russian-films.html | Reality Conspires to Undo Russian Films | By Celestine Bohlen | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/world/west-bank-massacre-before-killing-final-prayer-and-final-taunt.html | WEST BANK MASSACRE Before Killing Final Prayer and Final Taunt | By Chris Hedges With Joel Greenberg | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/arts/dance-in-review-325350.html | Dance in Review | By Jack Anderson | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/opinion/russia-s-vicious-circle.html | Russias Vicious Circle | By Yuri N Afanasyev | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/up-to-end-neediest-gets-gifts.html | Up to End Neediest Gets Gifts | By Randy Kennedy | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/arts/review-music-persuasive-voice-adds-depth-and-intimacy-to-subtle-songs.html | ReviewMusic Persuasive Voice Adds Depth and Intimacy To Subtle Songs | By Bernard Holland | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/business/regulators-mute-their-fears-over-derivatives.html | Regulators Mute Their Fears Over Derivatives | By Saul Hansell | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/world/west-bank-massacre-us-voices-annoyance-over-un-chief-s-offer-to-send-observers.html | WEST BANK MASSACRE US Voices Annoyance Over UN Chiefs Offer to Send Observers | By Paul Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/judge-backs-competition-in-trash-hauling-industry.html | Judge Backs Competition In TrashHauling Industry | By Seth Faison | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/at-kings-county-hospital-remnants-of-a-bleak-past.html | At Kings County Hospital Remnants of a Bleak Past | By Elisabeth Rosenthal | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/us/freed-cult-members-begin-life-without-their-leader.html | Freed Cult Members Begin Life Without Their Leader | By Ross E Milloy | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/business/media-business-newsletter-treats-adventures-ross-perot-more-than-just-political.html | THE MEDIA BUSINESS A newsletter treats the adventures of Ross Perot as more than just political entertainment | By William Glaberson | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/business/us-prosecutors-widen-inquiry-into-prudential.html | US Prosecutors Widen Inquiry Into Prudential | By Kurt Eichenwald | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/world/highest-us-rights-official-meets-with-leading-chinese-dissident.html | Highest US Rights Official Meets With Leading Chinese Dissident | By Patrick E Tyler | TX 3-774-344 | 1994-04-08 |

| 1994-02-28 | https://www.nytimes.com/1994/02/28/business/viacom-s-blockbuster-pact-faces-growing-opposition.html | Viacoms Blockbuster Pact Faces Growing Opposition | By Geraldine Fabrikant | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/winter-olympics-sports-of-the-times-from-inside-and-out-tusen-takk-norway.html | WINTER OLYMPICS Sports of The Times From Inside and Out Tusen Takk Norway | By George Vecsey | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/business/media-business-advertising-realignment-colgate-palmolive-furthers-consolidation.html | THE MEDIA BUSINESS Advertising A realignment by ColgatePalmolive furthers a consolidation at big shops with global reach | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/us/questions-linger-after-11-cultists-trial.html | Questions Linger After 11 Cultists Trial | By Sam Howe Verhovek | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/business/the-media-business-for-new-york-magazine-a-push-to-the-past.html | THE MEDIA BUSINESS For New York Magazine a Push to the Past | By Deirdre Carmody | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/books/books-of-the-times-another-diary-of-a-young-girl.html | Books of The Times Another Diary of a Young Girl | By Christopher LehmannHaupt | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/business/when-german-safeguards-fail.html | When German Safeguards Fail | By Ferdinand Protzman | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/basketball-everyone-gets-into-the-act-as-nets-romp.html | BASKETBALL Everyone Gets Into the Act as Nets Romp | By Al Harvin | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/world/red-cross-to-urge-un-to-adopt-a-complete-ban-on-land-mines.html | Red Cross to Urge UN to Adopt A Complete Ban on Land Mines | By Paul Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/us/competing-plan-is-stuck-offstage-in-debate-over-better-health-care.html | Competing Plan Is Stuck Offstage In Debate Over Better Health Care | By Robin Toner | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/world/west-bank-massacre-israel-orders-tough-measures-against-militant-settlers.html | WEST BANK MASSACRE Israel Orders Tough Measures Against Militant Settlers | By Clyde Haberman | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/municipal-workers-where-giuliani-is-aiming-the-knife.html | MUNICIPAL WORKERS Where Giuliani Is Aiming the Knife | By Steven Lee Myers | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/2-killed-and-4-are-hurt-as-fishing-boat-capsizes.html | 2 Killed and 4 Are Hurt as Fishing Boat Capsizes | By Randy Kennedy | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/world/altdorf-journal-swiss-give-new-meaning-to-the-word-roadblock.html | Altdorf Journal Swiss Give New Meaning to the Word Roadblock | By Alan Riding | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/basketball-first-ejection-then-dejection-as-the-knicks-fall-again.html | BASKETBALL First Ejection Then Dejection as the Knicks Fall Again | By Clifton Brown | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/business/the-media-business-advertising-addenda-earle-palmer-brown-gets-ketchum-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Earle Palmer Brown Gets Ketchum Units | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/business/the-media-business-advertising-addenda-accounts-325244.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/opinion/essay-peacemaking-after-hebron.html | Essay Peacemaking After Hebron | By William Safire | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/obituaries/laurence-c-craigie-dies-at-92-first-military-jet-pilot-for-us.html | Laurence C Craigie Dies at 92 First Military Jet Pilot for US | By Richard PerezPena | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/basketball-smith-harper-leaving-a-void.html | BASKETBALL Smith Harper Leaving A Void | By Clifton Brown | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/theater/review-theater-an-iconoclastic-look-at-a-boys-town-product.html | ReviewTheater An Iconoclastic Look At a Boys Town Product | By David Richards | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/arts/review-pop-notes-evoke-lebanon-with-a-dash-of-the-european.html | ReviewPop Notes Evoke Lebanon With a Dash of the European | By Peter Watrous | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/opinion/at-home-abroad-a-new-ball-game.html | At Home Abroad A New Ball Game | By Anthony Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/islamic-figure-in-new-tirade-against-jews.html | Islamic Figure In New Tirade Against Jews | By Robert D McFadden | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/sports/baseball-can-the-unhittable-fernandez-become-a-hit.html | BASEBALL Can the Unhittable Fernandez Become a Hit | By Claire Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/arts/review-television-football-hero-triumphs-after-his-final-game.html | ReviewTelevision Football Hero Triumphs After His Final Game | By John J OConnor | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/arts/review-television-the-scientific-mystery-of-a-lady-called-lucy.html | ReviewTelevision The Scientific Mystery Of a Lady Called Lucy | By Walter Goodman | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/business-backs-weicker-on-reduction-of-taxes.html | Business Backs Weicker On Reduction of Taxes | By George Judson | TX 3-774-344 | 1994-04-08 |
| 1994-02-28 | https://www.nytimes.com/1994/02/28/business/a-push-for-surveillance-software.html | A Push for Surveillance Software | By John Markoff | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-28 | https://www.nytimes.com/1994/02/28/nyregion/chronicle-322652.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/arts/the-pop-life-stars-count-down-to-grammy-night.html | The Pop Life Stars Count Down To Grammy Night | By Sheila Rule | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/business/us-gain-seen-in-mutual-bank-sales.html | US Gain Seen in Mutual Bank Sales | By Keith Bradsher | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/business/company-news-ford-motor-creates-a-group-to-pursue-ventures-in-china.html | COMPANY NEWS Ford Motor Creates a Group To Pursue Ventures in China | By Doron P Levin | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/world/conflict-in-the-balkans-playing-down-getting-tough.html | CONFLICT IN THE BALKANS Playing Down Getting Tough | By R W Apple Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/style/by-design-getting-rough-with-fabric.html | By Design Getting Rough With Fabric | By AnneMarie Schiro | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/business/big-losses-as-emerging-markets-fall.html | Big Losses As Emerging Markets Fall | By Saul Hansell | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/science/they-re-back-komodos-avoid-extinction.html | Theyre Back Komodos Avoid Extinction | By Malcolm W Browne | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/business/market-place-after-starter-s-stumble-some-see-a-buy-but-others-are-cautious.html | Market Place After Starters stumble some see a buy but others are cautious | By Robert Hurtado | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/arts/classical-music-in-review-331791.html | Classical Music in Review | By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/world/west-bank-massacre-overview-rabin-urges-palestinians-put-aside-anger-talk.html | WEST BANK MASSACRE The Overview Rabin Urges the Palestinians To Put Aside Anger and Talk | By Clyde Haberman | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/horse-racing-notebook-holy-bull-gallops-back-to-road-to-the-derby.html | HORSE RACING NOTEBOOK Holy Bull Gallops Back To Road to the Derby | By Joseph Durso | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/style/review-fashion-in-london-dress-for-excess-and-other-diversions.html | ReviewFashion In London Dress for Excess and Other Diversions | By Amy M Spindler | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/books/books-of-the-times-witness-against-the-post-modernist-historians.html | Books of The Times Witness Against the PostModernist Historians | By Michiko Kakutani | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-01 | https://www.nytimes.com/1994/03/01/obituaries/lieut-gen-laurence-craigie-92-first-military-jet-pilot-for-the-us.html | Lieut Gen Laurence Craigie 92 First Military Jet Pilot for the US | By Richard PerezPena | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/business/credit-markets-hardest-task-of-the-1990-s-raising-prices.html | CREDIT MARKETS Hardest Task of the 1990s Raising Prices | By Robert D Hershey Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/world/west-bank-massacre-diplomacy-clinton-praises-rabin-for-his-tough-stance-militant.html | WEST BANK MASSACRE Diplomacy Clinton Praises Rabin for His Tough Stance on Militant Settlers | By Elaine Sciolino | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/arts/classical-music-in-review-331821.html | Classical Music in Review | By Alex Ross | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/arts/review-ballet-love-and-other-distractions-occupying-body-and-soul.html | ReviewBallet Love and Other Distractions Occupying Body and Soul | By Jack Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/business/company-news-whittle-ends-venture-in-waiting-room-tv.html | COMPANY NEWS Whittle Ends Venture In WaitingRoom TV | By Leonard Sloane | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/arts/review-music-works-by-morton-feldman-famous-unknown.html | ReviewMusic Works by Morton Feldman Famous Unknown | By Alex Ross | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/winter-olympics-global-tv-carried-games-live-taped-or-barely.html | WINTER OLYMPICS Global TV Carried Games Live Taped or Barely | By Richard Sandomir | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/us/juror-says-doubts-determined-verdict-in-sect-trial.html | Juror Says Doubts Determined Verdict in Sect Trial | By Sam Howe Verhovek | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/style/chronicle-329410.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/world/conflict-in-the-balkans-peace-talks-suspended-pending-efforts-by-us.html | CONFLICT IN THE BALKANS Peace Talks Suspended Pending Efforts by US | By William E Schmidt | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/on-my-mind-the-worth-of-israel.html | On My Mind The Worth of Israel | By A M Rosenthal | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/state-accuses-lilco-of-deception-in-ads-touting-a-rate-freeze.html | State Accuses Lilco of Deception in Ads Touting a Rate Freeze | By Jonathan Rabinovitz | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/obituaries/jose-m-bosch-95-bacardi-rum-chief-for-three-decades.html | Jose M Bosch 95 Bacardi Rum Chief For Three Decades | By Wolfgang Saxon | TX 3-774-318 | 1994-04-29 |

| 1994-03-01 | https://www.nytimes.com/1994/03/01/us/clinton-seeks-ban-on-export-of-most-hazardous-waste.html | Clinton Seeks Ban on Export Of Most Hazardous Waste | By John H Cushman Jr | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/soccer.html | SOCCER | By Alex Yannis | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/baseball-mariners-mane-man-is-effectively-wild.html | BASEBALL Mariners Mane Man Is Effectively Wild | By Murray Chass | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/science/personal-computers-3-child-size-safaris-in-animal-territory.html | PERSONAL COMPUTERS 3 ChildSize Safaris In Animal Territory | By Joshua Mills | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/hockey-special-teams-live-up-to-their-name-as-devils-romp.html | HOCKEY Special Teams Live Up to Their Name as Devils Romp | By Alex Yannis | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/sports-of-the-times-another-river-jordan-for-the-knicks.html | Sports of The Times Another River Jordan for the Knicks | By William C Rhoden | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/first-lady-visits-hospital-and-sidesteps-budget-dispute.html | First Lady Visits Hospital and Sidesteps Budget Dispute | By Todd S Purdum | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/obituaries/sir-harold-acton-is-dead-at-89-prototypic-esthete-of-the-1920-s.html | Sir Harold Acton Is Dead at 89 Prototypic Esthete of the 1920s | By John Darnton | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/us/brady-law-goes-into-effect-some-gripe-but-more-shrug.html | Brady Law Goes Into Effect Some Gripe but More Shrug | By Clifford Krauss | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/giuliani-tries-electronic-school-spending-freeze.html | Giuliani Tries Electronic SchoolSpending Freeze | By Josh Barbanel | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/world/mexican-government-is-moving-to-open-up-presidential-election.html | Mexican Government Is Moving To Open Up Presidential Election | By Anthony Depalma | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/business/ibm-unit-to-supply-tax-scanners.html | IBM Unit to Supply Tax Scanners | By John ONeil | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/theater/review-theater-family-in-a-family-in-a-play-in-a-play.html | ReviewTheater Family in a Family in a Play in a Play | By Ben Brantley | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/us/boy-15-in-religious-tug-of-war-meets-with-parents-after-2-years.html | Boy 15 in Religious TugofWar Meets With Parents After 2 Years | By Mary B W Tabor | TX 3-774-318 | 1994-04-29 |

| 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/horse-racing-aqueduct-measures-snow-by-days-lost.html | HORSE RACING Aqueduct Measures Snow by Days Lost | By Robert Mcg Thomas Jr | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-01 | https://www.nytimes.com/1994/03/01/business/mci-plans-big-nextel-stake-as-a-move-into-wireless.html | MCI Plans Big Nextel Stake As a Move Into Wireless | By Edmund L Andrews | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/world/amnesty-of-foes-brings-disarray-to-yeltsin-team.html | Amnesty of Foes Brings Disarray To Yeltsin Team | By Steven Erlanger | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/science/the-doctor-s-world-obstacle-strewn-road-to-rethinking-the-numbers-on-aids.html | THE DOCTORS WORLD ObstacleStrewn Road to Rethinking the Numbers on AIDS | By Lawrence K Altman Md | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/style/review-fashion-the-inventive-meets-the-tailored-in-italy.html | ReviewFashion The Inventive Meets the Tailored in Italy | By Bernadine Morris | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/us/supreme-court-to-consider-constitutionality-of-1977-child-pornography-law.html | Supreme Court to Consider Constitutionality of 1977 Child Pornography Law | By Linda Greenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/cuomo-hires-garth-for-post-in-campaign.html | Cuomo Hires Garth for Post In Campaign | By Kevin Sack | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/world/west-bank-massacre-the-plo-plo-insisting-that-the-settlers-all-be-disarmed.html | WEST BANK MASSACRE The PLO PLO Insisting That the Settlers All Be Disarmed | By Youssef M Ibrahim | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/business/nec-and-samsung-form-a-chip-venture.html | NEC and Samsung Form a Chip Venture | By Andrew Pollack | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/bridge-328332.html | Bridge | By Alan Truscott | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/business/the-media-business-canadian-agrees-to-buy-the-chicago-sun-times.html | THE MEDIA BUSINESS Canadian Agrees to Buy The Chicago SunTimes | By William Glaberson | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/track-field-notebook-indoor-meet-gets-southern-exposure.html | TRACK  FIELD NOTEBOOK Indoor Meet Gets Southern Exposure | By Frank Litsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/city-council-vote-delays-a-public-toilet-contract.html | City Council Vote Delays A Public Toilet Contract | By Jonathan P Hicks | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/pro-basketball-knicks-get-away-from-it-all-in-reno.html | PRO BASKETBALL Knicks Get Away From It All In Reno | By Clifton Brown | TX 3-774-318 | 1994-04-29 |

| 1994-03-01 | https://www.nytimes.com/1994/03/01/arts/classical-music-in-review-331805.html | Classical Music in Review | By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-01 | https://www.nytimes.com/1994/03/01/us/new-health-plan-stresses-medicare.html | NEW HEALTH PLAN STRESSES MEDICARE | By Robert Pear | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/business/bond-market-rally-helps-most-stocks-rise.html | Bond Market Rally Helps Most Stocks Rise | By Anthony Ramirez | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/us/treasury-imposes-new-regulations-on-some-shotguns.html | TREASURY IMPOSES NEW REGULATIONS ON SOME SHOTGUNS | By Steven A Holmes | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/arts/classical-music-in-review-329916.html | Classical Music in Review | By Bernard Holland | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/college-basketball-huskies-demons-run-out-of-time.html | COLLEGE BASKETBALL Huskies Demons Run Out Of Time | By Malcolm Moran | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/arts/classical-music-in-review-331830.html | Classical Music in Review | By James R Oestreich | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/world/west-bank-massacre-the-settlers-settlers-say-the-arabs-can-now-know-fear-too.html | WEST BANK MASSACRE The Settlers Settlers Say the Arabs Can Now Know Fear Too | By Alan Cowell | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/plucking-treasure-tuscany-s-groves-historian-s-legacy-new-york-university-life.html | Plucking a Treasure From Tuscanys Groves A Historians Legacy to New York University Is a Life and Villa Devoted to Art | By William H Honan | | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/us/rare-voter-a-clinton-in-law-now-runs.html | Rare Voter a Clinton InLaw Now Runs | By Maureen Dowd | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/staten-island-secession-the-debate-that-wouldn-t-die-now-reaches-albany.html | Staten Island Secession the Debate That Wouldnt Die Now Reaches Albany | By Robert D McFadden | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/science/folic-acid-emerges-as-a-nutritional-star.html | Folic Acid Emerges As a Nutritional Star | By Jane E Brody | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/science/peripherals-the-bytes-of-the-past-emerge-as-a-book.html | PERIPHERALS The Bytes Of the Past Emerge As a Book | By L R Shannon | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/tax-cut-bill-gets-support-in-trenton.html | TaxCut Bill Gets Support In Trenton | By Jerry Gray | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/tv-sports-cbs-emerges-as-the-biggest-winner.html | TV SPORTS CBS Emerges as the Biggest Winner | By Richard Sandomir | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/hockey-hirsch-could-slip-healy-off-bench.html | HOCKEY Hirsch Could Slip Healy Off Bench | By Joe Lapointe | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/world/conflict-in-the-balkans-russia-backs-nato.html | CONFLICT IN THE BALKANS Russia Backs NATO | By Michael Specter | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/west-bank-massacre-reaction-sad-angry-fearful-voices-arab-americans-american.html | WEST BANK MASSACRE Reaction Sad Angry and Fearful Voices of ArabAmericans and American Jews | By Francis X Clines | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/business/the-silver-disk-may-soon-eclipse-the-silver-screen.html | The Silver Disk May Soon Eclipse the Silver Screen | By Steve Lohr | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/arts/classical-music-in-review-331813.html | Classical Music in Review | By Bernard Holland | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/business/company-reports-liberty-media-considers-blockbuster-investment.html | COMPANY REPORTS Liberty Media Considers Blockbuster Investment | By Geraldine Fabrikant | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/witness-in-murder-says-memory-was-aided.html | Witness in Murder Says Memory Was Aided | By Joseph P Fried | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/sports-of-the-times-a-moment-that-took-the-gold.html | Sports of The Times A Moment That Took The Gold | By Harvey Araton | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/business/mexico-seen-as-barrier-to-a-broader-trade-pact.html | Mexico Seen as Barrier To a Broader Trade Pact | By Keith Bradsher | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/baseball-who-s-on-first-for-the-mets-it-just-might-be-orsulak.html | BASEBALL Whos On First for the Mets It Just Might Be Orsulak | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/world/toronto-journal-antiwar-wounds-are-healed-and-canada-is-home.html | Toronto Journal Antiwar Wounds Are Healed and Canada Is Home | By Clyde H Farnsworth | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/world/conflict-in-the-balkans-nato-craft-down-4-serb-warplanes-attacking-bosnia.html | CONFLICT IN THE BALKANS NATO CRAFT DOWN 4 SERB WARPLANES ATTACKING BOSNIA | By Michael R Gordon | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/us/los-angeles-drivers-try-new-ways-on-old-roads.html | Los Angeles Drivers Try New Ways on Old Roads | By Jane Gross | TX 3-774-318 | 1994-04-29 |

| 1994-03-01 | https://www.nytimes.com/1994/03/01/business/india-moves-to-attract-foreign-investment.html | India Moves to Attract Foreign Investment | By Sanjoy Hazarika | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/world/west-bank-massacre-arabs-among-israeli-arabs-latent-anger-explodes.html | WEST BANK MASSACRE Arabs Among Israeli Arabs Latent Anger Explodes | By Chris Hedges | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/us/clinton-travels-for-rostenkowski-and-major.html | Clinton Travels for Rostenkowski and Major | By Douglas Jehl | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/arts/chess-328375.html | Chess | By Robert Byrne | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/style/chronicle-331686.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/for-job-finding-concern-a-troubled-past.html | For JobFinding Concern a Troubled Past | By Esther B Fein | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/business/the-media-business-advertising-addenda-john-caples-awards-for-ogilvy-direct.html | THE MEDIA BUSINESS ADVERTISING ADDENDA John Caples Awards For Ogilvy Direct | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/arts/reviewpop-love-seen-as-a-succession-of-changes-in-the-heart.html | ReviewPopLove Seen as a Succession Of Changes in the Heart | By Danyel Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/science/q-a-164682.html | QA | By C Claiborne Ray | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/observer-the-recovery-room.html | Observer The Recovery Room | By Russell Baker | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/business/the-media-business-advertising-addenda-good-guys-in-split-with-hal-riney.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Good Guys in Split With Hal Riney | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/where-is-israels-iron-fist.html | Where Is Israels Iron Fist | By Amos Oz | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/science/thinning-ozone-layer-implicated-in-decline-of-frogs-and-toads.html | Thinning Ozone Layer Implicated in Decline Of Frogs and Toads | By Carol Kaesuk Yoon | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/style/patterns-329665.html | Patterns | By Amy M Spindler | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/business/the-media-business-advertising-addenda-pro-bono-tv-spot-for-abortion-rights.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono TV Spot For Abortion Rights | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |

| 1994-03-01 | https://www.nytimes.com/1994/03/01/business/the-media-business-advertising-addenda-accounts-329177.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/baseball-yankees-view-boston-from-a-different-angle.html | BASEBALL Yankees View Boston From a Different Angle | By Claire Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/obituaries/dr-stuart-m-berger-health-advice-columnist-40.html | Dr Stuart M Berger Health Advice Columnist 40 | By Ronald Sullivan | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/business/company-reports-kmart-write-offs-result-in-quarterly-loss.html | COMPANY REPORTS Kmart WriteOffs Result in Quarterly Loss | By Stephanie Strom | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/our-towns-the-road-to-salvation-gets-an-express-lane.html | OUR TOWNS The Road to Salvation Gets an Express Lane | By Evelyn Nieves | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/opinion/a-hostage-to-the-olympics.html | A Hostage to the Olympics | By Wei Jingshen | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/us/trial-begins-for-man-accused-of-killing-abortion-doctor-in-florida.html | Trial Begins for Man Accused of Killing Abortion Doctor in Florida | By Larry Rohter | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/theater/review-theater-percussionists-turn-junk-into-rhythm.html | ReviewTheater Percussionists Turn Junk Into Rhythm | By Stephen Holden | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/world/conflict-in-the-balkans-serbs-apparently-use-sarajevo-arms-on-two-cities.html | CONFLICT IN THE BALKANS Serbs Apparently Use Sarajevo Arms on Two Cities | By John Kifner | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/world/latvia-s-worry-what-to-do-with-all-its-russians.html | Latvias Worry What to Do With All Its Russians | By William E Schmidt | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/nyregion/islamic-figure-s-speech-takes-soft-tone.html | Islamic Figures Speech Takes Soft Tone | By Iver Peterson | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/science/opportunistic-species-gain-in-battle-for-the-backyard.html | Opportunistic Species Gain In Battle for the Backyard | By William K Stevens | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/business/credit-markets-bonds-buoyed-by-an-inflation-index.html | CREDIT MARKETS Bonds Buoyed by an Inflation Index | By Robert Hurtado | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/business/judge-grants-immunity-in-us-iraqi-loan-case.html | Judge Grants Immunity In USIraqi Loan Case | By Ronald Smothers | TX 3-774-318 | 1994-04-29 |

| 1994-03-01 | https://www.nytimes.com/1994/03/01/sports/hockey-richter-notches-no-100.html | HOCKEY Richter Notches No 100 | By Joe Lapointe | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-01 | https://www.nytimes.com/1994/03/01/arts/review-city-ballet-season-ends-with-a-first-look-at-a-martins-work.html | ReviewCity Ballet Season Ends With a First Look at a Martins Work | By Anna Kisselgoff | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/style/chronicle-331694.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-01 | https://www.nytimes.com/1994/03/01/business/media-business-advertising-long-commercial-slalom-over-here-are-medals-for-free.html | THE MEDIA BUSINESS Advertising The long commercial slalom is over Here are the medals for freestyle product pitching | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/business/real-estate.html | Real Estate | By Susan Diesenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/books/books-of-the-times-a-writing-form-meant-for-the-frank-and-brave.html | Books of The Times A Writing Form Meant For the Frank and Brave | By Margo Jefferson | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/business/business-technology-engine-with-a-peephole-aids-cleanliness-quest.html | BUSINESS TECHNOLOGY Engine With a Peephole Aids Cleanliness Quest | By Agis Salpukas | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/business/banks-may-pay-fees-to-be-regulated.html | Banks May Pay Fees to Be Regulated | By Keith Bradsher | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/us/white-house-offers-version-of-three-strikes-crime-bill.html | White House Offers Version Of ThreeStrikes Crime Bill | By Gwen Ifill | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/paroled-rapist-held-in-assaults-of-four-girls-in-housing-projects.html | Paroled Rapist Held in Assaults Of Four Girls in Housing Projects | By Clifford Krauss | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/business/market-place-some-investors-may-be-overly-pessimistic-on-arco-s-outlook.html | Market Place Some investors may be overly pessimistic on ARCOs outlook | By Agis Salpukas | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/figure-skating-harding-lands-smoothly-but-its-rough-road-ahead.html | FIGURE SKATINGHarding Lands Smoothly But Its Rough Road Ahead | By Rachel Zimmerman | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/business/company-news-venture-aims-at-advance-in-lighting.html | COMPANY NEWS Venture Aims At Advance In Lighting | By John Holusha | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/style/chronicle-344265.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-02 | https://www.nytimes.com/1994/03/02/style/what-men-and-women-really-want-to-eat.html | What Men And Women Really Want to Eat | By Diane Goldner | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/garden/metropolitan-diary-342092.html | Metropolitan Diary | By Ron Alexander | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/speed-skating-jansen-at-starting-line-in-corporate-arena.html | SPEED SKATING Jansen at Starting Line In Corporate Arena | By Robert Mcg Thomas Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/mutual-sorrow-mutual-gain.html | Mutual Sorrow Mutual Gain | By Cynthia Ozick | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/business/company-news-gitano-files-for-bankruptcy-after-accord-on-sale.html | COMPANY NEWS Gitano Files for Bankruptcy After Accord on Sale | By Stephanie Strom | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/pro-basketball-riley-puts-3-starters-on-bench-and-wins.html | PRO BASKETBALL Riley Puts 3 Starters On Bench And Wins | By Clifton Brown | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/amid-blood-victim-thought-of-terrorism.html | Amid Blood Victim Thought of Terrorism | By David Firestone | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/world/japanese-premier-may-soon-dismiss-key-adviser.html | Japanese Premier May Soon Dismiss Key Adviser | By James Sterngold | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/business/former-mergers-expert-settles-insider-charges.html | Former Mergers Expert Settles Insider Charges | By Kurt Eichenwald | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/world/us-urges-israelis-to-curb-militants.html | US URGES ISRAELIS TO CURB MILITANTS | By Steven Greenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/mafia-defector-says-he-lost-his-faith.html | Mafia Defector Says He Lost His Faith | By Selwyn Raab | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/sports-of-the-times-look-who-s-on-yanks-payroll.html | Sports of The Times Look Whos On Yanks Payroll | By Dave Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/us/cia-had-hints-of-a-spy-years-before-hunt-began.html | CIA Had Hints of a Spy Years Before Hunt Began | By Tim Weiner | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/whitman-freezes-accident-claims-and-chooses-an-insurance-chief.html | Whitman Freezes Accident Claims and Chooses an Insurance Chief | By Joseph F Sullivan | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/flake-and-his-church-agree-to-repay-federal-money.html | Flake and His Church Agree to Repay Federal Money | By Dennis Hevesi | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-02 | https://www.nytimes.com/1994/03/02/business/new-economic-data-send-stocks-down.html | New Economic Data Send Stocks Down | By Anthony Ramirez | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/world/as-us-exits-somali-clan-chief-stands-strong.html | As US Exits Somali Clan Chief Stands Strong | By Donatella Lorch | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/garden/odd-couples-can-make-magic.html | Odd Couples Can Make Magic | By Bryan Miller | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/arts/music-notes.html | Music Notes | By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/world/west-bank-massacre-in-tragic-error-soldiers-kill-a-settler.html | WEST BANK MASSACRE In Tragic Error Soldiers Kill a Settler | By Alan Cowell | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/us/house-pauses-in-deference-to-a-record.html | House Pauses in Deference to a Record | By Katharine Seelye | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/business/business-technology-clinton-to-reinstate-power-to-move-fast-on-japan-sanctions.html | BUSINESS TECHNOLOGY Clinton to Reinstate Power to Move Fast On Japan Sanctions | By Thomas L Friedman | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/garden/plain-and-simple-polenta-tempo-allegro.html | PLAIN AND SIMPLE Polenta Tempo Allegro | By Marian Burros | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/business/business-technology-science-and-marketing-mix-in-gasoline.html | BUSINESS TECHNOLOGY Science and Marketing Mix in Gasoline | By Agis Salpukas | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/movies/top-grammy-to-houston-5-for-aladdin.html | Top Grammy to Houston 5 for Aladdin | By Jon Pareles | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/world/west-bank-massacre-plo-to-send-team-to-us-to-spell-out-terms-for-talks.html | WEST BANK MASSACRE PLO to Send Team to US To Spell Out Terms for Talks | By Alan Riding | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/baseball-marketing-aide-is-named-national-league-president.html | BASEBALL Marketing Aide Is Named National League President | By Murray Chass | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/business/credit-markets-rates-climb-on-report-of-inflation-pressures.html | CREDIT MARKETS Rates Climb on Report Of Inflation Pressures | By Robert Hurtado | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/weicker-testifies-for-youth-programs.html | Weicker Testifies for Youth Programs | By George Judson | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/russians-finish-an-inspection-of-plum-island-disease-lab.html | Russians Finish an Inspection Of Plum Island Disease Lab | By John T McQuiston | TX 3-774-318 | 1994-04-29 |

| 1994-03-02 | https://www.nytimes.com/1994/03/02/business/the-media-business-advertising-addenda-philips-unit-selects-dmb-b.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Philips Unit Selects DMB B | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/bridge-340995.html | Bridge | By Alan Truscott | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/wall-street-helps-neediest-cases-rest-on-a-high-note.html | Wall Street Helps Neediest Cases Rest on a High Note | By Randy Kennedy | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/reynolds-defends-outside-activity-to-faculty.html | Reynolds Defends Outside Activity to Faculty | By Maria Newman | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/arts/review-music-with-theatrics-stripped-away-a-diva-stakes-all-on-her-voice.html | ReviewMusic With Theatrics Stripped Away A Diva Stakes All on Her Voice | By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/style/chronicle-339881.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/obituaries/charles-ballon-83-a-lawyer-involved-in-philanthropies.html | Charles Ballon 83 A Lawyer Involved In Philanthropies | By Richard D Lyons | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/movies/the-german-premiere-of-schindler-s-list-brings-tears-and-praise.html | The German Premiere Of Schindlers List Brings Tears and Praise | By Craig R Whitney | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/student-15-had-ties-to-family-of-rabbi.html | Student 15 Had Ties To Family Of Rabbi | By David Firestone | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/world/south-african-foes-leave-door-open-for-an-accord.html | South African Foes Leave Door Open for an Accord | By Bill Keller | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/garden/review-fashion-basking-in-minimalism-as-an-antidote-to-stress.html | ReviewFashion Basking in Minimalism As an Antidote to Stress | By Amy M Spindler | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/arts/review-pop-the-international-sound-of-celine-dion.html | ReviewPop The International Sound of Celine Dion | By Stephen Holden | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/us/us-shows-list-of-secrets-moscow-wanted-to-obtain.html | US Shows List of Secrets Moscow Wanted to Obtain | By David Johnston | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/business/the-media-business-paramount-expected-to-oust-jaffe-from-president-s-post.html | THE MEDIA BUSINESS Paramount Expected to Oust Jaffe From Presidents Post | By Calvin Sims | TX 3-774-318 | 1994-04-29 |

| 1994-03-02 | https://www.nytimes.com/1994/03/02/garden/91-ports-may-warm-shipper-and-buyer.html | 91 Ports May Warm Shipper And Buyer | By Howard G Goldberg | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-02 | https://www.nytimes.com/1994/03/02/obituaries/jean-gottman-78-a-geographer-who-saw-a-northeast-megalopolis.html | Jean Gottman 78 a Geographer Who Saw a Northeast Megalopolis | By Richard D Lyons | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/business/the-media-business-advertising-addenda-colby-agency-plans-to-close.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Colby Agency Plans to Close | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/aide-to-giuliani-warns-of-hospitals-budget-gap.html | Aide to Giuliani Warns Of Hospitals Budget Gap | By Steven Lee Myers | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/business/inquiry-examines-prudential-settlements.html | Inquiry Examines Prudential Settlements | By Kurt Eichenwald | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/college-basketball-redmen-never-had-shot-in-the-eagles-territory.html | COLLEGE BASKETBALL Redmen Never Had Shot In the Eagles Territory | By William N Wallace | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/baseball-for-kent-offense-is-the-best-defense.html | BASEBALL For Kent Offense Is the Best Defense | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/garden/wine-talk-342360.html | Wine Talk | By Frank J Prial | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/in-america-deadly-data-on-handguns.html | In America Deadly Data on Handguns | By Bob Herbert | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/world/russia-battle-stage-is-reset.html | Russia Battle Stage Is Reset | By Steven Erlanger | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/style/yogurt-soups-the-secret-is-in-the-sizzling-finale.html | Yogurt Soups The Secret Is in the Sizzling Finale | By Paula Wolfert | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/us/senate-turns-down-amendment-on-balancing-the-federal-budget.html | Senate Turns Down Amendment On Balancing the Federal Budget | By Adam Clymer | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/us/high-court-eases-rule-on-paying-lawyers-fees-in-copyright-suits.html | High Court Eases Rule on Paying Lawyers Fees in Copyright Suits | By Linda Greenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/us/scientists-share-in-pain-of-experiment-debates.html | Scientists Share in Pain Of Experiment Debates | By Keith Schneider | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-02 | https://www.nytimes.com/1994/03/02/obituaries/rev-paul-l-lehmann-87-dies-theologian-and-civil-libertarian.html | Rev Paul L Lehmann 87 Dies Theologian and Civil Libertarian | By Wolfgang Saxon | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/business/company-news-loral-unit-to-develop-irs-scan-system.html | COMPANY NEWSLoral Unit to Develop IRS Scan System | By John ONeil | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/business/the-media-business-advertising-addenda-an-executive-move-at-foote-cone.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Executive Move At Foote Cone | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/world/west-bank-massacre-hebron-mourners-predict-bloodshed.html | WEST BANK MASSACRE Hebron Mourners Predict Bloodshed | By Joel Greenberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/books/book-notes-342572.html | Book Notes | By Sarah Lyall | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/pro-basketball-good-news-comes-in-threes-for-morris.html | PRO BASKETBALL Good News Comes in Threes for Morris | By Al Harvin | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/world/atom-inspectors-in-north-korea-easing-rift.html | Atom Inspectors in North Korea Easing Rift | By David E Sanger | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/business/the-media-business-advertising-coca-colas-alternative-beverages.html | THE MEDIA BUSINESS ADVERTISING CocaColas Alternative Beverages | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/business/company-news-union-pacific-resources-to-buy-oil-and-gas-unit.html | COMPANY NEWS Union Pacific Resources To Buy Oil and Gas Unit | By Kathryn Jones | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/pro-basketball-odd-couple-spark-the-spurs.html | PRO BASKETBALLOdd Couple Spark the Spurs | By Jay Privman | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/business/the-media-business-advertising-addenda-people-344524.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/us/trying-to-produce-doctors-with-a-sensitive-touch-and-a-grasp-of-economics.html | Trying to Produce Doctors With a Sensitive Touch And a Grasp of Economics | By Michael Winerip | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/business/company-it-just-wants-be-t-going-long-distance-before-shortening-name.html | COMPANY NEWS It Just Wants to Be ATT Going a Long Distance Before Shortening a Name | By Adam Bryant | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-02 | https://www.nytimes.com/1994/03/02/garden/at-lunch-with-jeff-berg-in-hollywood-artist-of-deals.html | AT LUNCH WITH Jeff Berg In Hollywood Artist of Deals | By Bernard Weinraub | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/when-new-yorkers-hearts-stop-only-a-few-live.html | When New Yorkers Hearts Stop Only a Few Live | By Elisabeth Rosenthal | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/golf-beman-retiring-as-pga-tour-commissioner-after-1995-season.html | GOLF Beman Retiring as PGA Tour Commissioner After 1995 Season | By Larry Dorman | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/public-private-where-there-s-smoke.html | Public  Private Where Theres Smoke | By Anna Quindlen | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/arts/reviews-rock-a-strong-voice-on-nuances-of-love.html | ReviewsRock A Strong Voice On Nuances Of Love | By Jon Pareles | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/theater/review-theater-a-revolutionary-terror-that-comes-full-circle.html | ReviewTheater A Revolutionary Terror That Comes Full Circle | By Wilborn Hampton | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/review-fashion-dresses-armani-yes.html | ReviewFashion Dresses Armani Yes | By Bernadine Morris | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/us/administration-outlines-hopes-for-health-savings.html | Administration Outlines Hopes for Health Savings | By Robert Pear | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/langston-hughes-on-the-irt-a-poem-arouses-many-feelings.html | Langston Hughes On the IRT A Poem Arouses Many Feelings | By Joe Sexton | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/world/japanese-vessel-fails-to-set-ocean-depth-mark.html | Japanese Vessel Fails to Set Ocean Depth Mark | By Andrew Pollack | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/arts/review-television-families-on-the-move-to-and-from-their-roots.html | ReviewTelevision Families on the Move To and From Their Roots | By John J OConnor | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/college-basketball-syracuse-survives-scare-from-lowly-hurricanes.html | COLLEGE BASKETBALL Syracuse Survives Scare From Lowly Hurricanes | By Charlie Nobles | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/baseball-the-yankees-williams-doesn-t-need-surgery.html | BASEBALL The Yankees Williams Doesnt Need Surgery | By Claire Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/garden/food-notes-343323.html | Food Notes | By Florence Fabricant | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/determined-attacker-stalks-his-prey-before-disappearing-in-traffic.html | Determined Attacker Stalks His Prey Before Disappearing in Traffic | By Francis X Clines | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/business/the-media-business-advertising-addenda-nikon-dismisses-ammirati-puris.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nikon Dismisses Ammirati Puris | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/business/new-york-power-chief-warns-of-plant-closings.html | New York Power Chief Warns of Plant Closings | By Matthew L Wald | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/business/hdtv-use-for-profit-is-pushed.html | HDTV Use For Profit Is Pushed | By Edmund L Andrews | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/personal-health-jury-fails-to-convict-hair-dye-as-a-cancer-risk.html | Personal Health Jury fails to convict hair dye as a cancer risk | By Jane E Brody | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/arts/service-remembering-alice-tully-the-way-she-chose-with-music.html | Service Remembering Alice Tully The Way She Chose With Music | By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/world/urged-by-russia-bosnia-serbs-yield-on-airlift.html | Urged by Russia Bosnia Serbs Yield on Airlift | By Alessandra Stanley | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/opinion/frostbite.html | Frostbite | By Felicia Lamport | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/4-hasidic-youths-hurt-in-brooklyn-bridge-shooting.html | 4 Hasidic Youths Hurt in Brooklyn Bridge Shooting | By Joe Sexton | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/world/west-bank-massacre-rabin-is-tough-maybe.html | WEST BANK MASSACRE Rabin Is Tough Maybe | By Clyde Haberman | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/business/the-media-business-advertising-addenda-accounts-344532.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/world/chinese-government-shows-video-of-4-prisoners-mentioned-by-us.html | Chinese Government Shows Video Of 4 Prisoners Mentioned by US | By Patrick E Tyler | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/us/tuberculosis-vaccine-found-surprisingly-effective-in-study.html | Tuberculosis Vaccine Found Surprisingly Effective in Study | By Lawrence K Altman | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/sports/pro-football-a-bear-market-jets-cautious-on-free-agents.html | PRO FOOTBALL A Bear Market Jets Cautious on Free Agents | By Timothy W Smith | TX 3-774-318 | 1994-04-29 |

| 1994-03-02 | https://www.nytimes.com/1994/03/02/us/it-s-always-good-to-take-an-x-ray-but-necessary.html | Its Always Good to Take an XRay But Necessary | By Michael Winerip | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-02 | https://www.nytimes.com/1994/03/02/business/sales-of-stock-funds-remain-strong.html | Sales of Stock Funds Remain Strong | By Leslie Eaton | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/world/us-and-russians-broker-new-pacts-for-a-bosnia-peace.html | US AND RUSSIANS BROKER NEW PACTS FOR A BOSNIA PEACE | By Elaine Sciolino | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/nyregion/nassau-seeks-private-bids-for-hospital.html | Nassau Seeks Private Bids For Hospital | By Jonathan Rabinovitz | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/world/istanbul-journal-career-women-finding-elbowroom-in-turkey.html | Istanbul Journal Career Women Finding Elbowroom in Turkey | By Alan Cowell | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/us/push-to-withhold-a-suicide-report.html | PUSH TO WITHHOLD A SUICIDE REPORT | By Neil A Lewis | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/business/trial-of-interactive-tv-is-delayed.html | Trial of Interactive TV Is Delayed | By John Markoff | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/us/errant-luggage-delays-opening-of-denver-airport.html | Errant Luggage Delays Opening of Denver Airport | By Dirk Johnson | TX 3-774-318 | 1994-04-29 |
| 1994-03-02 | https://www.nytimes.com/1994/03/02/business/gdp-up-at-7.5-pace-in-last-quarter-of-93.html | GDP Up at 75 Pace In Last Quarter of 93 | By Robert D Hershey Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/garden/currents-shhh-there-s-this-new-hotel.html | CURRENTS Shhh Theres This New Hotel | By Timothy Jack Ward | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/business/hint-of-us-trade-escalation-draws-warning-from-japan.html | Hint of US Trade Escalation Draws Warning From Japan | By James Sterngold | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/golf-tour-set-to-make-first-pitch-and-putt.html | GOLF Tour Set To Make First Pitch And Putt | By Larry Dorman | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/business/company-news-bankers-trust-denies-rumors-of-europe-loss.html | COMPANY NEWS Bankers Trust Denies Rumors of Europe Loss | By Saul Hansell | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/brooklyn-bridge-shooting-vigil-hospital-hallways-family-friends-pray-for-victims.html | BROOKLYN BRIDGE SHOOTING Vigil In Hospital Hallways Family And Friends Pray for Victims | By Mary B W Tabor | TX 3-774-318 | 1994-04-29 |

| 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/brooklyn-bridge-shooting-suspect-arrested-in-shooting-of-hasidim.html | BROOKLYN BRIDGE SHOOTING Suspect Arrested in Shooting of Hasidim | By Francis X Clines | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/sports-of-the-times-straw-s-in-the-wind-again.html | Sports of The Times Straw s In the Wind Again | By Dave Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/business/media-business-advertising-custom-publishing-taking-broader-view-advertising-but.html | THE MEDIA BUSINESS ADVERTISING Custom publishing is taking a broader view of advertising but when does overkill kick in | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/the-age-of-gunman-disputed-at-a-trial.html | The Age Of Gunman Disputed At a Trial | By Joseph P Fried | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/skiing-out-of-the-wheelchair-and-onto-the-slopes.html | SKIING Out of the Wheelchair and Onto the Slopes | By Barbara Lloyd | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/world/christopher-defends-us-policy-toward-moscow.html | Christopher Defends US Policy Toward Moscow | By Steven Greenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/world/south-korea-offers-terms-for-ending-war-games.html | South Korea Offers Terms for Ending War Games | By Michael R Gordon | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/plane-skids-off-a-runway-at-snowy-la-guardia.html | Plane Skids Off a Runway at Snowy La Guardia | By James Barron | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/business/economic-scene-economists-are-keen-to-give-the-inflation-proof-bond-a-try.html | Economic Scene Economists are keen to give the inflationproof bond a try | By Peter Passell | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/us/clinton-aide-met-treasury-officials-to-discuss-inquiry.html | CLINTON AIDE MET TREASURY OFFICIALS TO DISCUSS INQUIRY | By Douglas Jehl | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/baseball-wpix-gives-new-meaning-to-term-cash-and-carry.html | BASEBALL WPIX Gives New Meaning To Term Cash and Carry | By Richard Sandomir | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/pro-basketball-the-kings-of-new-york-the-nets-of-course.html | PRO BASKETBALL The Kings of New York The Nets of Course | By Al Harvin | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/us/high-court-hears-a-senator-argue-for-right-to-sue-on-a-base-closing.html | High Court Hears a Senator Argue For Right to Sue on a Base Closing | By Linda Greenhouse | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-03 | https://www.nytimes.com/1994/03/03/world/us-says-wider-peace-in-bosnia-would-cut-its-troop-commitment.html | US Says Wider Peace in Bosnia Would Cut Its Troop Commitment | By Eric Schmitt | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/us/packwood-loses-appeal-on-diaries.html | PACKWOOD LOSES APPEAL ON DIARIES | By Michael Wines | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/business/the-media-business-cbs-sees-new-gold-from-olympics.html | THE MEDIA BUSINESS CBS Sees New Gold From Olympics | By Bill Carter | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/garden/caught-in-a-buyer-s-panic-help-is-at-hand.html | Caught in a Buyers Panic Help Is at Hand | By Cara Greenberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/business/brazilians-get-serious-on-inflation-and-deficit.html | Brazilians Get Serious On Inflation and Deficit | By James Brooke | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/garden/review-fashion-with-color-and-lots-of-shine-versace-designs-a-la-courreges.html | ReviewFashion With Color and Lots of Shine Versace Designs a la Courreges | By Bernadine Morris | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/business/crop-insurance-plan-to-improve-protection-and-cut-costs.html | Crop Insurance Plan To Improve Protection and Cut Costs | By Michael Quint | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/garden/faulty-furnaces-evade-recall.html | Faulty Furnaces Evade Recall | By Lena Williams | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/arts/will-they-or-won-t-they-they-will-it-seems.html | Will They or Wont They They Will It Seems | By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/business/consumer-spending-rises-0.5.html | Consumer Spending Rises 05 | By Robert D Hershey Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/theater/theater-in-review-352993.html | Theater in Review | By Ben Brantley | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/opinion/essay-whitewater-cover-up.html | Essay Whitewater CoverUp | By William Safire | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/us/use-of-research-animals-falls-50-since-1968.html | Use of Research Animals Falls 50 Since 1968 | By Philip J Hilts | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/style/chronicle-355399.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/arts/review-dance-baryshnikov-drives-his-superstar-vehicle.html | ReviewDance Baryshnikov Drives His Superstar Vehicle | By Anna Kisselgoff | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-03 | https://www.nytimes.com/1994/03/03/business/company-news-ast-stock-drops-18-on-report.html | COMPANY NEWS AST Stock Drops 18 On Report | By Lawrence M Fisher | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/baseball-players-labor-motto-expect-the-worst.html | BASEBALL Players Labor Motto Expect the Worst | By Claire Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/business/inflation-and-rate-worries-sink-stocks-across-europe.html | Inflation and Rate Worries Sink Stocks Across Europe | By Richard W Stevenson | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/garden/a-frame-is-worth-1000-words.html | A Frame Is Worth 1000 Words | By Lucie Young | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/world/test-of-tolerance-where-3-faiths-pray.html | Test of Tolerance Where 3 Faiths Pray | By John Kifner | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/baseball-read-bobby-bo-s-lips-smile-smile-smile.html | BASEBALL Read Bobby Bos Lips Smile Smile Smile | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/garden/currents-spare-no-more-los-angeles-goes-baroque.html | CURRENTS Spare No More Los Angeles Goes Baroque | By Timothy Jack Ward | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/arts/critic-s-notebook-welcome-invasion-a-russian-season-in-paris-theaters.html | Critics Notebook Welcome Invasion A Russian Season In Paris Theaters | By John Rockwell | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/business/selling-cigarettes-who-needs-ads.html | Selling Cigarettes Who Needs Ads | By Allen R Myerson | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/us/cancer-patients-suffer-needlessly-new-federal-pain-guidelines-say.html | Cancer Patients Suffer Needlessly New Federal Pain Guidelines Say | By Warren E Leary | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/arts/critic-s-notebook-a-guardian-angel-on-the-airwaves.html | Critics Notebook A Guardian Angel on the Airwaves | By Walter Goodman | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/garden/seed-by-seed-row-by-row-hope-for-ancient-plants.html | Seed by Seed Row by Row Hope for Ancient Plants | By Anne Raver | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/baseball-the-prodigal-outfielder-polonia-returns.html | BASEBALL The Prodigal Outfielder Polonia Returns | By Claire Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/pro-football-jets-seem-prepared-to-drop-nagle.html | PRO FOOTBALL Jets Seem Prepared To Drop Nagle | By Timothy W Smith | TX 3-774-318 | 1994-04-29 |

| 1994-03-03 | https://www.nytimes.com/1994/03/03/business/rise-in-german-money-supply-roils-markets-in-the-us.html | Rise in German Money Supply Roils Markets in the US | By Anthony Ramirez | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-03 | https://www.nytimes.com/1994/03/03/us/clinton-s-welfare-advisers-urge-plan-stressing-a-need-to-work-for-wages.html | Clintons Welfare Advisers Urge Plan Stressing a Need to Work for Wages | By Jason Deparle | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/us/farrakhan-fiery-separatist-in-a-sober-suit.html | Farrakhan Fiery Separatist in a Sober Suit | By Don Terry | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/style/chronicle-355380.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/business/credit-markets-treasury-securities-up-after-rate-rise-earlier.html | CREDIT MARKETS Treasury Securities Up After Rate Rise Earlier | By Robert Hurtado | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/garden/currents-couture-furniture.html | CURRENTS Couture Furniture | By Timothy Jack Ward | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/world/west-bank-massacre-israel-eases-curfew-territories-ensuing-riots-deepen.html | WEST BANK MASSACRE Israel Eases Curfew in Territories Ensuing Riots Deepen Pessimism | By Clyde Haberman | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/state-power-authority-chief-opposes-contract-with-quebec.html | State Power Authority Chief Opposes Contract With Quebec | By Matthew L Wald | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/us/survey-finds-minorities-resent-one-another-almost-as-much-as-they-do-whites.html | Survey Finds Minorities Resent One Another Almost as Much as They Do Whites | By Steven A Holmes | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/democrats-and-republicans-vying-for-high-ground-on-crime.html | Democrats and Republicans Vying for High Ground on Crime | By Ian Fisher | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/style/chronicle-355402.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/brooklyn-bridge-shooting-lubavitchers-clinging-daily-faith-despite-rage-pain.html | BROOKLYN BRIDGE SHOOTING Lubavitchers Clinging to Daily Faith Despite Rage and Pain | By Joseph Berger | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/eight-li-trash-haulers-agree-to-monitoring-plan.html | Eight LI Trash Haulers Agree to Monitoring Plan | By Jonathan Rabinovitz | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/arts/reviews-music-2-dark-quartet-monuments.html | ReviewsMusic 2 Dark Quartet Monuments | By Alex Ross | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/business/company-news-prudential-chief-takes-the-blame-for-scandals.html | COMPANY NEWS Prudential Chief Takes The Blame for Scandals | By Kurt Eichenwald | TX 3-774-318 | 1994-04-29 |

| 1994-03-03 | https://www.nytimes.com/1994/03/03/opinion/genocide-by-mediation.html | Genocide by Mediation | By Albert Wohlstetter | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-03 | https://www.nytimes.com/1994/03/03/arts/reviews-music-bartok-in-an-eastern-light.html | ReviewsMusic Bartok in an Eastern Light | By Alex Ross | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/baseball-mariners-might-play-a-series-in-japan.html | BASEBALL Mariners Might Play A Series In Japan | By Murray Chass | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/world/west-bank-massacre-west-bank-palestinians-wander-no-man-s-land-defined-soldiers.html | WEST BANK MASSACRE West Bank Palestinians Wander in a NoMans Land Defined by Soldiers | By Youssef M Ibrahim | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/amid-speculation-jury-deliberates-trade-center-case.html | Amid Speculation Jury Deliberates Trade Center Case | By Richard Bernstein | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/books/books-of-the-times-vivid-picture-of-cortes-as-bold-even-funny.html | Books of The Times Vivid Picture of Cortes As Bold Even Funny | By Christopher LehmannHaupt | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/opinion/journal-bad-for-the-jews.html | Journal Bad For the Jews | By Frank Rich | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/business/the-media-business-advertising-addenda-accounts-350818.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/horse-racing-notebook-shoemaker-hurt-by-diazo-s-injury.html | HORSE RACING NOTEBOOK Shoemaker Hurt by Diazos Injury | By Joseph Durso | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/us/ex-black-panther-has-brain-surgery.html | EXBLACK PANTHER HAS BRAIN SURGERY | By Jane Gross | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/business/company-news-wallboard-maker-picks-top-officer.html | COMPANY NEWS Wallboard Maker Picks Top Officer | By Andrea Adelson | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/garden/currents-jewelry-that-holds-mystical-stories.html | CURRENTS Jewelry That Holds Mystical Stories | By Timothy Jack Ward | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/figure-skating-it-s-stocks-and-bouquets-as-baiul-returns-to-ukraine.html | FIGURE SKATING Its Stocks and Bouquets as Baiul Returns to Ukraine | By Jill J Barshay | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/business/company-news-a-new-life-for-cross-colours.html | COMPANY NEWS A New Life For Cross Colours | By Calvin Sims | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/board-disavows-diaz-on-the-gay-games.html | Board Disavows Diaz on the Gay Games | By Jonathan P Hicks | TX 3-774-318 | 1994-04-29 |

| 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/pro-basketball-knicks-respond-favorably-to-riley-s-changes.html | PRO BASKETBALL Knicks Respond Favorably to Rileys Changes | By Clifton Brown | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-03 | https://www.nytimes.com/1994/03/03/garden/at-home-with-van-cliburn-a-little-night-music.html | AT HOME WITH VAN CLIBURN A Little Night Music | By Donna Perlmutter | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/bridge-351644.html | Bridge | By Alan Truscott | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/world/mexico-pledging-big-changes-reaches-an-accord-with-rebels.html | Mexico Pledging Big Changes Reaches an Accord With Rebels | By Tim Golden | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/annual-ritual-begins-cuomo-legislators-argue-over-forecasts-tax-revenue.html | Annual Ritual Begins as Cuomo and Legislators Argue Over Forecasts of Tax Revenue | By James Dao | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/brooklyn-bridge-shooting-suspect-man-charged-with-shootings-silently-watched-tv.html | BROOKLYN BRIDGE SHOOTING The Suspect Man Charged With Shootings Silently Watched TV Replay | By David Firestone | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/hockey-devils-undaunted-by-florida-s-fast-start.html | HOCKEY Devils Undaunted By Floridas Fast Start | By Charlie Nobles | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/obituaries/dr-jay-brown-50-a-medical-professor-and-a-cardiologist.html | Dr Jay Brown 50 A Medical Professor And a Cardiologist | By Wolfgang Saxon | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/world/west-bank-massacre-for-israeli-right-wing-massacre-aftermath-feeds-doubts.html | WEST BANK MASSACRE For Israeli Right Wing Massacre Aftermath Feeds Doubts and Vulnerabilities | By Alan Cowell | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/welfare-rolls-in-manhattan-list-jerseyans.html | Welfare Rolls In Manhattan List Jerseyans | By Seth Faison | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/once-again-suspect-s-error-cracks-tough-case-for-police.html | Once Again Suspects Error Cracks Tough Case for Police | By Clifford Krauss | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/chancellor-presents-plan-to-rebuild-school-system.html | Chancellor Presents Plan To Rebuild School System | By Josh Barbanel | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/world/west-bank-massacre-president-seeks-to-lure-plo-to-table-again.html | WEST BANK MASSACRE President Seeks To Lure PLO To Table Again | By Douglas Jehl | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-03 | https://www.nytimes.com/1994/03/03/business/the-media-business-advertising-addenda-aaa-will-begin-national-tv-effort.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AAA Will Begin National TV Effort | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/us/victor-of-budget-battle-byrd-invokes-an-army-of-kings-poets-and-patriots.html | Victor of Budget Battle Byrd Invokes An Army of Kings Poets and Patriots | By Adam Clymer | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/arts/review-television-a-new-host-for-late-night-viewers.html | ReviewTelevision A New Host for Late Night Viewers | By John J OConnor | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/business/market-place-some-analysts-see-a-spurt-for-texas-instruments-finally.html | Market Place Some analysts see a spurt for Texas Instruments finally | By Allen R Myerson | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/brooklyn-bridge-shooting-photographer-chance-tragedy-and-a-renewed-career.html | BROOKLYN BRIDGE SHOOTING Photographer Chance Tragedy and a Renewed Career | By William Glaberson | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/world/moscow-journal-census-takers-come-calling-and-get-a-scolding.html | Moscow Journal CensusTakers Come Calling and Get a Scolding | By Michael Specter | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/brooklyn-bridge-shooting-mayor-giuliani-leaves-no-doubt-over-city-hall-s-concern.html | BROOKLYN BRIDGE SHOOTING The Mayor Giuliani Leaves No Doubt Over City Halls Concern | By Alison Mitchell | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/business/creeping-crash-is-new-investment-nightmare.html | Creeping Crash Is New Investment Nightmare | By Leslie Eaton | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/garden/house-proud.html | HOUSE PROUD | By Robin Herbst | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/pro-football-giants-put-jon-hand-on-their-wish-list.html | PRO FOOTBALL Giants Put Jon Hand on Their Wish List | By Mike Freeman | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/us/bill-s-would-slash-the-number-of-us-secrets.html | Bills Would Slash the Number of US Secrets | By Tim Weiner | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/us/cavendish-journal-shielding-solzhenitsyn-respectfully.html | Cavendish Journal Shielding Solzhenitsyn Respectfully | By Sara Rimer | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/nyregion/winning-by-a-whisker-at-a-manhattan-cat-show-some-breeds-aren-t-to-all-tastes.html | Winning by a Whisker At a Manhattan Cat Show Some Breeds Arent to All Tastes | By Lindsey Gruson | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/movies/a-film-on-a-case-that-shut-alcatraz.html | A Film On a Case That Shut Alcatraz | By Bernard Weinraub | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-03 | https://www.nytimes.com/1994/03/03/obituaries/alexei-haieff-80-a-ballet-composer-and-teacher-dies.html | Alexei Haieff 80 A Ballet Composer And Teacher Dies | By Bernard Holland | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/world/concern-is-voiced-in-croatia-s-capital-on-serbs-reaction-to-bosnia-accord.html | Concern Is Voiced in Croatias Capital On Serbs Reaction to Bosnia Accord | By Stephen Kinzer | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/arts/met-s-next-season-includes-a-shostakovich-premiere.html | Mets Next Season Includes a Shostakovich Premiere | By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/sports/hockey-with-one-goal-andersson-goes-from-zero-to-victory.html | HOCKEY With One Goal Andersson Goes From Zero to Victory | By Alex Yannis | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/theater/theater-in-review-356115.html | Theater in Review | By Wilborn Hampton | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/world/china-may-ease-law-on-dissent-us-aide-says.html | China May Ease Law on Dissent US Aide Says | By Patrick E Tyler | TX 3-774-318 | 1994-04-29 |
| 1994-03-03 | https://www.nytimes.com/1994/03/03/us/searches-in-spying-case-yield-gems-and-secrets.html | Searches in Spying Case Yield Gems and Secrets | By David Johnston | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/movies/review-film-naughtiness-in-pooh-land.html | ReviewFilm Naughtiness in Pooh Land | By Janet Maslin | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/world/west-bank-massacre-israeli-curbs-far-right-settlers-provoke-only-scorn-targets.html | WEST BANK MASSACRE Israeli Curbs on FarRight Settlers Provoke Only Scorn From Targets | By Clyde Haberman | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/indian-chief-and-waterbury-s-mayor-announce-plan-for-a-casino.html | Indian Chief and Waterburys Mayor Announce Plan for a Casino | By George Judson | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/a-long-struggle-for-a-longer-runway.html | A Long Struggle for a Longer Runway | By James C McKinley Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/business/market-place-ways-for-investors-hitch-their-stars-suppliers-for-electric-cars.html | Market Place Ways for investors to hitch their stars to suppliers for electric cars | By Andrea Adelson | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/business/kudlow-out-at-bear-stearns-outspoken-chief-economist.html | Kudlow Out at Bear Stearns Outspoken Chief Economist | By Sylvia Nasar | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/baseball-in-proposal-vincent-memoir-airs-criticisms.html | BASEBALL In Proposal Vincent Memoir Airs Criticisms | By Richard Sandomir | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-04 | https://www.nytimes.com/1994/03/04/business/us-japan-cellular-pact-held-near.html | USJapan Cellular Pact Held Near | By Andrew Pollack | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/review-music-the-vienna-philharmonic-holds-true-to-its-traditions.html | ReviewMusic The Vienna Philharmonic Holds True to Its Traditions | By Edward Rothstein | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/us/president-criticizes-briefings-on-inquiry.html | President Criticizes Briefings on Inquiry | By Douglas Jehl | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/world/bitter-goodbye-russians-leave-germany.html | Bitter Goodbye Russians Leave Germany | By Stephen Kinzer | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/the-feud-that-froze-secaucus-voided-election-leaves-town-in-bureaucratic-limbo.html | The Feud That Froze Secaucus Voided Election Leaves Town in Bureaucratic Limbo | By Clifford J Levy | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/movies/review-film-a-land-grab-this-time-in-vermont.html | ReviewFilm A Land Grab This Time In Vermont | By Caryn James | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/us/the-iron-man-of-congress-ends-a-streak-in-absentia.html | The Iron Man of Congress Ends a Streak in Absentia | By Katharine Seelye | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/style/chronicle-364320.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/basketball-knicks-finally-put-a-stop-to-nets-winning-ways.html | BASKETBALL Knicks Finally Put a Stop to Nets Winning Ways | By Clifton Brown | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/style/review-fashion-in-milan-women-create-a-melting-pot.html | ReviewFashion In Milan Women Create a Melting Pot | By Amy M Spindler | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/movies/reviews-film-the-detective-as-accessory.html | ReviewsFilm The Detective as Accessory | By Caryn James | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/world/us-ready-to-help-ukraine-and-georgia-if-they-help-themselves.html | US Ready to Help Ukraine and Georgia if They Help Themselves | By Steven Greenhouse | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/brooklyn-bridge-shooting-complex-picture-is-emerging-of-gunman-in-van-shootings.html | BROOKLYN BRIDGE SHOOTING Complex Picture Is Emerging Of Gunman in Van Shootings | By Francis X Clines | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/world/russia-agrees-to-french-un-plan-on-bosnia.html | Russia Agrees to French UN Plan on Bosnia | By Paul Lewis | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/business/the-media-business-advertising-addenda-chevrolet-to-replace-heartbeat-theme.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chevrolet to Replace Heartbeat Theme | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/us/as-farrakhan-groups-land-jobs-from-government-debate-grows.html | As Farrakhan Groups Land Jobs From Government Debate Grows | By Steven A Holmes | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/us/anti-gay-rights-move-blocked.html | AntiGay Rights Move Blocked | TALLAHASSEE Fla March 3 | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/world/mexico-s-fine-line.html | Mexicos Fine Line | By Tim Golden | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/business/company-news-intel-will-accelerate-drive-for-acceptance-of-new-chip.html | COMPANY NEWS Intel Will Accelerate Drive For Acceptance of New Chip | By Steve Lohr | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/books/books-of-the-times-detective-work-400-years-later.html | Books of The Times Detective Work 400 Years Later | By Michiko Kakutani | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/business/company-news-a-new-joint-test-of-interactive-tv.html | COMPANY NEWS A New Joint Test of Interactive TV | By Lawrence M Fisher | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/world/west-bank-massacre-israel-frees-more-prisoners-but-arabs-are-not-mollified.html | WEST BANK MASSACRE Israel Frees More Prisoners But Arabs Are Not Mollified | By Alan Cowell | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/world/vatican-and-jordan-opening-ties.html | Vatican and Jordan Opening Ties | By John Tagliabue | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/confessions-of-a-video-glutton.html | Confessions of a Video Glutton | By William Grimes | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/baseball-saberhagen-shoulder-a-worry-on-day-1.html | BASEBALL Saberhagen Shoulder A Worry On Day 1 | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/airwaves-for-sale.html | Airwaves for Sale | By Henry Morgenthau | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/following-the-scent-on-the-trail-of-the-best-burgers-in-town.html | Following the Scent On the Trail Of the Best Burgers in Town | By Eric Asimov | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-04 | https://www.nytimes.com/1994/03/04/business/healthy-gains-in-retail-sales-despite-february-s-big-chill.html | Healthy Gains in Retail Sales Despite Februarys Big Chill | By Stephanie Strom | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/man-held-in-slaying-in-subway.html | Man Held In Slaying In Subway | By Norimitsu Onishi | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/business/company-news-united-airlines-starts-a-two-tier-pay-scale.html | COMPANY NEWS United Airlines Starts A TwoTier Pay Scale | By Adam Bryant | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/article-365602-no-title.html | Article 365602  No Title | By Eric Asimov | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/us/3-are-awarded-27.9-million-in-implant-trial.html | 3 Are Awarded 279 Million In Implant Trial | By Barnaby J Feder | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/world/britain-accused-of-tinkering-on-malaysian-dam.html | Britain Accused of Tinkering on Malaysian Dam | By John Darnton | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/us/notice-the-steel-strike-48-hours-sum-up-a-slide.html | Notice the Steel Strike 48 Hours Sum Up a Slide | By Michael Decourcy Hinds | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/tv-weekend-that-s-entertainment-by-way-of-jerry-herman.html | TV Weekend Thats Entertainment by Way of Jerry Herman | By John J OConnor | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/art-in-review-367664.html | Art in Review | By Michael Kimmelman | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/restaurants-365270.html | Restaurants | By Ruth Reichl | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/world/un-seeks-more-troops-to-keep-the-peace-in-bosnia.html | UN Seeks More Troops to Keep the Peace in Bosnia | By Stephen Kinzer | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/movies/reviews-film-emotional-adventures-of-a-spunky-heroine.html | ReviewsFilm Emotional Adventures Of a Spunky Heroine | By Janet Maslin | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/golf-surprising-thorpe-rides-the-breeze.html | GOLF Surprising Thorpe Rides the Breeze | By Larry Dorman | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/business/gold-is-ignoring-wall-st-s-inflation-fears.html | Gold Is Ignoring Wall Sts Inflation Fears | By Anthony Ramirez | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/art-in-review-367680.html | Art in Review | By Michael Kimmelman | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-04 | https://www.nytimes.com/1994/03/04/business/about-real-estate-new-housing-on-si-for-lowincome-elderly.html | About Real EstateNew Housing on SI for LowIncome Elderly | By Rachelle Garbarine | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/abroad-at-home-a-lesson-too-late.html | Abroad at Home A Lesson Too Late | By Anthony Lewis | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/art-in-review-367702.html | Art in Review | By Holland Cotter | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/terror-made-easy.html | Terror Made Easy | By Mark D W Edington | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/hockey-it-s-not-exactly-moscow-on-the-hudson-but-it-will-do.html | HOCKEY Its Not Exactly Moscow on the Hudson but It Will Do | By Joe Lapointe | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/pro-football-esiason-doesnt-t-shy-from-business.html | PRO FOOTBALL Esiason Doesnt Shy From Business | By Timothy W Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/us/grand-jury-is-reportedly-told-of-shredding-at-little-rock-firm.html | Grand Jury Is Reportedly Told Of Shredding at Little Rock Firm | By Stephen Engelberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/style/chronicle-366552.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/track-and-field-kenyan-breaking-marks-at-a-record-age.html | TRACK AND FIELD Kenyan Breaking Marks at a Record Age | By Frank Litsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/us/an-ancient-ritual-and-a-mother-s-asylum-plea.html | An Ancient Ritual and a Mothers Asylum Plea | By Timothy Egan | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/de-icing-at-outer-limit-on-jet-involved-in-crash.html | DeIcing at Outer Limit On Jet Involved in Crash | By Dennis Hevesi | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/business/president-revives-tough-trade-step-to-pressure-japan.html | PRESIDENT REVIVES TOUGH TRADE STEP TO PRESSURE JAPAN | By Thomas L Friedman | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/us/judge-accuses-gm-over-pickup-data.html | JUDGE ACCUSES GM OVER PICKUP DATA | By Barry Meier | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/world/west-bank-massacre-plo-envoy-pushes-to-restart-peace-talks.html | WEST BANK MASSACRE PLO Envoy Pushes to Restart Peace Talks | By Steven Greenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/us/property-tax-changes-are-urged-to-help-preserve-northeast-forest.html | Property Tax Changes Are Urged To Help Preserve Northeast Forest | By John H Cushman Jr | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/pro-football-giants-collins-a-coveted-cover-man.html | PRO FOOTBALL Giants Collins A Coveted Cover Man | By Mike Freeman | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/us/bar-california-appeals-court-comes-grips-with-question-just-stupid-can-some.html | At the Bar A California appeals court comes to grips with a question Just how stupid can some judges be | By David Margolick | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/review-dance-cinematic-impressions-of-desire-s-intensity.html | ReviewDance Cinematic Impressions Of Desires Intensity | By Anna Kisselgoff | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/in-trash-crunch-giuliani-looks-out-of-state.html | In Trash Crunch Giuliani Looks Out of State | By Matthew L Wald | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/review-art-miniature-world-of-humans-and-gods-a.html | ReviewArt Miniature World of Humans and Gods A | By Holland Cotter | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/us/islamic-figure-s-speech-plunges-howard-university-into-debate-on-racism.html | Islamic Figures Speech Plunges Howard University Into Debate on Racism | By Steven A Holmes | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/business/company-news-proffitt-s-department-stores-to-buy-mcrae-s-retail-chain.html | COMPANY NEWS Proffitts Department Stores To Buy McRaes Retail Chain | By Stephanie Strom | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/movies/review-film-antihero-and-rich-girl-amok-on-a-freeway.html | ReviewFilm Antihero and Rich Girl Amok on a Freeway | By Stephen Holden | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/nassau-legislature-plan-seeks-2-minority-districts.html | Nassau Legislature Plan Seeks 2 Minority Districts | By John T McQuiston | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/obituaries/gary-wood-52-giants-quarterback-and-cornell-star.html | Gary Wood 52 Giants Quarterback And Cornell Star | By Robert Mcg Thomas Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/father-requests-return-to-israel-for-boy-in-religious-tug-of-war.html | Father Requests Return to Israel For Boy in Religious TugofWar | By Robert Hanley | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/it-s-all-up-to-rangers-that-about-covers-it.html | Its All Up to Rangers That About Covers It | By Robert Lipsyte | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/business/the-media-business-advertising-addenda-a-lineup-change-at-warner-lambert.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Lineup Change At WarnerLambert | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |

| 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/three-brothers-are-convicted-in-art-thefts.html | Three Brothers Are Convicted In Art Thefts | By Mary B W Tabor | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-04 | https://www.nytimes.com/1994/03/04/opinion/on-my-mind-the-mideast-fantasy.html | On My Mind The Mideast Fantasy | By A M Rosenthal | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/the-good-side-of-sharks-on-display.html | The Good Side of Sharks on Display | By Malcolm W Browne | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/police-officer-fatally-shoots-a-bronx-man.html | Police Officer Fatally Shoots a Bronx Man | By Richard PerezPena | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/business/company-news-bullish-chrysler-moves-to-beef-up-auto-plants.html | COMPANY NEWS Bullish Chrysler Moves To Beef Up Auto Plants | By Doron P Levin | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/union-chiefs-accept-plan-on-severance.html | Union Chiefs Accept Plan On Severance | By Steven Lee Myers | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/art-in-review-367656.html | Art in Review | By Michael Kimmelman | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/art-in-review-364819.html | Art in Review | By Roberta Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/art-in-review-367672.html | Art in Review | By Holland Cotter | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/business/apple-s-newton-reborn-will-it-still-the-critics.html | Apples Newton Reborn Will It Still the Critics | By John Markoff | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/record-price-in-a-sale-of-art-owned-by-streisand.html | Record Price In a Sale of Art Owned By Streisand | By Rita Reif | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/us/political-memo-gop-on-health-care-seeking-a-second-opinion.html | Political Memo GOP on Health Care Seeking a Second Opinion | By Robin Toner | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/business/media-business-advertising-idealistic-promoter-takes-center-stage-effort-teach.html | THE MEDIA BUSINESS ADVERTISING An idealistic promoter takes center stage in an effort to teach Broadway how to promote itself | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/skiing-moe-climbs-another-mountain-and-finds-a-shoebox-filled-with-cookies.html | SKIING Moe Climbs Another Mountain and Finds a Shoebox Filled With Cookies | By Barbara Lloyd | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/style/review-fashion-armani-adds-tunics-to-his-galaxy.html | ReviewFashion Armani Adds Tunics to His Galaxy | By Bernadine Morris | TX 3-774-318 | 1994-04-29 |

Page 14519 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/horse-racing-belmont-and-saratoga-plan-schedules-and-changes.html | HORSE RACING Belmont and Saratoga Plan Schedules and Changes | By Joseph Durso | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/business/big-investors-suffer-as-foreign-markets-sour.html | Big Investors Suffer as Foreign Markets Sour | By Saul Hansell | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/business/company-news-surpassing-predictions-vehicle-sales-jump-19.8.html | COMPANY NEWS Surpassing Predictions Vehicle Sales Jump 198 | By Doron P Levin | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/baseball-the-organization-man-showalter-lives-details.html | BASEBALL The Organization Man Showalter Lives Details | By Charlie Nobles | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/business/credit-markets-treasury-prices-drop-on-more-inflation-fears.html | CREDIT MARKETS Treasury Prices Drop On More Inflation Fears | By Robert Hurtado | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/whitman-s-plan-for-5-tax-cut-passes-in-senate.html | Whitmans Plan For 5 Tax Cut Passes in Senate | By Jerry Gray | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/art-in-review-367710.html | Art in Review | By Charles Hagen | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/cortines-orders-bronx-board-to-renew-a-contract.html | Cortines Orders Bronx Board to Renew a Contract | By Sam Dillon | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/critic-s-choice-dance-freshness-and-energy-of-well-trained-youth.html | Critics ChoiceDance Freshness and Energy Of WellTrained Youth | By Jennifer Dunning | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/us/clinton-defends-idea-of-regional-insurance-pool-but-offers-to-bend.html | Clinton Defends Idea of Regional Insurance Pool but Offers to Bend | By Gwen Ifill | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/sports-of-the-times-sometimes-assists-go-beyond-court.html | Sports of The Times Sometimes Assists Go Beyond Court | By Malcolm Moran | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/theater/review-theater-damn-yankees-a-faustian-fable-from-the-era-of-eisenhower.html | ReviewTheater Damn Yankees A Faustian Fable From the Era Of Eisenhower | By David Richards | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/brooklyn-bridge-shooting-indistinct-picture-of-shooting-suspect.html | BROOKLYN BRIDGE SHOOTING Indistinct Picture of Shooting Suspect | By Joe Sexton | TX 3-774-318 | 1994-04-29 |

| 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/brooklyn-bridge-shooting-violence-against-hasidim-shatters-barriers-among-jews.html | BROOKLYN BRIDGE SHOOTING Violence Against Hasidim Shatters Barriers Among Jews | By David Firestone | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-04 | https://www.nytimes.com/1994/03/04/obituaries/anita-morris-50-actress-in-theater-and-movies-dies.html | Anita Morris 50 Actress In Theater And Movies Dies | By Glenn Collins | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/15th-storm-brings-northeast-s-misery-to-new-depths.html | 15th Storm Brings Northeasts Misery to New Depths | By James Barron | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/nyregion/getting-to-top-of-empire-state-opening-the-way-for-disabled.html | Getting to Top of Empire State Opening the Way for Disabled | By Lindsey Gruson | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/world/west-bank-massacre-america-s-scholarly-palestinian-raises-volume-against-arafat.html | WEST BANK MASSACRE Americas Scholarly Palestinian Raises Volume Against Arafat | By Diana Jean Schemo | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/obituaries/ralph-bennett-93-physicist-and-head-of-2-research-labs.html | Ralph Bennett 93 Physicist and Head Of 2 Research Labs | By Wolfgang Saxon | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/world/united-nations-journal-the-peacekeeper-in-chief-needs-more-soldiers.html | United Nations Journal The Peacekeeper in Chief Needs More Soldiers | By Paul Lewis | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/world/private-guards-urged-for-us-aides-in-somalia.html | Private Guards Urged for US Aides in Somalia | By Eric Schmitt | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/home-video-366064.html | Home Video | By Peter M Nichols | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/movies/reviews-film-beware-of-kin-bearing-birds-of-prey.html | Reviews Film Beware of Kin Bearing Birds of Prey | By Janet Maslin | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/baseball-jordan-two-strikeouts-and-one-error.html | BASEBALL Jordan Two Strikeouts and One Error | By Claire Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/arts/art-in-review-367699.html | Art in Review | By Roberta Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/sports/basketball-morris-goes-deep-but-nets-fall-flat.html | BASKETBALL Morris Goes Deep But Nets Fall Flat | By Al Harvin | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-04 | https://www.nytimes.com/1994/03/04/us/6-of-women-report-beatings-while-pregnant.html | 6 of Women Report Beatings While Pregnant | By Philip J Hilts | TX 3-774-318 | 1994-04-29 |
| 1994-03-04 | https://www.nytimes.com/1994/03/04/business/company-news-tyson-opens-hostile-bid-for-turkey-processor.html | COMPANY NEWSTyson Opens Hostile Bid For Turkey Processor | By Richard Ringer | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/opinion/observer-the-ears-of-the-age.html | Observer The Ears of the Age | By Russell Baker | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/theater/review-theater-allegro-revival-of-a-famous-pair-s-first-flop.html | ReviewTheater Allegro Revival of a Famous Pairs First Flop | By Stephen Holden | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/world/yeltsin-denounces-amnesty-but-concedes-to-parliament.html | Yeltsin Denounces Amnesty But Concedes to Parliament | By Steven Erlanger | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/world/tokyo-journal-electronics-district-hits-hard-times.html | Tokyo Journal Electronics District Hits Hard Times | By Andrew Pollack | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/schools-suffering-as-winter-plays-havoc-with-calendar.html | Schools Suffering as Winter Plays Havoc With Calendar | By Jacques Steinberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/obituaries/melvin-m-tumin-75-specialist-in-race-relations.html | Melvin M Tumin 75 Specialist in Race Relations | By Wolfgang Saxon | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/business/dow-up-7.88-as-market-likes-the-jobs-report.html | Dow Up 788 as Market Likes the Jobs Report | By Anthony Ramirez | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/man-is-sentenced-to-25-years-in-strangling-of-4-year-old.html | Man Is Sentenced to 25 Years in Strangling of 4YearOld | By Joseph P Fried | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/explosion-at-the-twin-towers-a-warning-egyptian-militants-vow.html | EXPLOSION AT THE TWIN TOWERS A WarningEgyptian Militants Vow Attacks on Americans | By Michael Georgy | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/horse-racing-triple-crown-jinx-strikes-again-dehere-fractures-leg.html | HORSE RACING Triple Crown Jinx Strikes Again Dehere Fractures Leg | By Joseph Durso | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/us/explosion-twin-towers-missing-pieces-convictions-world-trade-center-trial-solve.html | EXPLOSION AT THE TWIN TOWERS The Missing Pieces Convictions in World Trade Center Trial Solve Only Part of a Big Intricate Puzzle | By Richard Bernstein | TX 3-774-318 | 1994-04-29 |

Page 14522 of 33266

| | | | | |
|---|---|---|---|---|
| 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/minority-council-members-assail-plans-for-hospitals.html | Minority Council Members Assail Plans for Hospitals | By James C McKinley Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/baseball-gallego-determined-to-end-up-at-short.html | BASEBALL Gallego Determined To End Up At Short | By Charlie Nobles | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/a-vulnerable-lautenberg-he-ll-do-what-it-takes-to-win.html | A Vulnerable Lautenberg Hell Do What It Takes to Win | By Jerry Gray | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/archives/autos-adding-antitheft-device-can-cut-insurance-bill.html | AUTOSAdding Antitheft Device Can Cut Insurance Bill | By Susan Scherreik | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/movies/a-glance-at-some-other-nominees.html | A Glance at Some Other Nominees | By Stephen Holden | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/business/weather-lifts-joblessness-in-new-york-and-new-jersey.html | Weather Lifts Joblessness In New York and New Jersey | By Ashley Dunn | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/world/china-detains-and-then-frees-a-top-dissident.html | China Detains And Then Frees A Top Dissident | By Patrick E Tyler | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/explosion-twin-towers-4-are-convicted-bombing-world-trade-center-that-killed-6.html | EXPLOSION AT THE TWIN TOWERS 4 ARE CONVICTED IN BOMBING AT THE WORLD TRADE CENTER THAT KILLED 6 STUNNED US | By Richard Bernstein | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/explosion-twin-towers-reaction-convictions-greeted-with-jubilation-big-sighs.html | EXPLOSION AT THE TWIN TOWERS The Reaction Convictions Greeted With Jubilation and Big Sighs | By N R Kleinfield | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/world/clinton-vows-to-improve-relations-with-ukraine.html | Clinton Vows to Improve Relations With Ukraine | By Steven Greenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/opinion/public-private-in-hot-water.html | Public  Private In Hot Water | By Anna Quindlen | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/us/high-calories-and-chef-out-at-white-house.html | High Calories and Chef Out at White House | By Marian Burros | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/hockey-an-old-fashioned-shootout-ends-without-one.html | HOCKEY An OldFashioned Shootout Ends Without One | By Joe Lapointe | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/skiing-americans-lose-their-edge.html | SKIING Americans Lose Their Edge | By Barbara Lloyd | TX 3-774-318 | 1994-04-29 |

| 1994-03-05 | https://www.nytimes.com/1994/03/arts/review-jazz-clarinetist-beyond-bounds.html | ReviewJazz Clarinetist Beyond Bounds | By Peter Watrous | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-05 | https://www.nytimes.com/1994/03/05/arts/review-theater-mystic-vs-rational-in-south-africa.html | ReviewTheater Mystic vs Rational in South Africa | By Ben Brantley | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/arts/review-dance-baryshnikov-introduces-masters-and-novices.html | ReviewDance Baryshnikov Introduces Masters and Novices | By Anna Kisselgoff | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/obituaries/ezra-stone-76-henry-aldrich-on-the-radio.html | Ezra Stone 76 Henry Aldrich On the Radio | By By William Grimes | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/bridge-376450.html | Bridge | By Alan Truscott | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/business/company-news-multimedia-annual-reports-a-company-s-biggest-hits-on-cd-rom.html | COMPANY NEWS Multimedia Annual Reports A Companys Biggest Hits on CDROM | By Steve Lohr | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/us/poll-says-most-blacks-don-t-see-farrakhan-s-ideas-as-theirs.html | Poll Says Most Blacks Dont See Farrakhan Ideas as Theirs | By Michael Kagay | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/business/bonds-plunge-but-then-improve.html | Bonds Plunge but Then Improve | By Robert Hurtado | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/basketball-nets-leave-defense-back-in-garden-state.html | BASKETBALL Nets Leave Defense Back in Garden State | By Al Harvin | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/world/security-tight-at-holy-sites-to-prevent-repeat-of-riots.html | Security Tight at Holy Sites to Prevent Repeat of Riots | By Clyde Haberman | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/world/president-condemns-beijing-christopher-visit-questioned.html | President Condemns Beijing Christopher Visit Questioned | By Steven Greenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/hockey-rangers-reward-graves-with-big-contract.html | HOCKEY Rangers Reward Graves With Big Contract | By Joe Lapointe | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/us/10-clinton-aides-called-in-inquiry-on-arkansas-s-l.html | 10 CLINTON AIDES CALLED IN INQUIRY ON ARKANSAS SL | By Douglas Jehl | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/business/investing-credit-card-goodies-with-lower-interest.html | INVESTING Credit Card Goodies With Lower Interest | By Saul Hansell | TX 3-774-318 | 1994-04-29 |

| 1994-03-05 | https://www.nytimes.com/1994/03/05/business/us-jobless-rate-eased-last-month.html | US Jobless Rate Eased Last Month | By Robert D Hershey Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/us/towering-over-the-abortion-foe-s-trial-his-leader.html | Towering Over the Abortion Foes Trial His Leader | By Larry Rohter | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/business/new-us-pressure-on-trade-doesn-t-seem-to-spur-japan.html | New US Pressure on Trade Doesnt Seem to Spur Japan | By David E Sanger | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/world/zulu-party-and-white-separatists-register-for-south-africa-election.html | Zulu Party and White Separatists Register for South Africa Election | By Bill Keller | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/sports-of-the-times-he-doesn-t-want-to-be-like-mike.html | Sports of The Times He Doesnt Want to Be Like Mike | By Claire Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/explosion-twin-towers-prosecutors-2-government-lawyers-bask-glow-victory.html | EXPLOSION AT THE TWIN TOWERS The Prosecutors 2 Government Lawyers Bask in Glow of Victory | By Mary B W Tabor | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/baseball-mets-notebook-seminara-gets-off-to-rocky-start.html | BASEBALL METS NOTEBOOK Seminara Gets Off to Rocky Start | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/business/funds-watch-bonds-with-equity-features-doing-best.html | FUNDS WATCH Bonds With Equity Features Doing Best | By Carole Gould | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/us/after-month-s-orbit-war-satellite-has-power-loss.html | After Months Orbit War Satellite Has Power Loss | By Tim Weiner | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/death-they-cannot-put-rest-slain-man-s-friends-struggle-explain-mysterious.html | A Death They Cannot Put to Rest Slain Mans Friends Struggle to Explain Mysterious Killing | By N R Kleinfield | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/business/q-a-376396.html | Q  A | Leonard Sloane | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/us/little-glamour-lots-to-do-on-this-space-trip.html | Little Glamour Lots to Do on This Space Trip | By William J Broad | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/arts/review-dance-eliot-feld-on-trials-of-the-trade.html | ReviewDance Eliot Feld On Trials Of the Trade | By Jack Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/us/manhood-training-at-the-mosque-hope-discipline-defiance.html | Manhood Training at the Mosque Hope Discipline Defiance | By Michel Marriott | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-05 | https://www.nytimes.com/1994/03/05/obituaries/john-candy-comedic-film-star-is-dead-of-a-heart-attack-at-43.html | John Candy Comedic Film Star Is Dead of a Heart Attack at 43 | By By Glenn Collins | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/arts/review-opera-freni-as-adriana-is-one-argument-against-supertitles.html | ReviewOpera Freni as Adriana Is One Argument Against Supertitles | By Edward Rothstein | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/world/hebron-massacre-further-wounds-arafat-s-image.html | Hebron Massacre Further Wounds Arafats Image | By Chris Hedges | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/sports/it-hasnt-been-easy-being-john-daly-back-pga-tour-after-battling-alcoholism.html | It Hasnt Been Easy Being John Daly Back On PGA Tour After Battling Alcoholism a Suspension and a Failed Marriage | By Larry Dorman | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/world/plo-aide-confers-on-resuming-peace-talks.html | PLO Aide Confers on Resuming Peace Talks | By Steven Greenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/business/company-news-two-california-hmos-in-a-11-billion-merger.html | COMPANY NEWSTwo California HMOs in a 11 Billion Merger | By Richard Ringer | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/opinion/bosnia-dismembered.html | Bosnia Dismembered | By Gilles Peress | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/opinion/the-writing-cure.html | The Writing Cure | By Katie Leishman | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/us/hillary-clinton-seeks-balance-in-news-coverage-of-violence.html | Hillary Clinton Seeks Balance In News Coverage of Violence | By Susan Chira | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/style/chronicle-632155.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/business/company-news-buffett-stake-in-salomon-grows-to-19.html | COMPANY NEWS Buffett Stake In Salomon Grows to 19 | By Floyd Norris | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/business/off-the-wrist-onto-the-road-a-swatch-on-wheels.html | Off the Wrist Onto the Road A Swatch on Wheels | By Ferdinand Protzman | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/suspect-in-attack-on-hasidim-is-linked-to-two-drug-cases.html | Suspect in Attack on Hasidim Is Linked to Two Drug Cases | By David Firestone | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/business/airlines-rediscover-short-trips.html | Airlines Rediscover Short Trips | By Adam Bryant | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/business/company-news-gfc-to-buy-bell-atlantic-unit-for-cash.html | COMPANY NEWS GFC to Buy Bell Atlantic Unit for Cash | By John Holusha | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-05 | https://www.nytimes.com/1994/03/05/us/majority-leader-in-senate-decides-not-to-run-again.html | MAJORITY LEADER IN SENATE DECIDES NOT TO RUN AGAIN | By Katharine Seelye | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/home-rule-factor-may-block-si-secession.html | Home Rule Factor May Block SI Secession | By Robert D McFadden | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/obituaries/john-williams-71-a-novelist-editor-and-professor-of-english.html | John Williams 71 a Novelist Editor and Professor of English | By By Wolfgang Saxon | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/arts/critic-s-notebook-a-recognition-in-contrast-to-the-grammy-glow.html | Critics Notebook A Recognition in Contrast to the Grammy Glow | By Jon Pareles | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/world/croatian-leader-backs-pact-by-bosnia-s-muslims-and-croats.html | Croatian Leader Backs Pact by Bosnias Muslims and Croats | By Stephen Kinzer | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/nyregion/about-new-york-lost-daughter-s-images-touch-a-mother-s-heart.html | ABOUT NEW YORK Lost Daughters Images Touch a Mothers Heart | By Michael T Kaufman | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/world/peace-effort-in-bosnia-could-lose-its-momentum-un-general-says.html | Peace Effort in Bosnia Could Lose Its Momentum UN General Says | By John Kifner | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/archives/homemaker-computer-user-day-trader.html | Homemaker Computer User Day Trader | By Jane Birnbaum | TX 3-774-318 | 1994-04-29 |
| 1994-03-05 | https://www.nytimes.com/1994/03/05/style/chronicle-380644.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/turning-moms-taxi-into-a-profitable-business.html | Turning Moms Taxi Into a Profitable Business | By Carol A Leonetti | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/horse-racing-a-second-horse-and-a-foul-give-paulson-a-champion.html | HORSE RACINGA Second Horse and a Foul Give Paulson a Champion | By Jay Privman | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/new-york-exports-its-talent-as-demographic-tide-turns.html | New York Exports Its Talent As Demographic Tide Turns | By Sam Roberts | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/wild-blooms-of-the-blue-ridge.html | Wild Blooms of the Blue Ridge | By Jennifer Ackerman | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/municipal-radio-and-tv-stations-on-the-air-and-on-the-block.html | Municipal Radio and TV Stations On the Air and on the Block | By Joshua Mills | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/vernon-resort-expansion-plan-meets-criticism.html | Vernon Resort Expansion Plan Meets Criticism | By Joanne Kadish | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/style/thing-sleight-of-eye.html | THING Sleight Of Eye | By William Grimes | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/art-making-a-statement-with-castoff-objects.html | ARTMaking a Statement With Castoff Objects | By William Zimmer | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/t-magazine/palmy-days-along-the-riviera.html | Palmy Days Along the Riviera | By Julia Markus | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/music-a-busy-schedule-at-school.html | MUSIC A Busy Schedule At School | By Robert Sherman | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/t-magazine/the-city-across-the-arno.html | The City Across the Arno | By Jane Shapiro | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/yes-we-have-no-burritos.html | Yes We Have No Burritos | By Molly ONeill | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/hers-outside-looking-in.html | HERS Outside Looking In | By Leslie Garis | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/archives/pop-view-above-and-beyond-raps-decibels.html | POP VIEWAbove and Beyond Raps Decibels | By Greg Tate | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/seeing-a-city-in-the-windows-of-its-shops-new-orleans-a-little-weirdness.html | Seeing a City In the Windows Of Its Shops NEW ORLEANS A LITTLE WEIRDNESS | BY Peter Applebome | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/i-am-not-the-psychoanalytical-superman.html | I Am Not The Psychoanalytical Superman | By Robert Stewart | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/theater/theater-a-playwright-who-likes-to-bang-words-together.html | THEATER A Playwright Who Likes to Bang Words Together | By Andrea Stevens | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/archives/film-and-kevin-spacey-heads-there-too.html | FILM  And Kevin Spacey Heads There Too | By David Denicolo | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/a-little-girl-s-war.html | A Little Girls War | By Francine Prose | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/political-notes-two-republican-contenders-square-off-for-a-vacancy-at-city-hall.html | POLITICAL NOTES Two Republican Contenders Square Off for a Vacancy at City Hall | By Alison Mitchell | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/summer-day-camps-planned.html | Summer Day Camps Planned | By Elsa Brenner | TX 3-774-318 | 1994-04-29 |

Page 14528 of 33266

| 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/feb-27-march-5-revolt-resolution-mexico-s-president-gives-placating-rebels-for.html | Feb 27March 5 Revolt and Resolution Mexicos President Gives In Placating Rebels for Now With Pledges of Reform | By Tim Golden | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/in-short-nonfiction-layers-of-meaning.html | IN SHORT NONFICTION Layers of Meaning | By Alida Becker | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/realestate/in-the-regionnew-jersey-tapping-pension-funds-to-build-lowrent.html | In the RegionNew JerseyTapping Pension Funds to Build LowRent Housing | By Rachelle Garbarine | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/baseball-baseball-vacancy-interests-mitchell.html | BASEBALL Baseball Vacancy Interests Mitchell | By Murray Chass | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/making-it-work-tea-and-information.html | MAKING IT WORK Tea and Information | By Jane Lii | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/hiv-negatives-aids-still-immune-to-the-onslaught-of-medical-science.html | HIV Negatives AIDS Still Immune To the Onslaught Of Medical Science | By Erik Eckholm | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/art-drawings-and-prints-that-pose-a-contrast.html | ART Drawings and Prints That Pose a Contrast | By Vivien Raynor | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/the-nation-zeus-he-was-not-mitchell-bows-out.html | The Nation Zeus He Was Not Mitchell Bows Out | By Michael Wines | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/world/china-dissident-reports-release.html | China Dissident Reports Release | By Patrick E Tyler | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/business/wall-street-eager-us-investors-missed-the-warning-signs.html | Wall Street Eager US Investors Missed the Warning Signs | By Floyd Norris | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/when-theater-legends-strode-remsenburg.html | When Theater Legends Strode Remsenburg | By Thomas Clavin | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/business/television-shopping-is-stepping-up-in-class.html | Television Shopping Is Stepping Up in Class | By Scott McMurray | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/about-long-island-on-the-road-and-they-put-men-to-the-test.html | ABOUT LONG ISLAND On the Road and They Put Men to the Test | By Diane Ketcham | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/theater/television-he-d-rather-satirize-a-star-than-be-one.html | TELEVISION Hed Rather Satirize A Star Than Be One | By Andy Meisler | TX 3-774-318 | 1994-04-29 |

| 1994-03-06 | https://www.nytimes.com/1994/03/06/realestate/perspectives-shaping-a-west-side-urban-entertainment-center.html | PERSPECTIVES Shaping a West Side Urban Entertainment Center | By Alan S Oser | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-06 | https://www.nytimes.com/1994/03/06/business/the-humbling-of-the-harvard-man.html | The Humbling of the Harvard Man | By Louis Uchitelle | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/us/protester-guilty-of-killing-doctor.html | PROTESTER GUILTY OF KILLING DOCTOR | By Larry Rohter | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/hockey-the-great-one-s-greatest-goal-is-getting-close.html | HOCKEY The Great Ones Greatest Goal Is Getting Close | By Robin Finn | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/seeking-to-help-young-inmates.html | Seeking to Help Young Inmates | By Merri Rosenberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/us-court-faults-a-new-york-list-on-child-abusers.html | US COURT FAULTS A NEW YORK LIST ON CHILD ABUSERS | By Dennis Hevesi | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/dominance-and-submission.html | Dominance and Submission | By Ron Loewinsohn | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/new-owner-of-hospital-lobbies-over-beds-and-other-services.html | New Owner of Hospital Lobbies Over Beds and Other Services | By Stewart Ain | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-greenwich-village-new-gig-for-the-old-gate.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE New Gig for the Old Gate | By Bruce Lambert | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/college-basketball-the-tar-heels-best-game-proves-too-good-for-duke.html | COLLEGE BASKETBALLThe Tar Heels Best Game Proves Too Good for Duke | By Barry Jacobs | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/feb-27-march-5-profiles-in-courage-balanced-budget-measure-falls-short-in-senate.html | Feb 27March 5 Profiles in Courage BalancedBudget Measure Falls Short in Senate | By Adam Clymer | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/opinion/journal-what-now-my-love.html | Journal What Now My Love | By By Frank Rich | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/business/viewpoints-to-stop-sneaky-ads-stir-up-the-ftc.html | ViewpointsTo Stop Sneaky Ads Stir Up the FTC | By Bruce Silverglade | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/us/whitewater-inquiry-white-house-memo-inquiry-putting-first-lady-center-ethics.html | THE WHITEWATER INQUIRY White House Memo Inquiry Is Putting First Lady At Center of Ethics Questions | By Maureen Dowd | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/the-real-scuttlebutt-on-the-cut-of-a-jib.html | The Real Scuttlebutt on the Cut of a Jib | By Bess Liebenson | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-06 | https://www.nytimes.com/1994/03/06/world/chinese-take-journalists-on-guided-tour-of-prison.html | Chinese Take Journalists on Guided Tour of Prison | By Patrick E Tyler | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/t-magazine/a-civil-war-battle-fought-by-boys.html | A Civil War Battle Fought by Boys | By George Garrett | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/searching-for-steals-at-a-rummage-sale.html | Searching for Steals At a Rummage Sale | By Alison Roth | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/a-prisoner-perseveres-and-wins-freedom.html | A Prisoner Perseveres And Wins Freedom | By Joseph F Sullivan | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/russia-s-far-east-rainbown-and-bears.html | Russias Far East Rainbown and Bears | By Celestine Bohlen | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/travel-advisory-correspondent-s-report-denver-s-new-airport-a-boon-or-a-bane.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Denvers New Airport A Boon or a Bane | By Dirk Johnson | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/new-jersey-q-a-leonard-s-coleman-jr-a-new-leader-in-baseball-s-hierarchy.html | New Jersey Q  A Leonard S Coleman Jr A New Leader in Baseballs Hierarchy | By Arthur Z Kamin | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/in-short-nonfiction-367206.html | IN SHORT NONFICTION | By Gina Maranto | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/a-new-life-for-worlds-forgotten-music.html | A New Life for Worlds Forgotten Music | By Rahel Musleah | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/a-friday-kind-of-love.html | A Friday Kind of Love | By Stuart Dybek | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/ideas-trends-ennui-goes-better-with-coke.html | Ideas  Trends Ennui Goes Better With Coke | By Jennifer Steinhauer | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/theater-tumultuous-times-in-tale-of-two-cities.html | THEATER Tumultuous Times in Tale of Two Cities | By Alvin Klein | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/realestate/commercial-property-the-rudin-magic-doing-big-business-with-a-mom-and-pop-warmth.html | Commercial PropertyThe Rudin Magic Doing Big Business With a MomandPop Warmth | CLAUDIA H DEUTSCH | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/drainage-and-history-threaten-to-collide.html | Drainage And History Threaten To Collide | By Sam Libby | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/seeing-a-city-in-the-windows-of-its-shops-new-york-s-young-hip-downtown.html | Seeing a City In the Windows Of Its Shops NEW YORKS YOUNG HIP DOWNTOWN | By Amy Spindler | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/us/the-whitewater-inquiry-nussbaum-s-new-york-tactics-falter-in-washington.html | THE WHITEWATER INQUIRY Nussbaums New York Tactics Falter in Washington | By Neil A Lewis | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/on-women-tempted-by-infidelity.html | On Women Tempted By Infidelity | By Lorraine Kreahling | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-morrisania-squatters-battle-over-rights.html | NEIGHBORHOOD REPORT Morrisania Squatters Battle Over Rights | By Garry PierrePierre | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/arts/classical-music-summer-glories-passed-quickly-but-oh-the-fall.html | CLASSICAL MUSIC Summer Glories Passed Quickly But Oh the Fall | By Will Crutchfield | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/arts/recordings-view-lightening-up-on-the-gloom-in-grunge.html | RECORDINGS VIEW Lightening Up On the Gloom In Grunge | By Jon Pareles | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/world/press-in-mexico-docile-on-revolt.html | PRESS IN MEXICO DOCILE ON REVOLT | By Anthony Depalma | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/arts/art-taking-a-cue-from-the-lowly-potato-chip-bag.html | ART Taking a Cue From the Lowly Potato Chip Bag | By Jamie James | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/crafts-the-beauty-behind-function.html | CRAFTS The Beauty Behind Function | By Betty Freudenheim | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/baseball-it-s-yanks-vs-mets-and-ojeda-shows-fire.html | BASEBALL Its Yanks vs Mets and Ojeda Shows Fire | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/theater-at-yale-as-you-like-it-and-romeo-and-juliet.html | THEATER At Yale As You Like It and Romeo and Juliet | By Alvin Klein | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/remembering-kahane-and-the-woman-on-the-bridge.html | Remembering Kahane and the Woman on the Bridge | By Michael T Kaufman | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/the-world-palestinians-see-a-peoples-hatred-in-a-killers-deed.html | The World Palestinians See a Peoples Hatred in a Killers Deed | By Youssef M Ibrahim | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/style/on-the-street-blending-in-standing-out.html | ON THE STREET Blending In Standing Out | By Bill Cunningham | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/dining-out-carnival-air-at-a-new-steakhouse.html | DINING OUT Carnival Air at a New Steakhouse | By Joanne Starkey | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/hockey-rangers-late-goal-sinks-isles-and-an-island-jinx.html | HOCKEY Rangers Late Goal Sinks Isles and an Island Jinx | By Joe Lapointe | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/world/danger-makes-algerians-turn-to-soothsayers.html | Danger Makes Algerians Turn to Soothsayers | By Chris Hedges | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/dining-out-where-to-go-for-authentic-japanese-fare.html | DINING OUTWhere to Go for Authentic Japanese Fare | By Anne Semmes | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen and Alvin Klein | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/fyi-370568.html | FYI | By Jennifer Steinhauer | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/s-hurok-presents-s-hurok.html | S Hurok Presents S Hurok | By Donal Henahan | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/seeing-a-city-in-the-windows-of-its-shops-on-london-s-luxury-row.html | Seeing a City In the Windows Of Its Shops ON LONDONS LUXURY ROW | By William E Schmidt | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/backtalk-us-proceeding-on-very-busy-path-to-world-cup-finals.html | BACKTALK US Proceeding on Very Busy Path to World Cup Finals | By Alex Yannis | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/seeing-a-city-in-the-windows-of-its-shops-hong-kong-the-fine-and-the-fake.html | Seeing a City In the Windows Of Its Shops HONG KONG THE FINE AND THE FAKE | By Barbara Basler | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/real-people-imaginary-crowds.html | Real People Imaginary Crowds | By George Garrett | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/art-figures-puppets-human-relations-and-other-statements.html | ARTFigures Puppets Human Relations and Other Statements | By Helen A Harrison | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/business/viewpoints-96-an-hour-the-sweatshop-is-reborn.html | Viewpoints96 an Hour The Sweatshop Is Reborn | By Maria Echaveste and Karen Nussbaum | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/style/the-dressing-room-game-fashion.html | THE DRESSING ROOMGame Fashion | By Emily Prager | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/boxing-de-la-hoya-comes-home-again-and-remains-unbeaten.html | BOXINGDe La Hoya Comes Home Again and Remains Unbeaten | By Jay Privman | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/business/at-work-on-bosses-barriers-and-beliefs.html | At Work On Bosses Barriers and Beliefs | By Barbara Presley Noble | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-chelsea-clinton-a-tradeoff-trucks-for-housing.html | NEIGHBORHOOD REPORT CHELSEACLINTON A Tradeoff Trucks for Housing | By Marvine Howe | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/business/technology-of-willful-wipers-and-talking-cars.html | Technology Of Willful Wipers And Talking Cars | By James Bennet | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/music-aiming-performances-at-younger-audiences.html | MUSIC Aiming Performances at Younger Audiences | By Robert Sherman | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/dining-out-in-southport-the-sonoma-valley-style.html | DINING OUT In Southport the Sonoma Valley Style | By Patricia Brooks | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/foster-care-program-keeps-brothers-and-sisters-together.html | Foster Care Program Keeps Brothers and Sisters Together | By Carlotta Gulvas Swarden | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-midtown-homeless-program-suspended.html | NEIGHBORHOOD REPORT MIDTOWN Homeless Program Suspended | By Marvine Howe | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/connecticut-guide-356778.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/in-england-sweeps-of-bluebells.html | In England Sweeps of Bluebells | By Susan Allen Toth | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/archives/record-brief.html | RECORD BRIEF | By Amy Linden | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/arts/dance-birthday-greetings-to-and-by-merce.html | DANCE Birthday Greetings to and by Merce | By Jennifer Dunning | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/listen-up.html | LISTEN UP | By Peter Marks | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/providing-decoration-an-artist-uses-glass-of-many-colors.html | Providing Decoration an Artist Uses Glass of Many Colors | By Vivien Kellerman | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/her-place-was-in-the-news.html | Her Place Was in the News | By Patsy Sims | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-upper-west-side-shelter-to-take-fewer-mentally-ill-clients.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Shelter to Take Fewer Mentally Ill Clients | By Randy Kennedy | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/practical-traveler-trying-to-snare-low-air-fares.html | PRACTICAL TRAVELERTrying to Snare Low Air Fares | By Adam Bryant | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/albany-poised-to-advance-1996-primary.html | Albany Poised To Advance 1996 Primary | By Kevin Sack | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/facing-the-monsters.html | Facing the Monsters | By Michael Howard | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/crime-276987.html | CRIME | By Marilyn Stasio | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/realestate/streetscapes-readers-questions-the-free-theater-memorable-touches-at-940-park.html | Streetscapes Readers Questions The Free Theater Memorable Touches at 940 Park | By Christopher Gray | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/world/germans-campaign-in-president-race.html | GERMANS CAMPAIGN IN PRESIDENT RACE | By Craig R Whitney | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/realestate/habitats-a-1670-saltbox-in-guilford-back-to-the-beginning.html | HabitatsA 1670 Saltbox in Guilford Back to the Beginning | By Tracie Rozhon | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/arts/television-view-can-a-trial-be-too-hot-for-tv.html | TELEVISION VIEW Can a Trial Be Too Hot For TV | By Walter Goodman | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/style-an-apartment-complex.html | STYLEAn Apartment Complex | By Gini Alhadeff | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/about-cars-finding-a-fancier-path-to-spring.html | ABOUT CARS Finding a Fancier Path to Spring | By Marshall Schuon | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/in-short-fiction.html | IN SHORT FICTION | By Sharon Oard Warner | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/cultural-confusion-on-a-global-scale.html | Cultural Confusion on a Global Scale | By Leonard L Lefkow | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/second-gun-traced-in-shooting-of-4-on-bridge.html | Second Gun Traced in Shooting of 4 on Bridge | By Joe Sexton | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/world/south-african-village-forges-pact-of-peace.html | South African Village Forges Pact of Peace | By Bill Keller | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/business/world-markets-staying-the-course-in-europe.html | World Markets Staying the Course in Europe | By Richard W Stevenson | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/listen-up-heart-of-the-country.html | LISTEN UP HEART OF THE COUNTRY | By Karen Schoemer | TX 3-774-318 | 1994-04-29 |

| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/juror-in-bombing-trial-explains-the-rapid-verdict.html | Juror in Bombing Trial Explains the Rapid Verdict | By Richard Bernstein | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/on-sunday-for-one-man-no-surrender-to-vengeance.html | On Sunday For One Man No Surrender To Vengeance | By Francis X Clines | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/a-love-song-that-some-love-to-hate.html | A Love Song That Some Love to Hate | By Sarah Lyall | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/bill-t-jones.html | BILL T JONES | By Elizabeth Kaye | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/is-there-a-sweet-byandby.html | Is There a Sweet ByandBy | By Tom Miller | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/courses-for-blacks-an-issue-at-college.html | Courses for Blacks An Issue at College | By Roberta Hershenson | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/connecticut-qa-ann-sadowsky-refocusing-parents-concern-about-drugs.html | Connecticut QA Ann SadowskyRefocusing Parents Concern About Drugs | By Nicole Wise | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/t-magazine/mount-stewart-nature-shaped-by-fancy.html | Mount Stewart Nature Shaped By Fancy | By Richard Tillinghast | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/dining-out-an-extensive-menu-of-italian-and-grilled-dishes.html | DINING OUTAn Extensive Menu of Italian and Grilled Dishes | By M H Reed | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/here-come-the-merrie-bleats-of-spring.html | Here Come the Merrie Bleats of Spring | By Jackie Fitzpatrick | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/fighting-to-cut-the-school-tax.html | Fighting To Cut the School Tax | By Ina Aronow | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/tv-sports-walton-offers-opinion-in-the-blink-of-a-swish.html | TV SPORTS Walton Offers Opinion In the Blink of a Swish | By Richard Sandomir | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/the-world-berlin-s-symbol-of-hope-and-agony-awaits-a-new-ordeal-tinsel.html | The World Berlins Symbol of Hope and Agony Awaits a New Ordeal Tinsel | By Stephen Kinzer | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-southern-brooklyn-church-s-neighbors-become-unwilling.html | NEIGHBORHOOD REPORT SOUTHERN BROOKLYN Churchs Neighbors Become Unwilling Parishioners | By Lynette Holloway | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/music-arts-groups-plan-special-concerts-to-attract-young-listeners.html | MUSICArts Groups Plan Special Concerts to Attract Young Listeners | By Rena Fruchter | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/in-short-nonfiction-276928.html | IN SHORT NONFICTION | Charles Salzberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/cuttings-deer-in-the-garden-try-changing-the-menu.html | CUTTINGS Deer in the Garden Try Changing the Menu | By Anne Raver | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/track-field-2-records-and-joyner-kersee-fall.html | TRACK  FIELD 2 Records and JoynerKersee Fall | By Frank Litsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/arts/architecture-view-a-stitch-in-time-renewing-a-swatch-of-urban-fabric.html | ARCHITECTURE VIEW A Stitch in Time Renewing a Swatch Of Urban Fabric | By Herbert Muschamp | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/bomb-verdict-could-cast-shadow-on-impending-trial.html | Bomb Verdict Could Cast Shadow on Impending Trial | By Ralph Blumenthal | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/listen-up-beyond-formats.html | LISTEN UP BEYOND FORMATS | By Jon Pareles | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/a-company-with-a-social-conscience.html | A Company With a Social Conscience | By Marian Courtney | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/ideas-trends-trade-war-isn-t-so-swell-either.html | Ideas  Trends Trade War Isnt So Swell Either | By Thomas L Friedman | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/business/market-watch-selling-is-hard-when-there-are-no-buyers.html | MARKET WATCH Selling Is Hard When There Are No Buyers | By Floyd Norris | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-bedford-stuyvesant-officials-say-health-center-verge.html | NEIGHBORHOOD REPORT Bedford Stuyvesant Officials Say Health Center Is on Verge Of Insolvency | By Lynette Holloway | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/the-view-from-scarsdale-a-congregation-where-the-rabbi-and-the.html | The View From ScarsdaleA Congregation Where the Rabbi and the Cantor Are Women | By Lynne Ames | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/business/mutual-funds-guarding-the-shareowner-s-interest.html | Mutual Funds Guarding the Shareowners Interest | By Carole Gould | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/style/breathing-easier.html | Breathing Easier | By Dan Shaw | TX 3-774-318 | 1994-04-29 |

| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/coping-missing-one-dog-broken-one-boys-heart.html | COPING Missing One Dog Broken One Boys Heart | By Robert Lipsyte | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/12001-ad-are-you-listening-out-of-sight-out-of-our-minds.html | 12001 AD Are You ListeningOut of Sight Out of Our Minds | By Kai Erikson | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/horse-racing-dehere-passes-hurdle-but-2-others-lie-ahead.html | HORSE RACING Dehere Passes Hurdle But 2 Others Lie Ahead | By Joseph Durso | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-morrisania-smoothing-the-scars-on-the-old-boston-road.html | NEIGHBORHOOD REPORT Morrisania Smoothing the Scars On the Old Boston Road | By Garry PierrePierre | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/style/when-politicians-get-silly.html | When Politicians Get Silly | By Jennifer Senior | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/arts/classical-music-exit-a-master-leaving-behind-great-moments-in-sound.html | CLASSICAL MUSIC Exit a Master Leaving Behind Great Moments in Sound | By Alex Ross | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/world/salvador-s-ex-rebels-trail-in-polls-but-look-ahead.html | Salvadors ExRebels Trail in Polls but Look Ahead | By Howard W French | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/style/got-problems-dial-a-shrink.html | Got Problems Dial a Shrink | By Lisa W Foderaro | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/theater/a-lost-boy-makes-good.html | A Lost Boy Makes Good | By Susan Cheever | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/up-n-irish-94-show-now-from-massapequa.html | Up n Irish 94 Show Now From Massapequa | By Thomas Clavin | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/opinion/in-america-avoiding-the-obvious-on-tobacco.html | In America Avoiding the Obvious on Tobacco | By By Bob Herbert | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/business/your-own-account-putting-life-insurance-into-focus.html | Your Own AccountPutting Life Insurance Into Focus | By Mary Rowland | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/a-ministry-at-a-mall-rededicates-itself-to-spreading-the-word.html | A Ministry at a Mall Rededicates Itself to Spreading the Word | By Cheryl Baisden | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/seeing-a-city-in-the-windows-of-its-shops-beyond-the-bastille-paris-of-old.html | Seeing a City In the Windows Of Its Shops BEYOND THE BASTILLE PARIS OF OLD | By Marlise Simons | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/pro-basketball-bonner-handles-starting-in-stride.html | PRO BASKETBALL Bonner Handles Starting In Stride | By Clifton Brown | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/business/profile-in-quest-for-electric-cars-he-adds-the-power-of-faith.html | Profile In Quest for Electric Cars He Adds the Power of Faith | By Matthew L Wald | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/us/mississippians-struggle-from-a-storm-long-past.html | Mississippians Struggle From a Storm Long Past | By Ronald Smothers | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/listen-up-a-classical-duet.html | LISTEN UP A CLASSICAL DUET | By Alex Ross | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/district-attorney-steps-up-crime-fight.html | District Attorney Steps Up Crime Fight | By Felice Buckvar | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-bedford-stuyvesant-parents-to-the-rescue-at-schools.html | NEIGHBORHOOD REPORT Bedford Stuyvesant Parents to the Rescue at Schools | By Lynette Holloway | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/izzy-s-own-story.html | Izzys Own Story | By James Polk | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/please-touch-the-paintings.html | Please Touch the Paintings | By Bernard Sharratt | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/seeing-a-city-in-the-windows-of-its-shops-in-vietnam-zippos-and-cabiar.html | Seeing a City In the Windows Of Its Shops IN VIETNAM ZIPPOS AND CABIAR | By Philip Shenon | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | on/playing-in-the-neighborhood-369632.html | PLAYING IN THE NEIGHBORHOOD | By Erin St John Kelly | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/on-washington-fame-framed.html | ON WASHINGTON FAME FRAMED | By Maureen Down | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/q-and-a-333492.html | Q and A | By Terence Neilan | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/arts/arts-artifacts-the-doctor-who-gave-silk-stockings-a-second-life.html | ARTSARTIFACTS The Doctor Who Gave Silk Stockings a Second Life | By Rita Reif | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/surf-s-up-in-sydney.html | Surfs Up in Sydney | By Eric Weinberger | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/so-far-from-the-brooklyn-bridge-yeshiva-spurns-the-secular-world.html | So Far From the Brooklyn Bridge Yeshiva Spurns the Secular World | By Joseph Berger | TX 3-774-318 | 1994-04-29 |

| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/the-view-from-union-a-school-district-that-has-to-work-at-spending-money.html | The View From Union A School District That Has to Work at Spending Money | By Robert A Hamilton | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/stranger-in-a-strange-school.html | Stranger in a Strange School | By Lorene Cary | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/piccolo-mondo.html | PICCOLO MONDO | By Maira Kalman | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/the-neighborhood-woodhaven-the-new-look-on-the-j-and-z.html | THE NEIGHBORHOOD WOODHAVEN The New Look on the J and Z | By Bruce Lambert | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/nassau-pushes-court-case-on-mandates.html | Nassau Pushes Court Case On Mandates | By Stewart Ain | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/suffolk-focuses-its-high-rate-black-infant-mortality-county-has-outgrown-system.html | Suffolk Focuses on Its High Rate of Black Infant Mortality County Has Outgrown System Commissioner Says | By Cheryl P Weinstock | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-glendal-profile-the-education-of-luisa-chan-board-member.html | NEIGHBORHOOD REPORT GLENDAL PROFILE The Education Of Luisa Chan Board Member | BY Bruce Lambert | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/business/business-diary-february-27-march-4.html | Business Diary February 27  March 4 | By Hubert B Herring | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/us/endangered-species-original-golden-arches.html | Endangered Species Original Golden Arches | By B Drummond Ayres Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/the-nation-how-does-the-world-look-through-the-eyes-of-aspiring-terrorists.html | The Nation How Does the World Look Through the Eyes Of Aspiring Terrorists | By Matthew L Wald | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/us/20-years-after-ossining-s-riots-mood-of-racial-harmony-prevails.html | 20 Years After Ossinings Riots Mood of Racial Harmony Prevails | By Ann Costello | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/us/inquiry-briefing-may-have-violated-2-rules-on-ethics.html | Inquiry Briefing May Have Violated 2 Rules on Ethics | By Edmund L Andrews | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/a-la-carte-the-accent-is-portuguese-in-an-old-world-setting.html | A la Carte The Accent Is Portuguese in an OldWorld Setting | By Richard Jay Scholem | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/in-short-fiction-367184.html | IN SHORT FICTION | By Susan Shapiro | TX 3-774-318 | 1994-04-29 |

| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/art-the-immigrant-experience-in-the-90-s.html | ART The Immigrant Experience in the 90s | By Vivien Raynor | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/the-history-of-a-hoax.html | The History of a Hoax | By Barry ONeill | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/hansel-and-gretel-are-still-missing.html | Hansel and Gretel Are Still Missing | By Carol Shields | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/down-home-in-acadiana.html | Down Home in Acadiana | By Bryan Miller | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/new-plan-for-stores-approved.html | New Plan For Stores Approved | By Vivien Kellerman | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/arts/classical-music-the-french-stage-a-battle-of-the-bands-in-new-york.html | CLASSICAL MUSIC The French Stage a Battle Of the Bands in New York | By John Rockwell | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/t-magazine/tuscaloosa-at-its-own-pace.html | Tuscaloosa At Its Own Pace | By Allen Wier | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/home-clinic-when-lamps-wear-out-it-may-be-time-to-start-rewiring.html | HOME CLINIC When Lamps Wear Out It May Be Time to Start Rewiring | By John Warde | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/revivals-stir-a-former-trouper-s-memory.html | Revivals Stir a Former Troupers Memory | By Alvin Klein | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/skiing-it-s-all-downhill-as-mullen-scores-world-cup-victory.html | SKIING Its All Downhill as Mullen Scores World Cup Victory | By Barbara Lloyd | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/officials-seek-balanced-reaction-to-fatal-virus.html | Officials Seek Balanced Reaction to Fatal Virus | By John Rather | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/realestate/yuor-home-getting-a-new-agent.html | YUOR HOME Getting A New Agent | By Andree Brooks | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-greenwich-village-waging-war-on-the-brown-paper-bag.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Waging War on the Brown Paper Bag | By Bruce Lambert | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/world/fear-is-a-frequent-passenger-on-bus-160.html | Fear Is a Frequent Passenger on Bus 160 | By Alan Cowell | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/baseball-notebook-long-tumble-puts-a-s-in-unfamiliar-position.html | BASEBALL NOTEBOOK Long Tumble Puts As In Unfamiliar Position | By Murray Chass | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/hockey-devils-roar-back-to-win-4th-in-row.html | HOCKEY Devils Roar Back To Win 4th in Row | By Alex Yannis | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/developing-ourselves-to-death.html | Developing Ourselves to Death | By William K Stevens | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/endpaper-kitty-litter.html | ENDPAPER Kitty Litter | By Bruce Handy | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/ernest-benecke-s-lost-treasure.html | Ernest Beneckes Lost Treasure | By Richard B Woodward | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-southern-brooklyn-restoring-an-old-friend.html | NEIGHBORHOOD REPORT SOUTHERN BROOKLYN Restoring an Old Friend | By Lynette Holloway | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/archives/dwarfing-the-powerful-with-art-deco.html | Dwarfing the Powerful With Art Deco | By Joel Engel | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/arts/classical-view-aids-turns-mere-fancies-into-facts.html | CLASSICAL VIEW AIDS Turns Mere Fancies Into Facts | By Bernard Holland | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/new-noteworthy-paperbacks-276332.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/on-language-presenting-olbws.html | ON LANGUAGE Presenting OLBWS | By William Safire | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/realestate/in-the-region-connecticut-the-case-that-led-to-the-innocent-landowner-act.html | In the RegionConnecticut The Case That Led to the Innocent Landowner Act | By Eleanor Charles | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/con-edison-at-odds-with-agency-over-power.html | Con Edison At Odds With Agency Over Power | By Matthew L Wald | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/new-yorkers-co-bed-and-bronzes.html | NEW YORKERS  CO Bed and Bronzes | By Bryan Miller | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/seeing-a-city-in-the-windows-of-its-shops-discoveries-in-prague-s-old-town.html | Seeing a City In the Windows Of Its Shops DISCOVERIES IN PRAGUES OLD TOWN | By Jane Perlez | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-upper-west-side-play-area-lost-in-bureaucracy.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Play Area Lost in Bureaucracy | By Emily M Bernstein | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/realestate/in-the-regionlong-island-harnessing-the-earth-to-heat-and-cool.html | In the RegionLong IslandHarnessing the Earth to Heat and Cool the House | By Diana Shaman | TX 3-774-318 | 1994-04-29 |

| 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/choice-tables-tokyo-s-rich-array-of-regional-dining.html | CHOICE TABLES Tokyos Rich Array Of Regional Dining | By Elizabeth Andoh | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/where-herring-is-art.html | Where Herring is Art | By Ken Chowder | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/world/as-youths-battle-israeli-soldiers-an-ally-of-arafat-calls-for-armed-struggle.html | As Youths Battle Israeli Soldiers an Ally of Arafat Calls for Armed Struggle | By Clyde Haberman | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/arts/gallery-view-for-rothko-it-wasn-t-all-black-despair.html | GALLERY VIEW For Rothko It Wasnt All Black Despair | By Roberta Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/listen-up-american-classical.html | LISTEN UP AMERICAN CLASSICAL | By Stephen Holden | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/travel-advisory-wilderness-reserve-in-papua-new-guinea.html | TRAVEL ADVISORY Wilderness Reserve In Papua New Guinea | By John Brannon Albright | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/us/owl-issue-tests-reliance-on-consensus-in-environmentalism.html | Owl Issue Tests Reliance on Consensus in Environmentalism | By John H Cushman Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/business/sound-bytes-health-care-the-video-game.html | Sound BytesHealth Care The Video Game | By Evan I Schwartz | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/gardening-at-least-the-snow-kept-the-plants-warm.html | GARDENING At Least the Snow Kept the Plants Warm | By Joan Lee Faust | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/professors-on-cable-take-on-the-issues.html | Professors on Cable Take on the Issues | By Dan Markowitz | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-midtown-by-grand-central-our-sidewalks-of-discontent.html | NEIGHBORHOOD REPORT MIDTOWN By Grand Central Our Sidewalks Of Discontent | By Randy Kennedy | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/verona-journal-plan-to-close-two-schools-spreads-discord-in-a.html | Verona JournalPlan to Close Two Schools Spreads Discord in a Township | By Sophia M Fischer | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/outdoors-there-s-plenty-of-time-for-kids-and-fly-tying.html | OUTDOORS Theres Plenty Of Time For Kids and FlyTying | By Nelson Bryant | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/movies/film-stockard-channing-goes-west.html | FILM Stockard Channing Goes West | By Jill Gerston | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/ethical-conundrums-around-the-internet.html | Ethical Conundrums Around the Internet | By DawnMarie Rosen | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/weather-spurs-rise-in-travel.html | Weather Spurs Rise in Travel | By Penny Singer | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/feb-27-march-5-combat-diplomacy-4-jets-shot-sky-movement-ground.html | Feb 27March 5 Combat and Diplomacy 4 Jets Shot From the Sky Movement on the Ground | By Stephen Kinzer | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/business/executive-profile.html | Executive Profile | By Carole Gould | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/the-world-clinton-tries-to-make-major-feel-special.html | The World Clinton Tries to Make Major Feel Special | By John Darnton | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/whats-doing-in-providence.html | WHATS DOING INProvidence | By Pamela J Petro | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/business/the-executive-computer-will-users-be-the-big-losers-in-software-patent-battles.html | The Executive Computer Will Users Be the Big Losers in Software Patent Battles | By Lawrence M Fisher | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/hit-the-ground-dancing.html | Hit the Ground Dancing | By Thomas Fleming | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/magazine/jekyll-island-welcome-to-the-club.html | Jekyll Island Welcome to The Club | By Phyllis Rose | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/movies/film-view-at-the-polls-ace-tops-schindler.html | FILM VIEW At the Polls Ace Tops Schindler | By Janet Maslin | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/where-monsoons-and-sea-rule.html | Where Monsoons And Sea Rule | By Edward A Gargan | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/business/wall-street-mom-apple-pie-and-stock-options.html | Wall Street Mom Apple Pie and Stock Options | By Alison Leigh Cowan | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/world/climb-in-russia-s-death-rate-sets-off-population-implosion.html | Climb in Russias Death Rate Sets Off Population Implosion | By Michael Specter | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/movies/film-short-films-have-their-brief-moment-in-the-sun.html | FILM Short Films Have Their Brief Moment in the Sun | By Ann Hornaday | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/government-reinvention-a-seminar-with-a-master.html | Government Reinvention A Seminar With a Master | By Steven Lee Myers | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-06 | https://www.nytimes.com/1994/03/06/business/a-way-for-car-dealers-to-squeeze-out-the-lemons.html | A Way for Car Dealers to Squeeze Out the Lemons | By James Bennet | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/opinion/is-yeltsin-losing-his-grip.html | Is Yeltsin Losing His Grip | By Dimitri Simes | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/baseball-young-lightens-up-a-dull-day-for-mets.html | BASEBALL Young Lightens Up a Dull Day for Mets | By Charlie Nobles | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/pro-football-jets-marvin-jones-is-mending-well-thank-you.html | PRO FOOTBALL Jets Marvin Jones Is Mending Well Thank You | By Timothy W Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/sled-dog-racing-iditarod-s-icy-odyssey-is-butcher-s-highway.html | SLED DOG RACING Iditarods Icy Odyssey Is Butchers Highway | By Barbara Lloyd | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/suffolk-focuses-on-its-high-rate-of-black-infant-mortality-an.html | Suffolk Focuses on Its High Rate of Black Infant MortalityAn Effort to Help Children in Poor Families | By Adam L Penenberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/the-nation-gauging-workfare-s-employability.html | The Nation Gauging Workfares Employability | By Jason Deparle | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/budgets-and-the-quality-of-the-schools.html | Budgets And the Quality Of the Schools | By Ina Aronow | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/backtalk-baseballs-best-interests-phrasing-best-viewed-narrowly.html | BACKTALKBaseballs Best Interests Phrasing Best Viewed Narrowly | By Allan H Selig BUD | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/t-magazine/californias-railbird-heaven.html | Californias Railbird Heaven | by William Murray | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/us/leader-on-senate-not-a-lifetime-job.html | LEADER ON SENATE NOT A LIFETIME JOB | By Katharine Seelye | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/sports-of-the-times-coleman-i-was-mets-scapegoat.html | Sports of The Times Coleman I Was Mets Scapegoat | By Dave Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/no-strings-no-second-fiddle.html | No Strings No Second Fiddle | By Roberta Hershenson | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/us/move-intended-to-quiet-questions-on-clinton-s-land-deal-seems-to-backfire.html | Move Intended to Quiet Questions on Clintons Land Deal Seems to Backfire | By Stephen Engelberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/feb-27-march-5-where-was-everybody-else.html | Feb 27March 5 Where Was Everybody Else | By Craig R Whitney | TX 3-774-318 | 1994-04-29 |

| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/salvation-through-weight-control.html | Salvation Through Weight Control | By Charles Johnson | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/theater/sunday-view-two-on-the-aisle-yes-but-which-aisle.html | SUNDAY VIEW Two on the Aisle Yes but Which Aisle | By Vincent Canby | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/the-economics-of-aids.html | The Economics of AIDS | By Stephen Breyer | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/where-wildflowers-are-tamed-a-secret-garden-in-a-boston-suburb.html | Where Wildflowers Are Tamed A Secret Garden in a Boston Suburb | By Linda Yang | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/struggle-for-a-medical-center-pact.html | Struggle for a Medical Center Pact | By Elsa Brenner | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/in-short-fiction-367176.html | IN SHORT FICTION | By Zofia Smardz | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-harlem-three-decades-free-fall-sad-saga-140th-street.html | NEIGHBORHOOD REPORT HARLEM Three Decades In Free Fall The Sad Saga Of 140th Street | By Douglas Martin | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/math-instructors-formula-for-success-expect-the-best.html | Math Instructors Formula for Success Expect the Best | By Carlotta Gulvas Swarden | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/style/vows-linda-rudberg-steven-thibodeau.html | VOWS Linda Rudberg Steven Thibodeau | By Lois Smith Brady | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/the-age-of-high-school-and-motherhood.html | The Age of High School and Motherhood | By Andi Rierden | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/college-basketball-uconn-finishes-perfect-at-home.html | COLLEGE BASKETBALL UConn Finishes Perfect At Home | By William N Wallace | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/movies/film-does-germinal-speak-across-a-century.html | FILM Does Germinal Speak Across a Century | By Alan Riding | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/business/viewpoints-the-phantom-profits-of-the-war-trade.html | ViewpointsThe Phantom Profits of the War Trade | By William D Hartung | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/westchester-qa-laurie-beechman-help-in-the-fight-against-ovarian.html | Westchester QA Laurie BeechmanHelp in the Fight Against Ovarian Cancer | By Donna Greene | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/the-odds-were-always-against-him.html | The Odds Were Always Against Him | By Alistair Horne | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/pro-football-lageman-requires-surgery-on-shoulder.html | PRO FOOTBALL Lageman Requires Surgery on Shoulder | By Timothy W Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/business/the-executive-life-how-hollywood-dines-behind-closed-doors.html | The Executive Life How Hollywood Dines Behind Closed Doors | By Anne Thompson | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/realestate/zoning-out-sex-oriented-businesses.html | Zoning Out SexOriented Businesses | By Nick Ravo | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/archives/film-the-nutty-professor-emeritus-returns.html | FILMThe Nutty Professor Emeritus Returns | By Shawn Levy | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/wine-making-selections-in-a-restaurant.html | WINEMaking Selections in a Restaurant | By Geoff Kalish | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/why-birth-certificates-now-cost-15.html | Why Birth Certificates Now Cost 15 | By Bill Ryan | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/soapbox-in-the-glass-house.html | SOAPBOX In the Glass House | By Margaret Morton | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/in-short-nonfiction-367192.html | IN SHORT NONFICTION | By Andrea Higbie | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/travel/where-wildflowers-are-tamed-a-meadow-in-san-francisco-s-heart.html | Where Wildflowers Are Tamed A Meadow in San Franciscos Heart | By Joan ChatfieldTaylor | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/golf-the-shorts-have-it-at-doral.html | GOLF The Shorts Have It At Doral | By Larry Dorman | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/neighborhood-report-upper-west-side-jewish-community-center-finds-a-home.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Jewish Community Center Finds a Home | By Marvine Howe | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/style/the-night-demille-would-have-applauded.html | THE NIGHT DeMille Would Have Applauded | By Bob Morris | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/plugging-israels-leaks.html | Plugging Israels Leaks | By Howard M Sachar | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/opinion/alliances-for-progress.html | Alliances for Progress | By Paul Starr | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/trial-run-for-traffic-reports.html | Trial Run for Traffic Reports | By Tom Callahan | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/westchester-guide-359130.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-774-318 | 1994-04-29 |

| 1994-03-06 | https://www.nytimes.com/1994/03/06/us/the-whitewater-inquiry-nussbaum-out-as-white-house-counsel.html | THE WHITEWATER INQUIRY Nussbaum Out as White House Counsel | By Gwen Ifill | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/weekinreview/feb-27-march-5-someone-look-down-minority-groups-feel-thwarted-each-other.html | Feb 27March 5 Someone to Look Down On Minority Groups Feel Thwarted by Each Other | By Steven A Holmes | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/realestate/if-youre-thinking-of-living-inmount-sinai-a-hamlet-with-a-harbor.html | If Youre Thinking of Living InMount SinaiA Hamlet With a Harbor on the Sound | By Vivien Kellerman | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/sports/pro-basketball-two-game-slide-puts-nets-dangerously-close-to-.500.html | PRO BASKETBALL TwoGame Slide Puts Nets Dangerously Close to 500 | By Al Harvin | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/business/san-franciscos-retailing-earthquake.html | San Franciscos Retailing Earthquake | By Perry Garfinkel | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/how-the-irs-is-trying-to-woo-its-customers.html | How the IRS Is Trying To Woo Its Customers | By Frances Bender | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/nyregion/food-cutting-down-fat-in-the-diet.html | FOOD Cutting Down Fat in the Diet | By Florence Fabricant | TX 3-774-318 | 1994-04-29 |
| 1994-03-06 | https://www.nytimes.com/1994/03/06/books/artists-in-quest-of-the-vote.html | Artists in Quest of the Vote | By Signe Wilkinson | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/us/clinton-s-air-traffic-plan-touching-off-dispute-in-congress.html | Clintons Air Traffic Plan Touching Off Dispute in Congress | By Martin Tolchin | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/chronicle-395455.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/problem-found-in-engine-of-jet-that-skidded-off-runway.html | Problem Found in Engine of Jet That Skidded Off Runway | By Robert D McFadden | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/horse-racing-a-new-name-to-be-reckoned-with-scuffleburg.html | HORSE RACING A New Name to Be Reckoned With Scuffleburg | By Joseph Durso | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/business/states-set-fines-for-met-life.html | States Set Fines for Met Life | By Michael Quint | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/arts/at-tolstoy-s-retreat-bones-of-contention.html | At Tolstoys Retreat Bones of Contention | By Alessandra Stanley | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/us/white-house-memo-looking-for-white-knight-to-do-the-same-old-thing.html | White House Memo Looking for White Knight To Do the Same Old Thing | By Gwen Ifill | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-07 | https://www.nytimes.com/1994/03/07/opinion/abroad-at-home-a-bleak-vision.html | Abroad at Home A Bleak Vision | By Anthony Lewis | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/books/books-of-the-times-from-the-distractions-of-life-a-man-s-journey-back-to-himself.html | Books of The Times From the Distractions of Life a Mans Journey Back to Himself | By Christopher LehmannHaupt | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/keeping-campaign-pledge-giuliani-restores-queens-engine-company.html | Keeping Campaign Pledge Giuliani Restores Queens Engine Company | By Charisse Jones | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/us/us-drug-industry-fights-reputation-for-price-gouging.html | US DRUG INDUSTRY FIGHTS REPUTATION FOR PRICE GOUGING | By Neil A Lewis With Robert Pear | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/college-basketball-purdue-moves-into-first-in-big-ten.html | COLLEGE BASKETBALL Purdue Moves Into First In Big Ten | By the Associated Pres | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/basketball-nine-3-s-are-margin-for-nets-in-blowout.html | BASKETBALL Nine 3s Are Margin For Nets In Blowout | By Al Harvin | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/hockey-to-probert-rink-s-a-ring-at-drop-of-a-glove.html | HOCKEY To Probert Rinks a Ring at Drop of a Glove | By Joe Lapointe | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/business/the-media-business-advertising-addenda-new-miller-account-put-in-review-again.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Miller Account Put in Review Again | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/protest-off-foes-prefer-a-dialogue.html | Protest Off Foes Prefer A Dialogue | By Richard PerezPena | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/erector-set-big-time-drama-on-fdr-drive.html | Erector Set BigTime Drama on FDR Drive | By Trip Gabriel | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/bridge-392669.html | Bridge | By Alan Truscott | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/business/the-media-business-new-pressure-on-minority-journalists.html | THE MEDIA BUSINESS New Pressure on Minority Journalists | By William Glaberson | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/style/review-fashion-lang-points-the-way-to-a-new-elegance.html | ReviewFashion Lang Points the Way to a New Elegance | By Amy M Spindler | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/world/charge-by-woman-at-un-is-upheld.html | CHARGE BY WOMAN AT UN IS UPHELD | By Tamar Lewin | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/style/review-fashion-at-lacroix-hollywood-meets-paris.html | ReviewFashion At Lacroix Hollywood Meets Paris | By Bernadine Morris | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-07 | https://www.nytimes.com/1994/03/07/arts/classical-music-in-review-392952.html | Classical Music in Review | By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/theater/review-theater-a-fantastic-voyage-into-medical-history.html | ReviewTheater A Fantastic Voyage Into Medical History | By David Richards | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/rescuing-troubled-boys-unlikely-story-program-teaches-work-ethic-through-close.html | Rescuing Troubled Boys An Unlikely Story Program Teaches Work Ethic Through Close Attention and Friendly Pressure | By Melinda Henneberger | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/arts/review-pop-when-things-like-nirvana-were-merely-a-state-of-mind.html | ReviewPop When Things Like Nirvana Were Merely a State of Mind | By Jon Pareles | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/world/israeli-ministers-debate-evictions-of-jews-in-hebron.html | ISRAELI MINISTERS DEBATE EVICTIONS OF JEWS IN HEBRON | By Clyde Haberman | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/world/chinese-crackdown-challenge-is-still-prohibited.html | Chinese Crackdown Challenge Is Still Prohibited | By Patrick E Tyler | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/us/day-of-tv-defense-for-administration-on-whitewater.html | Day of TV Defense for Administration on Whitewater | By Douglas Jehl | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/obituaries/melina-mercouri-actress-and-politician-is-dead.html | Melina Mercouri Actress and Politician Is Dead | By Peter B Flint | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/business/the-media-business-advertising-addenda-changes-by-bozell-in-detroit-operation.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Changes by Bozell In Detroit Operation | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/business/us-said-to-extend-inquiry-to-2-more-prudential-units.html | US Said to Extend Inquiry To 2 More Prudential Units | By Kurt Eichenwald | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/arts/classical-music-in-review-395447.html | Classical Music in Review | By Bernard Holland | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/us/fishing-fleet-trawling-seas-that-yield-many-fewer-fish.html | Fishing Fleet Trawling Seas That Yield Many Fewer Fish | By Timothy Egan | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/commercial-realty-in-new-york-shows-signs-of-a-strong-recovery.html | Commercial Realty in New York Shows Signs of a Strong Recovery | By Claudia H Deutsch | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/world/earth-friendly-dutch-homes-use-sod-and-science.html | EarthFriendly Dutch Homes Use Sod and Science | By Marlise Simons | TX 3-774-318 | 1994-04-29 |

| 1994-03-07 | https://www.nytimes.com/1994/03/07/arts/review-television-gay-girls-make-a-stand-at-a-high-school-prom.html | ReviewTelevision Gay Girls Make a Stand At a High School Prom | By John J OConnor | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-07 | https://www.nytimes.com/1994/03/07/arts/review-music-vienna-philharmonic-under-riccardo-muti-singing-its-own-song.html | ReviewMusic Vienna Philharmonic Under Riccardo Muti Singing Its Own Song | By Bernard Holland | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/world/burmese-general-bars-talks-soon-with-arrested-democracy-leader.html | Burmese General Bars Talks Soon With Arrested Democracy Leader | By Philip Shenon | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/business/the-media-business-out-magazine-s-national-reach.html | THE MEDIA BUSINESS Out Magazines National Reach | By Jay E Rosen | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/business/the-media-business-for-rivals-of-cbs-a-sweep-to-forget.html | THE MEDIA BUSINESS For Rivals of CBS a Sweep to Forget | By Bill Carter | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/college-basketball-double-the-expectations-in-the-state-of-huskymania.html | COLLEGE BASKETBALL Double the Expectations in the State of Huskymania | By Malcolm Moran | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/business/media-business-advertising-age-celebrity-shills-two-new-campaigns-take.html | THE MEDIA BUSINESS Advertising In an age of celebrity shills two new campaigns take a contrarian tack using endorsement virgins | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/business/big-decisions-before-spring-planting.html | Big Decisions Before Spring Planting | By Barnaby J Feder | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/state-hopes-car-pool-lanes-will-dent-solo-commuting.html | State Hopes CarPool Lanes Will Dent Solo Commuting | By Robert Hanley | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/united-way-affiliates-plan-changes-in-regional-governing-board.html | United Way Affiliates Plan Changes in Regional Governing Board | By Kathleen Teltsch | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/baseball-sports-times-brien-taylor-goes-being-yanks-future-invisible-phenom.html | BASEBALL Sports of The Times Brien Taylor Goes From Being Yanks Future to Invisible Phenom | By Dave Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/chronicle-390828.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/business/patents-391387.html | Patents | By Teresa Riordan | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/business/market-place-a-one-two-combination-staggers-the-cable-television-industry.html | Market Place A onetwo combination staggers the cable television industry | By Kenneth N Gilpin | TX 3-774-318 | 1994-04-29 |

| 1994-03-07 | https://www.nytimes.com/1994/03/07/arts/reviews-cabaret-in-the-mccorkle-style-echoes-of-youth-in-paris.html | ReviewsCabaret In the McCorkle Style Echoes of Youth in Paris | By Stephen Holden | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-07 | https://www.nytimes.com/1994/03/07/world/un-fears-bosnia-peace-momentum-is-faltering.html | UN Fears Bosnia Peace Momentum Is Faltering | By John Kifner | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/arts/review-dance-life-of-a-dancer-who-mixes-and-then-goes-his-way.html | ReviewDance Life of a Dancer Who Mixes And Then Goes His Way | By Jack Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/hockey-is-healy-in-goal-or-is-he-in-doghouse.html | HOCKEY Is Healy In Goal Or Is He in Doghouse | By Joe Lapointe | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/world/in-a-town-cleansed-of-muslims-serb-church-will-crown-the-deed.html | In a Town Cleansed of Muslims Serb Church Will Crown the Deed | By Roger Cohen | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/weighing-caution-against-compassion.html | Weighing Caution Against Compassion | By Ian Fisher | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/4-high-rises-torn-down-by-newark.html | 4 HighRises Torn Down By Newark | By Clifford J Levy | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/arts/reviews-cabaret-a-spokeswoman-for-jazz-who-can-play-it-too.html | ReviewsCabaret A Spokeswoman for Jazz Who Can Play It Too | By Peter Watrous | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/us/marshfield-journal-heaven-for-a-forecaster-nearly-9-feet-of-snow.html | Marshfield Journal Heaven for a Forecaster Nearly 9 Feet of Snow | By Sara Rimer | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/world/surrounded-by-angry-arabs-jews-vow-to-stay-in-hebron.html | Surrounded by Angry Arabs Jews Vow to Stay in Hebron | By Joel Greenberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/nyregion/thousands-join-to-mourn-slain-hasidic-student.html | Thousands Join to Mourn Slain Hasidic Student | By Rick Bragg | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/us/2-chairmen-seem-united-on-health.html | 2 Chairmen Seem United on Health | By Adam Clymer | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/arts/classical-music-in-review-395420.html | Classical Music in Review | By Bernard Holland | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/theater/f-murray-abraham-finds-roy-cohn-in-ron-leibman-s-formidable-wake.html | F Murray Abraham Finds Roy Cohn In Ron Leibmans Formidable Wake | By Glenn Collins | TX 3-774-318 | 1994-04-29 |

| 1994-03-07 | https://www.nytimes.com/1994/03/07/business/the-media-business-advertising-addenda-comeback-campaign-for-chuck-wagon.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Comeback Campaign For Chuck Wagon | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-07 | https://www.nytimes.com/1994/03/07/us/ex-mayor-s-son-wins-a-run-off-in-new-orleans.html | ExMayors Son Wins a RunOff In New Orleans | By Ronald Smothers | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/horse-racing-tabasco-cat-running-as-he-should-now.html | HORSE RACINGTabasco Cat Running as He Should Now | By Jay Privman | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/arts/review-dance-a-canadian-company-that-speaks-of-europe.html | ReviewDance A Canadian Company That Speaks of Europe | By Anna Kisselgoff | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/boxing-de-la-hoya-stretches-out-championship-victory.html | BOXINGDe La Hoya Stretches Out Championship Victory | By Jay Privman | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/world/naples-journal-live-by-the-rules-a-smugglers-haven-smolders.html | Naples Journal Live by the Rules A Smugglers Haven Smolders | By John Tagliabue | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/us/man-guilty-of-murder-in-death-of-abortion-doctor.html | Man Guilty of Murder in Death of Abortion Doctor | By Larry Rohter | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/baseball-gooden-in-need-of-advice.html | BASEBALL Gooden In Need Of Advice | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/track-and-field-georgetown-breezes-to-title.html | TRACK AND FIELD Georgetown Breezes To Title | By James Dunaway | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/business/the-media-business-press-notes.html | THE MEDIA BUSINESS Press Notes | By William Glaberson | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/business/tokyo-s-magic-kingdom-outshines-its-role-model.html | Tokyos Magic Kingdom Outshines Its Role Model | By James Sterngold | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/us/whitewater-issue-may-prove-costly-to-clinton-in-congress.html | Whitewater Issue May Prove Costly to Clinton in Congress | By Michael Wines | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/baseball-all-s-well-sort-of-for-most-high-yankee.html | BASEBALL Alls Well Sort of for Most High Yankee | By Charlie Nobles | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/opinion/essay-no-client-privilege.html | Essay No Client Privilege | By William Safire | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/opinion/get-rid-of-the-settlements.html | Get Rid of the Settlements | By Sharif S Elmusa and Judith E Tucker | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/college-basketball-ready-set-bid-time-for-fringe-teams-to-toe-the-line.html | COLLEGE BASKETBALL Ready Set Bid Time for Fringe Teams to Toe the Line | By William N Wallace | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/sports/golf-lonely-golfer-becomes-comeback-champion.html | GOLF Lonely Golfer Becomes Comeback Champion | By Larry Dorman | TX 3-774-318 | 1994-04-29 |
| 1994-03-07 | https://www.nytimes.com/1994/03/07/arts/classical-music-in-review-395439.html | Classical Music in Review | By James R Oestreich | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/pop-and-jazz-in-review-402540.html | Pop and Jazz in Review | By Alex Ross | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/style/review-fashion-westwood-presents-a-riddle.html | ReviewFashion Westwood Presents a Riddle | By Bernadine Morris | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/science/americans-reducing-fat-in-diet.html | Americans Reducing Fat in Diet | By Jane E Brody | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/fading-political-powerhouse-new-york-democrats-complain-washington-needs-ignored.html | A Fading Political Powerhouse New York Democrats Complain to Washington of Needs Ignored and Favors Forgotten | By Todd S Purdum | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/review-pop-bryan-adams-more-mr-nice-guy.html | ReviewPop Bryan Adams More Mr Nice Guy | By Jon Pareles | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/head-of-transit-authority-opposes-merger-for-police.html | Head of Transit Authority Opposes Merger for Police | By Jonathan P Hicks | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/opinion/spies-lies-averted-eyes.html | Spies Lies Averted Eyes | By Ronald Kessler | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/second-tribe-recognized-as-a-nation.html | Second Tribe Recognized As a Nation | By George Judson | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/business/the-media-business-advertising-addenda-a-new-agency-for-staples-inc.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New Agency For Staples Inc | By Adam Bryant | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/business/martin-marietta-is-buying-grumman-in-1.9-billion-deal.html | MARTIN MARIETTA IS BUYING GRUMMAN IN 19 BILLION DEAL | By Calvin Sims | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/basketball-one-more-with-feeling-temple-umass-round-3.html | BASKETBALL One More With Feeling TempleUMass Round 3 | By Malcolm Moran | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/world/mogadishu-journal-to-find-a-happy-ending-somalis-take-in-a-movie.html | Mogadishu Journal To Find a Happy Ending Somalis Take In a Movie | By Donatella Lorch | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/review-dance-originality-vancouver-style.html | ReviewDance Originality VancouverStyle | By Jack Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/hospitals-chief-orders-review-of-contracts.html | Hospitals Chief Orders Review of Contracts | By James C McKinley Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/us/the-whitewater-inquiry-bringing-another-presidency-and-inquiry-to-mind.html | THE WHITEWATER INQUIRY Bringing Another Presidency and Inquiry to Mind | By R W Apple Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/world/south-africa-s-game-of-chicken-who-will-yield-on-election.html | South Africas Game of Chicken Who Will Yield on Election | By Bill Keller | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/rabbi-agrees-to-guilty-plea-in-boy-s-kidnapping.html | Rabbi Agrees to Guilty Plea in Boys Kidnapping | By Craig Wolff | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/hockey-a-flourish-for-fedorov-as-the-rangers-fall.html | HOCKEY A Flourish for Fedorov as the Rangers Fall | By Joe Lapointe | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/business/dow-rallies-by-23.92-points-to-3856.22.html | Dow Rallies by 2392 Points to 385622 | By Anthony Ramirez | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/a-school-cancels-peter-pan-calling-it-offensive-to-indians.html | A School Cancels Peter Pan Calling It Offensive to Indians | By Jonathan Rabinovitz | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/shooting-suspect-slipped-ins-procedural-net.html | Shooting Suspect Slipped INS Procedural Net | By David Firestone | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/business/auto-aristocrat-trims-down.html | Auto Aristocrat Trims Down | By Richard W Stevenson | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/classical-music-in-review-402559.html | Classical Music in Review | By By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/classical-music-in-review-401080.html | Classical Music in Review | By Bernard Holland | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/science/q-a-401803.html | QA | By C Claiborne Ray | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/us/mitchell-s-surprise-transforms-politics-in-maine.html | Mitchells Surprise Transforms Politics in Maine | By Katharine Seelye | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/bridge-399337.html | Bridge | By Alan Truscott | TX 3-774-318 | 1994-04-29 |

| 1994-03-08 | https://www.nytimes.com/1994/03/08/world/arab-vs-arab-other-conflict-territories-divides-secular-fundamentalist-muslims.html | Arab vs Arab Other Conflict in Territories Divides Secular and Fundamentalist Muslims | By Chris Hedges | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/classical-music-in-review-402575.html | Classical Music in Review | By Bernard Holland | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/baseball-1-is-the-fastball-2-is-the-curve-3-is-a-nice-bow.html | BASEBALL 1 Is the Fastball 2 Is the Curve 3 Is a Nice Bow | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/cuomo-holds-narrower-lead-over-likely-rivals-poll-shows.html | Cuomo Holds Narrower Lead Over Likely Rivals Poll Shows | By James Dao | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/horse-racing-road-to-derby-gets-less-crowded-but-more-confused.html | HORSE RACING Road to Derby Gets Less Crowded but More Confused | By Joseph Durso | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/soccer.html | SOCCER | By Alex Yannis | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/us/politicians-discovering-an-issue-immigration.html | Politicians Discovering An Issue Immigration | By Richard L Berke | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/classical-music-in-review-402583.html | Classical Music in Review | By Edward Rothstein | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/business/strangers-not-their-computers-build-a-network-in-time-of-grief.html | Strangers Not Their Computers Build a Network in Time of Grief | By Peter H Lewis | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/us/the-whitewater-inquiry-lloyd-cutler-is-picked-as-clinton-s-interim-counsel.html | THE WHITEWATER INQUIRY Lloyd Cutler Is Picked as Clintons Interim Counsel | By Douglas Jehl | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/business/teamsters-to-organize-at-united-air.html | Teamsters To Organize At United Air | By Adam Bryant | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/world/us-urges-the-burmese-military-to-talk-to-imprisoned-laureate.html | US Urges the Burmese Military To Talk to Imprisoned Laureate | By Steven Greenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/basketball-big-east-tourney-to-uconn-women.html | BASKETBALL Big East Tourney to UConn Women | By Jack Cavanaugh | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/world/ukraine-won-t-barter-fleet-to-pay-fuel-debt-to-russia.html | Ukraine Wont Barter Fleet To Pay Fuel Debt to Russia | By Celestine Bohlen | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/plutonium-test-series-wins-polk-award.html | PlutoniumTest Series Wins Polk Award | By William Glaberson | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/tapes-hint-at-bid-to-distance-cleric-from-any-terror-plots.html | Tapes Hint at Bid to Distance Cleric From Any Terror Plots | By Ralph Blumenthal | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/science/nasa-budget-cuts-raise-serious-concerns-over-safety-of-shuttle.html | NASA Budget Cuts Raise Serious Concerns Over Safety of Shuttle | By William J Broad | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/critic-s-notebook-bernstein-s-mahler-a-tangle-of-conflicted-jewishness.html | Critics Notebook Bernsteins Mahler A Tangle Of Conflicted Jewishness | By Alex Ross | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/baseball-owners-promise-to-open-the-books.html | BASEBALL Owners Promise To Open The Books | By Murray Chass | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/business/market-place-making-millions-on-grumman-deal.html | Market Place Making Millions on Grumman Deal | By Floyd Norris | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/science/nuclear-plant-cleared-in-leukemia-cluster.html | Nuclear Plant Cleared In Leukemia Cluster | By James Younger | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/science/in-ancient-times-flowers-and-fennel-for-family-planning.html | In Ancient Times Flowers and Fennel For Family Planning | By Gina Kolata | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/baseball-the-early-scout-may-catch-saberhagen.html | BASEBALL The Early Scout May Catch Saberhagen | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/business/british-air-halts-move-into-usair.html | British Air Halts Move Into USAir | By Adam Bryant | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/world/us-moves-to-ease-beijing-sanctions.html | US MOVES TO EASE BEIJING SANCTIONS | By Elaine Sciolino | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/panel-finds-fewer-patrol-officers-than-a-law-recommends.html | Panel Finds Fewer Patrol Officers Than a Law Recommends | By James C McKinley Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/foster-care-for-elderly-like-a-new-home.html | Foster Care for Elderly Like a New Home | By Esther B Fein | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/style/patterns-399892.html | Patterns | By Amy M Spindler | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/classical-music-in-review-402567.html | Classical Music in Review | By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/business/regulators-seek-limits-on-insurer-sales-pitches.html | Regulators Seek Limits On Insurer Sales Pitches | By Michael Quint | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-08 | https://www.nytimes.com/1994/03/08/us/paul-k-feyerabend-70-anti-science-philosopher.html | Paul K Feyerabend 70 AntiScience Philosopher | By Wolfgang Saxon | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/world/for-a-number-of-israelis-it-s-next-year-in-hebron.html | For a Number of Israelis Its Next Year in Hebron | By Clyde Haberman | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/birth-of-a-tv-show-a-drama-all-its-own.html | Birth of a TV Show A Drama All Its Own | By Elizabeth Kolbert | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/science/how-estrogen-may-work-to-protect-against-alzheimer-s.html | How Estrogen May Work to Protect Against Alzheimers | By Natalie Angier | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/business/company-news-hicks-muse-buyout-firm-is-acquiring-a-new-identity.html | COMPANY NEWS Hicks Muse Buyout Firm Is Acquiring a New Identity | By Kathryn Jones | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/us/the-whitewater-inquiry-nussbaum-cast-as-all-star-in-another-league.html | THE WHITEWATER INQUIRY Nussbaum Cast as AllStar in Another League | By David Margolick | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/business/company-news-value-vision-in-accord-on-acquisition.html | COMPANY NEWSValue Vision In Accord on Acquisition | By Richard Ringer | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/accord-seeks-to-curb-graft-in-carpenters-union.html | Accord Seeks to Curb Graft in Carpenters Union | By Selwyn Raab | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/business/long-islanders-shocked-by-grumman-s-merger.html | Long Islanders Shocked by Grummans Merger | By John T McQuiston | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/pop-and-jazz-in-review.html | Pop and Jazz in Review | By Danyel Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/style/chronicle-415812.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/theater/review-theater-two-brothers-glaring-across-an-urban-gulf.html | ReviewTheater Two Brothers Glaring Across an Urban Gulf | By Ben Brantley | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/business/company-news-nynex-takes-new-look-at-investment.html | COMPANY NEWS Nynex Takes New Look at Investment | By Geraldine Fabrikant | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/giuliani-offers-plan-to-curb-guns.html | Giuliani Offers Plan To Curb Guns | By Clifford Krauss | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/business/consolidation-of-contractors-suits-the-pentagon.html | Consolidation of Contractors Suits the Pentagon | By Eric Schmitt | TX 3-774-318 | 1994-04-29 |

| 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/pro-basketball-knicks-get-serious-at-just-right-time.html | PRO BASKETBALL Knicks Get Serious At Just Right Time | By Clifton Brown | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/our-towns-champion-and-defender-of-orphaned-animals.html | OUR TOWNS Champion and Defender Of Orphaned Animals | By Evelyn Nieves | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/style/by-design-from-the-far-east.html | By Design From the Far East | By AnneMarie Schiro | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/world/israeli-envoy-meets-arafat-for-first-time-since-killings.html | Israeli Envoy Meets Arafat For First Time Since Killings | By Alan Cowell | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/opinion/observer-eptitude-not-awesome.html | Observer Eptitude Not Awesome | By Russell Baker | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/pop-and-jazz-in-review-400599.html | Pop and Jazz in Review | By Jon Pareles | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/style/chronicle-424099.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/opinion/on-my-mind-the-new-palestine.html | On My Mind The New Palestine | By A M Rosenthal | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/business/media-business-advertising-tv-commercial-for-new-airline-service-steps-into.html | THE MEDIA BUSINESS Advertising A TV commercial for a new airline service steps into the murky matter of code sharing | By Adam Bryant | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/hockey-richer-predicts-tying-goal-then-delivers.html | HOCKEY Richer Predicts Tying Goal Then Delivers | By Alex Yannis | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/sports-of-the-times-kerrigan-is-no-bambi.html | Sports of The Times Kerrigan Is No Bambi | By Ira Berkow | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/nyregion/chess-399353.html | Chess | By Robert Byrne | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/us/spy-suspect-replied-deceptively-on-lie-test-in-1991-fbi-says.html | Spy Suspect Replied Deceptively On Lie Test in 1991 FBI Says | By Tim Weiner | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/baseball-mcdowell-a-pitcher-gets-hit-that-jordan-desperately-needs.html | BASEBALL McDowell a Pitcher Gets Hit That Jordan Desperately Needs | By Murray Chass | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/us/president-admits-he-knew-of-inquiry-on-land-dealings.html | PRESIDENT ADMITS HE KNEW OF INQUIRY ON LAND DEALINGS | By Douglas Jehl | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-08 | https://www.nytimes.com/1994/03/08/business/citicorp-s-chairman-reaps-big-payday-on-bank-s-gains.html | Citicorps Chairman Reaps Big Payday on Banks Gains | By Saul Hansell | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/science/push-for-environment-institute.html | Push for Environment Institute | By William K Stevens | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/business/the-media-business-advertising-addenda-mitsubishi-dealers-award-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mitsubishi Dealers Award Accounts | By Adam Bryant | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/world/china-says-a-top-dissident-is-not-being-held-but-has-left-beijing.html | China Says a Top Dissident Is Not Being Held but Has Left Beijing | By Patrick E Tyler | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/ray-arcel-trainer-who-handled-many-boxing-stars-is-dead-at-94.html | Ray Arcel Trainer Who Handled Many Boxing Stars Is Dead at 94 | By Phil Berger | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/world/georgian-asks-us-to-back-peace-force.html | Georgian Asks US to Back Peace Force | By Steven Greenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/world/mexican-uprising-gives-no-lift-to-left-s-champion.html | Mexican Uprising Gives No Lift to Lefts Champion | By Tim Golden | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/review-music-in-order-sturm-und-drang.html | ReviewMusic In Order Sturm und Drang | By Bernard Holland | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/baseball-abbott-shows-braves-little-in-way-of-charity.html | BASEBALL Abbott Shows Braves Little in Way of Charity | By Jack Curry | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/business/company-news-digital-will-cut-6000-jobs-in-europe.html | COMPANY NEWS Digital Will Cut 6000 Jobs in Europe | By Glenn Rifkin | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/science/at-robot-olympics-the-battle-of-the-nanomice.html | At Robot Olympics the Battle of the Nanomice | By Joshua Mills | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/tv-sports-death-is-cheap-maybe-it-s-just-14.95.html | TV SPORTS Death Is Cheap Maybe Its Just 1495 | By Richard Sandomir | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/science/personal-computers-to-buy-or-to-upgrade-or-perhaps-just-to-wait.html | PERSONAL COMPUTERS To Buy or to Upgrade Or Perhaps Just to Wait | By Joshua Mills | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/business/management-shifting-again-at-harvard-business-review.html | Management Shifting Again At Harvard Business Review | By Alison Leigh Cowan | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-08 | https://www.nytimes.com/1994/03/08/us/ruling-on-rap-song-high-court-frees-parody-from-copyright-law.html | Ruling on Rap Song High Court Frees Parody From Copyright Law | By Linda Greenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/business/credit-markets-treasury-prices-climb-as-cost-of-oil-declines.html | CREDIT MARKETS Treasury Prices Climb As Cost of Oil Declines | By Robert Hurtado | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/science/peripherals-writing-on-a-pad-period-of-adjustment.html | PERIPHERALS Writing On a Pad Period of Adjustment | By L R Shannon | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/books/books-of-the-times-a-new-lost-generation-gathers-wool-at-the-mall.html | Books of The Times A New Lost Generation Gathers Wool at the Mall | By Michiko Kakutani | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/arts/classical-music-in-review-271063.html | Classical Music in Review | By Alex Ross | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/us/in-killing-of-repo-man-law-shields-the-killer.html | In Killing of Repo Man Law Shields the Killer | By Sam Howe Verhovek | TX 3-774-318 | 1994-04-29 |
| 1994-03-08 | https://www.nytimes.com/1994/03/08/sports/football-lott-breaks-the-impasse-on-the-jets-salary-cap.html | FOOTBALL Lott Breaks the Impasse on the Jets Salary Cap | By Timothy W Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/us/man-in-the-news-a-rescuer-steeped-in-washington-s-ways-lloyd-norton-cutler.html | Man in the News A Rescuer Steeped in Washingtons Ways Lloyd Norton Cutler | By Neil A Lewis | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/opinion/counsel-of-confusion.html | Counsel Of Confusion | By Ronald Goldfarb | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/us/court-overturns-georgia-accord-on-new-judges.html | Court Overturns Georgia Accord On New Judges | By Ronald Smothers | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/baseball-thoughts-deep-in-the-heart-of-texas.html | BASEBALL Thoughts Deep in the Heart of Texas | By Murray Chass | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/movies/reviews-film-four-weddings-funeral-special-occasions-urges-that-lurk-within.html | ReviewsFilm Four Weddings and a Funeral Special Occasions And the Urges That Lurk Within | By Janet Maslin | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/garden/review-fashion-quest-for-novelty-miyake-s-pleats.html | ReviewFashion Quest for Novelty Miyakes Pleats | By Bernadine Morris | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/man-is-taunted-and-stabbed-on-train-platform.html | Man Is Taunted and Stabbed on Train Platform | By Jacques Steinberg | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/commute-perchance-sleep-scientist-finds-lab-her-dreams-lirr.html | To Commute Perchance to Sleep A Scientist Finds the Lab of Her Dreams on the LIRR | By Peter Marks | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/us/simple-blood-or-urine-tests-may-soon-track-cancers.html | Simple Blood or Urine Tests May Soon Track Cancers | By Warren E Leary | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/business/esquire-s-publishing-director-resigns-to-join-conde-nast.html | Esquires Publishing Director Resigns to Join Conde Nast | By Deirdre Carmody | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/bill-offered-on-requiring-aids-report.html | Bill Offered On Requiring AIDS Report | By James Dao | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/business/company-reports-qvc-posts-sharp-drop-in-earnings.html | COMPANY REPORTS QVC Posts Sharp Drop In Earnings | By Geraldine Fabrikant | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/arts/review-dance-chemistry-of-movement-and-light.html | ReviewDance Chemistry of Movement and Light | By Anna Kisselgoff | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/obituaries/kenj-fairman-82-served-at-princeton-as-athletic-director.html | Kenj Fairman 82 Served at Princeton As Athletic Director | By William N Wallace | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/arts/review-music-kissin-s-ways-of-wonder.html | ReviewMusic Kissins Ways of Wonder | By James R Oestreich | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/us/courier-at-little-rock-firm-recalls-shredding-after-the-inquiry-began.html | Courier at Little Rock Firm Recalls Shredding After the Inquiry Began | By Stephen Engelberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/business/trying-to-rescue-a-soured-oil-bet.html | Trying to Rescue a Soured Oil Bet | By Kenneth N Gilpin | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/us/house-panel-begins-deliberations-on-a-health-bill.html | House Panel Begins Deliberations on a Health Bill | By Robert Pear | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/garden/eating-well.html | Eating Well | By | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/us/beyond-auto-shop-an-experiment-in-high-school-job-training.html | Beyond Auto Shop An Experiment in High School Job Training | By William Celis 3d | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/world/harassment-charge-keeps-ex-un-aide-from-being-adviser.html | Harassment Charge Keeps ExUN Aide From Being Adviser | By Tamar Lewin | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/us/in-school.html | In School | By Michael Winerip | TX 3-774-318 | 1994-04-29 |

| 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/olympics-spirit-of-support-for-atlanta-games.html | OLYMPICSSpirit of Support for Atlanta Games | By Jerry Schwartz | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/arts/review-television-manson-murders-revisited.html | ReviewTelevision Manson Murders Revisited | By Walter Goodman | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/basketball-knicks-aiming-at-the-hawks-and-manning.html | BASKETBALL Knicks Aiming At the Hawks And Manning | By Clifton Brown | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/albany-alters-its-handling-of-abuse-list.html | Albany Alters Its Handling Of Abuse List | By Esther B Fein | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/hockey-rangers-notebook-the-media-is-the-messenger-and-keenan-is-the-maestro.html | HOCKEY RANGERS NOTEBOOK The Media Is the Messenger And Keenan Is the Maestro | By Joe Lapointe | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/business/the-media-business-canadian-media-giants-to-merge.html | THE MEDIA BUSINESS Canadian Media Giants to Merge | By Clyde H Farnsworth | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/style/chronicle-412260.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/business/real-estate-with-its-clothing-sales-growing-nautica-decides-to.html | Real EstateWith its clothing sales growing Nautica decides to double its office space on West 57th Street | By Susan Scherreik | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/world/israel-ends-curfew-in-jericho-but-hope-remains-confined.html | Israel Ends Curfew in Jericho But Hope Remains Confined | By Alan Cowell | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/us/military-tightens-its-rules-against-smoking.html | Military Tightens Its Rules Against Smoking | By Eric Schmitt | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/garden/at-asian-feast-risk-is-part-of-the-fun.html | At Asian Feast Risk Is Part of the Fun | By Elaine Louie | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/business/big-cable-company-to-offer-a-high-speed-internet-link.html | Big Cable Company to Offer A HighSpeed Internet Link | By Peter H Lewis | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/garden/customizing-a-diet-to-stop-the-yo-yo.html | Customizing a Diet To Stop the YoYo | By Molly ONeill | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/us/personal-health-412392.html | Personal Health | By Jane E Brody | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/democratic-figure-said-to-be-linked-to-hospital-pact.html | Democratic Figure Said to Be Linked to Hospital Pact | By James C McKinley Jr | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-09 | https://www.nytimes.com/1994/03/09/books/book-notes-412694.html | Book Notes | Sarah Lyall | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/garden/food-notes-413992.html | Food Notes | By Florence Fabricant | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/books/books-of-the-times-not-so-timeless-musings-on-topics-once-timely.html | Books of The Times NotSoTimeless Musings On Topics Once Timely | By Margo Jefferson | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/world/63-in-south-africa-die-in-train-wreck.html | 63 IN SOUTH AFRICA DIE IN TRAIN WRECK | By Bill Keller | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/about-new-york-off-the-wall-storing-art-with-ever-loving-care.html | ABOUT NEW YORK Off the Wall Storing Art With EverLoving Care | By Michael T Kaufman | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/us/washington-talk-well-more-than-talk-real-votes-on-health.html | Washington Talk Well More Than Talk Real Votes On Health | By Robin Toner | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/murder-of-6-year-old-girl-stuns-a-close-neighborhood.html | Murder of 6YearOld Girl Stuns a Close Neighborhood | By Robert Hanley | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/business/the-media-business-advertising-addenda-evans-group-gets-papa-gino-s-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Evans Group Gets Papa Ginos Account | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/us/clinton-to-unveil-jobs-bill-that-focuses-on-retraining.html | Clinton to Unveil Jobs Bill That Focuses on Retraining | By Catherine S Manegold | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/business/fcc-discloses-rules-on-auction-of-airwaves.html | FCC Discloses Rules On Auction of Airwaves | By Edmund L Andrews | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/football-all-s-quiet-but-busy-on-giants-front.html | FOOTBALL Alls Quiet But Busy On Giants Front | By Mike Freeman | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/garden/wine-talk-413313.html | Wine Talk | By Frank J Prial | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/archives/in-a-district-of-spanish-speakers-trust-is-broken.html | In a District of Spanish Speakers Trust Is Broken | By Michelle Quinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/style/chronicle-413798.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/clinton-s-coming-to-new-york-but-mayor-may-skip-invitation.html | Clintons Coming to New York But Mayor May Skip Invitation | By Todd S Purdum | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/bridge-411574.html | Bridge | By Alan Truscott | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/style/fish-sauces-add-a-subtle-grace-note.html | Fish Sauces Add a Subtle Grace Note | By John Willoughby and Chris Schlesinger | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/world/bonn-journal-now-breathing-down-kohl-s-neck-is-big-socialist.html | Bonn Journal Now Breathing Down Kohls Neck Is Big Socialist | By Craig R Whitney | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/garden/pinot-gris-grape-thrives-in-oregon.html | Pinot Gris Grape Thrives in Oregon | By Howard G Goldberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/business/antitrust-inquiry-on-cable-gear.html | Antitrust Inquiry on Cable Gear | By Edmund L Andrews | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/obituaries/michael-dewell-62-a-producer-and-translator-of-stage-classics.html | Michael Dewell 62 a Producer And Translator of Stage Classics | By Glenn Collins | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/obituaries/o-scott-petty-early-oil-explorer-and-geophysicist-is-dead-at-98.html | O Scott Petty Early Oil Explorer And Geophysicist Is Dead at 98 | By Wolfgang Saxon | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/us/article-411248-no-title.html | Article 411248  No Title | By Peter Steinfels | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/business/media-business-advertising-former-tv-star-reborn-all-too-human-spokeswoman-for.html | THE MEDIA BUSINESS Advertising A former TV star is reborn as an alltoohuman spokeswoman for a Weight Watchers campaign | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/world/which-way-forward-on-haiti.html | Which Way Forward on Haiti | By Steven Greenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/business/the-media-business-advertising-addenda-wpp-group-reports-rise-in-earnings.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Group Reports Rise in Earnings | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/opinion/do-not-murder.html | Do Not Murder | By Aaron D Maslow | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/world/us-showing-frustration-over-china-s-human-rights-policy.html | US Showing Frustration Over Chinas Human Rights Policy | By Elaine Sciolino | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/3-officers-held-on-charges-of-extortion-conspiracy.html | 3 Officers Held on Charges Of Extortion Conspiracy | By Craig Wolff | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/world/israeli-army-says-security-was-lax-at-massacre-site.html | ISRAELI ARMY SAYS SECURITY WAS LAX AT MASSACRE SITE | By Clyde Haberman | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/conference-tournaments-jump-ball-it-s-a-new-kind-of-march.html | CONFERENCE TOURNAMENTS Jump Ball Its a New Kind of March | By Malcolm Moran | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/basketball-nets-put-morris-on-injured-list.html | BASKETBALL Nets Put Morris On Injured List | By Al Harvin | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/business/russians-newest-space-adventure-cyberspace.html | Russians Newest Space Adventure Cyberspace | By Michael Specter | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/opinion/in-america-cigarette-smoke-and-mirrors.html | In America Cigarette Smoke and Mirrors | BOB HERBERT | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/us/therapy-saves-premature-babies-lives.html | Therapy Saves Premature Babies Lives | By Jane E Brody | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/arts/review-music-an-ambitious-soprano-without-excuses-at-70.html | ReviewMusic An Ambitious Soprano Without Excuses at 70 | By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/business/credit-markets-nagging-inflation-fears-push-bond-prices-lower.html | CREDIT MARKETS Nagging Inflation Fears Push Bond Prices Lower | By Robert Hurtado | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/theater/theater-in-review-415758.html | Theater in Review | By Stephen Holden | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/movies/reviews-film-the-ref-a-christmas-that-upends-christmas.html | ReviewsFilm The Ref A Christmas That Upends Christmas | By Caryn James | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/theater/theater-in-review-413607.html | Theater in Review | By D J R Bruckner | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/trial-in-killing-of-journalist-goes-to-the-jury.html | Trial in Killing of Journalist Goes to the Jury | By Joseph P Fried | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/style/chronicle-413747.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/business/the-media-business-advertising-addenda-accounts-415383.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/us/lines-drawn-in-a-war-over-a-milk-hormone.html | Lines Drawn in a War Over a Milk Hormone | By Keith Schneider | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-09 | https://www.nytimes.com/1994/03/09/world/rocket-hits-nato-troop-transport-over-croatia.html | Rocket Hits NATO Troop Transport Over Croatia | By John Kifner | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/suffolk-legislators-drop-a-ban-on-plastic-packaging-for-foods.html | Suffolk Legislators Drop a Ban On Plastic Packaging for Foods | By John T McQuiston | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/business/dow-drops-4.50-following-bonds-lower.html | Dow Drops 450 Following Bonds Lower | By Anthony Ramirez | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/opinion/public-private-the-little-woman.html | Public  Private The Little Woman | By Anna Quindlen | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/garden/a-day-with-marvin-zindler-the-best-little-sideshow-in-texas.html | A DAY WITH Marvin Zindler The Best Little Sideshow in Texas | By Allen R Myerson | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/baseball-yankees-confront-an-early-complainer.html | BASEBALL Yankees Confront An Early Complainer | By Jack Curry | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/business/company-news-katharine-gibbs-schools-are-sold.html | COMPANY NEWS Katharine Gibbs Schools Are Sold | By Kathryn Jones | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/sports-of-the-times-boxing-s-unique-nobleman.html | Sports of The Times Boxings Unique Nobleman | By Dave Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/arts/music-notes.html | Music Notes | By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/world/muslims-of-mostar-emerge-bitterly-to-a-city-laid-waste.html | Muslims of Mostar Emerge Bitterly to a City Laid Waste | By Stephen Kinzer | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/obituaries/gerald-elliott-62-lawyer-art-critic-and-art-collector.html | Gerald Elliott 62 Lawyer Art Critic And Art Collector | By Roberta Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/business/productivity-had-big-jump-in-4th-quarter.html | Productivity Had Big Jump In 4th Quarter | By Louis Uchitelle | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/garden/metropolitan-diary-413658.html | Metropolitan Diary | By Ron Alexander | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/this-very-likeable-met-is-catching.html | This Very Likeable Met Is Catching | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/us/tight-race-for-rostenkowski-has-nationwide-implications.html | Tight Race for Rostenkowski Has Nationwide Implications | By Adam Clymer | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-09 | https://www.nytimes.com/1994/03/09/business/business-technology-polluted-soil-frozen-and-vaporized.html | BUSINESS TECHNOLOGY Polluted Soil Frozen and Vaporized | By John Holusha | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/mayor-details-buyout-offer-for-city-workers.html | Mayor Details Buyout Offer for City Workers | By Steven Lee Myers | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/us/president-chooses-another-counsel-openness-is-vowed.html | PRESIDENT CHOOSES ANOTHER COUNSEL OPENNESS IS VOWED | By Gwen Ifill | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/arts/success-takes-toll-on-the-pompidou-center.html | Success Takes Toll on the Pompidou Center | By John Rockwell | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/managers-of-co-ops-and-condos-are-accused-of-payoffs-scheme.html | Managers of Coops and Condos Are Accused of Payoffs Scheme | By Ralph Blumenthal | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/world/on-the-bus-from-ivanovo-how-the-russians-cope.html | On the Bus From Ivanovo How the Russians Cope | By Steven Erlanger | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/sports/boxing-notebook-bowe-keeps-his-glove-in-hbo-view.html | BOXING NOTEBOOK Bowe Keeps His Glove in HBO View | By Gerald Eskenazi | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/business/the-media-business-advertising-addenda-simmons-to-review-mattress-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Simmons to Review Mattress Account | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/business/company-reports-paramount-records-loss-for-quarter.html | COMPANY REPORTS Paramount Records Loss For Quarter | By Geraldine Fabrikant | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/garden/plain-and-simple-some-call-them-kasha-varnishkas.html | PLAIN AND SIMPLE Some Call Them Kasha Varnishkas | By Marian Burros | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/nyregion/lubavitchers-grand-rabbi-hospitalized-after-seizures.html | Lubavitchers Grand Rabbi Hospitalized After Seizures | By David Gonzalez | TX 3-774-318 | 1994-04-29 |
| 1994-03-09 | https://www.nytimes.com/1994/03/09/business/market-place-wheelabrator-is-poised-to-be-a-big-player-in-water-treatment.html | Market Place Wheelabrator is poised to be a big player in water treatment | By John Holusha | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/arts/review-music-a-pianist-both-strict-and-flexible.html | ReviewMusic A Pianist Both Strict and Flexible | By Edward Rothstein | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/currents-reclaiming-black-history-via-memorabilia.html | CURRENTS Reclaiming Black History Via Memorabilia | By Yanick Rice Lamb | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/yacht-racing-america-s-cup-at-last-an-all-female-crew.html | YACHT RACING Americas Cup At Last an AllFemale Crew | By Robert Mcg Thomas Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/baseball-perez-provides-an-early-show.html | BASEBALL Perez Provides An Early Show | By Jack Curry | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/us/the-whitewater-inquiry-with-boss-besieged-gergen-minds-himself.html | THE WHITEWATER INQUIRY With Boss Besieged Gergen Minds Himself | By Richard L Berke | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/world/us-aides-report-compromise-on-sea-mining.html | US Aides Report Compromise on Sea Mining | By Steven Greenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/world/creature-of-apartheid-struggles-to-stave-off-doom.html | Creature of Apartheid Struggles to Stave Off Doom | By Bill Keller | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/arts/review-dance-very-much-cunningham-now-renewed.html | ReviewDance Very Much Cunningham Now Renewed | By Anna Kisselgoff | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/hockey-hirsch-says-he-s-ready-for-rangers.html | HOCKEY Hirsch Says Hes Ready for Rangers | By Joe Lapointe | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/journal-the-silent-partner.html | Journal The Silent Partner | By Frank Rich | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/haytaian-opens-campaign-for-senate.html | Haytaian Opens Campaign for Senate | By Jerry Gray | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/sports-of-the-times-the-coach-who-phoned-himself-in.html | Sports of The Times The Coach Who Phoned Himself In | By Harvey Araton | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/us/whitewater-inquiry-treasury-deputy-clinton-inquiry-asked-white-house-official-s.html | THE WHITEWATER INQUIRY Treasury Deputy in Clinton Inquiry Asked White House Officials Advice | By Douglas Jehl | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/world/yeltsin-cancels-talks-with-nixon.html | YELTSIN CANCELS TALKS WITH NIXON | By Celestine Bohlen | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/arts/review-music-creative-combination-by-the-orchestre-de-paris.html | ReviewMusic Creative Combination by the Orchestre de Paris | By James R Oestreich | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-10 | https://www.nytimes.com/1994/03/10/business/the-media-business-advertising-addenda-leo-burnett-wins-an-ameritech-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leo Burnett Wins An Ameritech Job | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/currents-auction-of-swatches-past.html | CURRENTS Auction of Swatches Past | By Yanick Rice Lamb | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/style/chronicle-423254.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/business/credit-markets-bond-prices-are-lifted-by-the-fed-s-beige-book.html | CREDIT MARKETS Bond Prices Are Lifted By the Feds Beige Book | By Robert Hurtado | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/obituaries/fernando-rey-76-spanish-actor-known-for-roles-in-bunuel-films.html | Fernando Rey 76 Spanish Actor Known for Roles in Bunuel Films | By William Grimes | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/inflexible-structure-hinders-the-power-authority.html | Inflexible Structure Hinders the Power Authority | By Matthew L Wald | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/ex-dinkins-official-goes-from-daily-crises-to-duck-watching.html | ExDinkins Official Goes From Daily Crises to Duck Watching | By Alan Finder | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/world/gloucester-journal-on-a-quiet-english-street-a-deed-of-dreadful-note.html | Gloucester Journal On a Quiet English Street a Deed of Dreadful Note | By John Darnton | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/us/us-says-spy-suspects-lied-on-their-tax-returns.html | US Says Spy Suspects Lied on Their Tax Returns | By David Johnston | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/no-surprise-at-charges-of-co-op-payoffs.html | No Surprise at Charges of Coop Payoffs | By Shawn G Kennedy | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/in-queens-verdict-brings-gratitude-and-concern.html | In Queens Verdict Brings Gratitude and Concern | By Dennis Hevesi | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/business/company-news-powerful-computer-chip-is-offered-by-texas-instruments.html | COMPANY NEWS Powerful Computer Chip Is Offered by Texas Instruments | By Kathryn Jones | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/business/the-media-business-us-judge-frees-daily-news-from-maxwell-case-claim.html | THE MEDIA BUSINESS US Judge Frees Daily News From Maxwell Case Claim | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/movies/movie-is-bridge-to-us-for-haitian-pop-group.html | Movie Is Bridge to US For Haitian Pop Group | By Howard W French | TX 3-774-318 | 1994-04-29 |

| 1994-03-10 | https://www.nytimes.com/1994/03/10/business/fannie-mae-seeks-to-ease-home-buying.html | Fannie Mae Seeks to Ease Home Buying | By Keith Bradsher | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/essay-needed-a-team-b.html | Essay Needed A Team B | By William Safire | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/currents-where-it-might-as-well-be-spring.html | CURRENTS Where It Might as Well Be Spring | By Yanick Rice Lamb | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/us/clinton-plan-sees-welfare-costing-6-billion-a-year.html | CLINTON PLAN SEES WELFARE COSTING 6 BILLION A YEAR | By Jason Deparle | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/us/the-whitewater-inquiry-gop-dismisses-qualms-about-whitewater-hearing.html | THE WHITEWATER INQUIRY GOP Dismisses Qualms About Whitewater Hearing | By David E Rosenbaum | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/business/company-news-hilfiger-is-shuffling-its-management-ranks.html | COMPANY NEWS Hilfiger Is Shuffling Its Management Ranks | By Stephanie Strom | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/hospital-mix-up-puts-medical-waste-in-garbage.html | Hospital MixUp Puts Medical Waste in Garbage | By Clifford J Levy | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/books/books-of-the-times-how-the-mind-translates-thoughts-into-words.html | Books of The Times How the Mind Translates Thoughts Into Words | By Christopher LehmannHaupt | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/basketball-for-one-night-knicks-own-hawks-home-court.html | BASKETBALL For One Night Knicks Own Hawks Home Court | By Clifton Brown | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/us/agency-faults-a-ucla-study-for-suffering-of-mental-patients.html | Agency Faults a UCLA Study For Suffering of Mental Patients | By Philip J Hilts | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/world/chinese-dissident-appears-may-meet-christopher.html | Chinese Dissident Appears May Meet Christopher | By Patrick E Tyler | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/youth-guilty-in-the-slaying-of-an-editor.html | Youth Guilty In the Slaying Of an Editor | By Joseph P Fried | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/figure-skating-judge-blocks-hearing-harding-can-compete.html | FIGURE SKATING Judge Blocks Hearing Harding Can Compete | By Jere Longman | TX 3-774-318 | 1994-04-29 |

| 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/horse-racing-for-florida-derby-field-handle-with-care.html | HORSE RACING For Florida Derby Field Handle With Care | By Joseph Durso | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/style/chronicle-423238.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/business/economic-scene-on-macho-trade-issues-economists-turn-chauvinist.html | Economic Scene On Macho Trade Issues Economists Turn Chauvinist | By Peter Passell | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/arts/pop-and-jazz-in-review-421553.html | Pop and Jazz in Review | By Peter Watrous | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/basketball-st-john-s-sees-light-at-start-of-tunnel.html | BASKETBALL St Johns Sees Light At Start Of Tunnel | By William N Wallace | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/business/the-media-business-lear-s-magazine-is-expected-to-be-closed.html | THE MEDIA BUSINESS Lears Magazine Is Expected to Be Closed | By Deirdre Carmody | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/opinion/papuans-and-zulus.html | Papuans and Zulus | By Saul Bellow | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/hockey-he-s-no-gretzky-but-pretty-good-gartner-passes-hull.html | HOCKEY Hes No Gretzky But Pretty Good Gartner Passes Hull | By Joe Lapointe | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/baseball-howard-still-mr-big-any-way-mets-see-it.html | BASEBALL Howard Still Mr Big Any Way Mets See It | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/world/catalonia-s-bill-comes-due-for-madrid-it-s-more-autonomy.html | Catalonias Bill Comes Due for Madrid Its More Autonomy | By Alan Riding | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/us/cost-minded-lawmakers-are-challenging-a-2-war-doctrine.html | CostMinded Lawmakers Are Challenging a 2War Doctrine | By Eric Schmitt | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/at-home-with-yeou-cheng-ma-the-hidden-melody.html | AT HOME WITH YeouCheng Ma The Hidden Melody | By Catherine S Manegold | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/us/weapons-conviction-reinstated-for-7-davidians.html | Weapons Conviction Reinstated for 7 Davidians | By Sam Howe Verhovek | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/world/hebron-is-thick-with-soldiers-as-panel-visits-site.html | Hebron Is Thick With Soldiers as Panel Visits Site | By Clyde Haberman | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-10 | https://www.nytimes.com/1994/03/10/business/company-news-4400-jobs-will-be-cut-at-raytheon.html | COMPANY NEWS 4400 Jobs Will Be Cut At Raytheon | By Glenn Rifkin | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/basketball-rutgers-and-west-virginia-are-invited-to-join-big-east.html | BASKETBALL Rutgers and West Virginia Are Invited to Join Big East | By Malcolm Moran | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/business/a-war-hero-fights-corporate-foes.html | A War Hero Fights Corporate Foes | By Alison Leigh Cowan | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/look-ludwig-cordless-music.html | Look Ludwig Cordless Music | By Hans Fantel | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/world/a-tough-sell-sending-gi-s-to-bosnia.html | A Tough Sell Sending GIs to Bosnia | By Eric Schmitt | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/whitman-office-still-campaigns-governor-tries-build-support-fight-over-cuts.html | Whitman in Office Still Campaigns Governor Tries to Build Support as a Fight Over Cuts Looms | By Iver Peterson | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/business/us-tightens-rules-to-help-investors-in-municipal-bonds.html | US TIGHTENS RULES TO HELP INVESTORS IN MUNICIPAL BONDS | By Leslie Eaton | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/arts/review-rock-a-20-year-old-band-with-some-new-tricks.html | ReviewRock A 20YearOld Band With Some New Tricks | By Jon Pareles | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/arts/pop-and-jazz-in-review-423769.html | Pop and Jazz in Review | By Alex Ross | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/business/the-media-business-advertising-addenda-keds-trims-review-to-four-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Keds Trims Review To Four Agencies | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/hockey-depleted-islanders-defenseless-in-defeat.html | HOCKEYDepleted Islanders Defenseless In Defeat | By Jay Privman | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/review-fashion-from-5-designers-a-sense-of-calm.html | ReviewFashion From 5 Designers a Sense of Calm | By Bernadine Morris | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/world/sarajevo-cleans-up-trolleys-roll-but-it-remains-a-city-under-siege.html | Sarajevo Cleans Up Trolleys Roll But It Remains a City Under Siege | By John Kifner | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/business/us-sees-hypocrisy-on-trade.html | US Sees Hypocrisy On Trade | By Thomas L Friedman | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/currents-messages-in-a-legacy-of-craft-art.html | CURRENTS Messages in a Legacy of Craft Art | By Yanick Rice Lamb | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-10 | https://www.nytimes.com/1994/03/10/business/company-news-a-corporate-hybrid-of-new-cereals.html | COMPANY NEWS A Corporate Hybrid of New Cereals | By Andrea Adelson | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/us/low-pay-and-closed-doors-confront-young-job-seekers.html | Low Pay and Closed Doors Confront Young Job Seekers | By Tamar Lewin | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/us/scientists-report-way-to-predict-volcanic-blasts.html | Scientists Report Way to Predict Volcanic Blasts | By William J Broad | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/business/stocks-advance-on-fed-economic-report.html | Stocks Advance on Fed Economic Report | By Anthony Ramirez | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/world/pentagon-offers-new-way-to-verify-disarmament.html | Pentagon Offers New Way to Verify Disarmament | By Michael R Gordon | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/obituaries/jack-spector-65-disk-jockey-for-over-3-decades.html | Jack Spector 65 Disk Jockey for Over 3 Decades | By Richard D Lyons | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/arts/the-pop-life-421944.html | The Pop Life | By Sheila Rule | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/us/judge-turns-down-menendez-request.html | JUDGE TURNS DOWN MENENDEZ REQUEST | By Seth Mydans | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/decoraphobia-when-bare-is-better.html | Decoraphobia When Bare Is Better | By Suzanne Slesin | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/business/the-media-business-virgin-records-a-harmonious-part-of-thorn-emi.html | THE MEDIA BUSINESS Virgin Records a Harmonious Part of Thorn EMI | By Richard W Stevenson | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/style/chronicle-423246.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/accord-gives-black-firefighters-injury-benefits.html | Accord Gives Black Firefighters Injury Benefits | By John T McQuiston | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/movies/after-a-first-wave-of-raves-the-piano-slips-into-a-trough.html | After a First Wave Of Raves The Piano Slips Into a Trough | By William Grimes | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/us/girl-swapped-at-birth-now-switches-parents.html | Girl Swapped at Birth Now Switches Parents | By Larry Rohter | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/starting-a-fan-club-for-a-reluctant-star.html | Starting a Fan Club For a Reluctant Star | By Ron Alexander | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/baseball-jays-try-major-league-three-ring-circus.html | BASEBALL Jays Try Major League ThreeRing Circus | By Murray Chass | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/after-20-years-of-false-identities-man-admits-to-3-killings.html | After 20 Years of False Identities Man Admits to 3 Killings | By Richard PerezPena | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/mayor-accused-of-sabotaging-civilian-board.html | Mayor Accused Of Sabotaging Civilian Board | By Jonathan P Hicks | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/world/us-remarks-over-kashmir-anger-indians.html | US Remarks Over Kashmir Anger Indians | By John F Burns | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/us/military-women-say-complaints-of-sex-harassment-go-unheeded.html | Military Women Say Complaints Of Sex Harassment Go Unheeded | By Eric Schmitt | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/sports/basketball-from-backcourt-dumars-goes-front-and-center.html | BASKETBALL From Backcourt Dumars Goes Front and Center | By Al Harvin | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/lawmaker-s-partnership-in-a-consulting-firm-is-queried.html | Lawmakers Partnership in a Consulting Firm Is Queried | By James C McKinley Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/bridge-420727.html | Bridge | By Alan Truscott | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/van-survivors-look-back-in-sadness.html | Van Survivors Look Back in Sadness | By Joe Sexton | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/business/company-news-northrop-also-made-bid-in-grumman-takeover.html | COMPANY NEWS Northrop Also Made Bid In Grumman Takeover | By Calvin Sims | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/arts/pop-and-jazz-in-review-423750.html | Pop and Jazz in Review | By Stephen Holden | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/business/company-news-gm-signs-electric-car-battery-deal.html | COMPANY NEWS GM Signs Electric Car Battery Deal | By Matthew L Wald | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/to-3-r-s-some-add-emotions.html | To 3 Rs Some Add Emotions | By Daniel Goleman | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/council-democrat-backs-rent-increase-in-rent-stabilization-law.html | Council Democrat Backs Rent Increase in RentStabilization Law | By Alison Mitchell | TX 3-774-318 | 1994-04-29 |

| 1994-03-10 | https://www.nytimes.com/1994/03/10/business/media-business-advertising-hope-not-despair-united-negro-college-fund-s-new.html | THE MEDIA BUSINESS ADVERTISING Hope not despair is the United Negro College Funds new message | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-10 | https://www.nytimes.com/1994/03/10/garden/where-to-find-it.html | Where to Find It | By Terry Trucco | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/us/texas-vote-it-ll-be-richards-vs-a-bush.html | Texas Vote Itll Be Richards vs a Bush | By Sam Howe Verhovek | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/obituaries/lawrence-e-spivak-93-is-dead-the-originator-of-meet-the-press.html | Lawrence E Spivak 93 Is Dead The Originator of Meet the Press | By Richard Severo | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/business/market-place-an-upturn-in-heavy-equipment-benefits-a-wheel.html | Market PlaceAn upturn in heavy equipment benefits a wheel manufacturer | By Richard Ringer | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/world/a-first-for-the-un-condemning-anti-semitism.html | A First for the UN Condemning AntiSemitism | By Paul Lewis | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/nyregion/a-contractor-speaks-out-on-extortion.html | A Contractor Speaks Out on Extortion | By Ralph Blumenthal | TX 3-774-318 | 1994-04-29 |
| 1994-03-10 | https://www.nytimes.com/1994/03/10/us/rally-in-capital-protests-a-rise-in-smoking-tax.html | Rally in Capital Protests a Rise In Smoking Tax | By Michael Wines | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/inquiry-faults-weicker-on-auto-emissions-pact.html | Inquiry Faults Weicker On AutoEmissions Pact | By George Judson | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/movies/review-film-germinal-from-claude-berri-a-zola-classic.html | ReviewFilm Germinal From Claude Berri A Zola Classic | By Janet Maslin | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/sports-of-the-times-the-mets-most-vital-player.html | Sports of The Times The Mets Most Vital Player | By Dave Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/movies/reviews-film-sniffing-out-the-truth-about-instant-success.html | ReviewsFilm Sniffing Out the Truth About Instant Success | By Caryn James | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/drifter-s-tale-of-serial-death-remorse-prompts-confession.html | Drifters Tale of Serial Death Remorse Prompts Confession | By Robert D McFadden | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/us/baptists-dismiss-seminary-head-in-surprise-move.html | Baptists Dismiss Seminary Head In Surprise Move | By Peter Steinfels | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-11 | https://www.nytimes.com/1994/03/11/business/chip-makers-competing-creeds.html | Chip Makers Competing Creeds | By John Markoff | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/world/clinton-plans-meeting-of-hemisphere-chiefs.html | Clinton Plans Meeting of Hemisphere Chiefs | By Steven Greenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/albany-says-killer-s-escape-would-be-tougher-today.html | Albany Says Killers Escape Would Be Tougher Today | By Ian Fisher | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/don-t-make-a-federal-case-of-it.html | Dont Make a Federal Case of It | By Maryanne Trump Barry | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/st-john-s-triumphs-but-uconn-awaits.html | St Johns Triumphs But UConn Awaits | By William N Wallace | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/schools-chief-names-panel-to-evaluate-maintenance.html | Schools Chief Names Panel To Evaluate Maintenance | By Sam Dillon | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/business/keep-vows-christopher-tells-tokyo.html | Keep Vows Christopher Tells Tokyo | By David E Sanger | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/us/from-coast-to-coast-from-affluent-to-poor-poll-shows-anxiety-over-jobs.html | From Coast to Coast From Affluent to Poor Poll Shows Anxiety Over Jobs | By Michael R Kagay | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/business/company-news-sculley-and-spectrum-make-peace-on-lawsuits.html | COMPANY NEWS Sculley and Spectrum Make Peace on Lawsuits | By Joshua Mills | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/us/california-race-for-senate-seen-as-costly-battle.html | California Race For Senate Seen As Costly Battle | By B Drummond Ayres Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/business/fleet-financial-to-eliminate-5500-jobs-in-the-next-year.html | Fleet Financial to Eliminate 5500 Jobs in the Next Year | By Saul Hansell | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/hockey-isles-hopes-as-slim-as-a-onegoal-defeat.html | HOCKEYIsles Hopes as Slim as a OneGoal Defeat | By Jay Privman | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/business/dow-falls-22.79-points-on-slump-in-bonds.html | Dow Falls 2279 Points on Slump in Bonds | By Anthony Ramirez | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/us/aids-cases-increase-among-heterosexuals.html | AIDS Cases Increase Among Heterosexuals | By Lawrence K Altman | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/trade-center-makes-plans-to-refurbish-public-areas.html | Trade Center Makes Plans To Refurbish Public Areas | By Tom Redburn | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-11 | https://www.nytimes.com/1994/03/11/world/7-chinese-intellectuals-appeal-for-end-to-political-repression.html | 7 Chinese Intellectuals Appeal For End to Political Repression | By Patrick E Tyler | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/style/chronicle-434604.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/bar-dispute-ends-in-fatal-shooting-with-police-officer-s-gun.html | Bar Dispute Ends in Fatal Shooting With Police Officers Gun | By Norimitsu Onishi | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/business/company-news-west-in-deal-on-russian-oil-refinery.html | COMPANY NEWS West in Deal On Russian Oil Refinery | By Agis Salpukas | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/world/us-and-plo-at-loggerheads-over-un-resolution-on-massacre.html | US and PLO at Loggerheads Over UN Resolution on Massacre | By Frank J Prial | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/d-amato-takes-ethical-high-ground-no-stranger-inquiries-senator-seeks-grand.html | DAmato Takes the Ethical High Ground No Stranger to Inquiries the Senator Seeks the Grand Inquisitor Role in Whitewater | By Todd S Purdum | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/review-dance-painterly-contemplation-in-cunningham-s-breakers.html | ReviewDance Painterly Contemplation In Cunninghams Breakers | By Anna Kisselgoff | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/business/the-media-business-advertising-addenda-people-435139.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/us/senate-is-told-that-cigarettes-are-entry-into-hard-drugs.html | Senate Is Told That Cigarettes Are Entry Into Hard Drugs | By Adam Clymer | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/world/gi-s-to-relieve-scandinavians-for-bosnian-duty.html | GIs to Relieve Scandinavians for Bosnian Duty | By Michael R Gordon | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/women-s-accounts-dismay-navy-chief.html | Womens Accounts Dismay Navy Chief | By Eric Schmitt | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/review-opera-adultery-murder-and-the-consequences.html | ReviewOpera Adultery Murder and the Consequences | By Edward Rothstein | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/review-photography-cocaine-true-art-or-sensationalism.html | ReviewPhotography Cocaine True Art or Sensationalism | By Charles Hagen | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/at-home-abroad-ripples-of-freedom.html | At Home Abroad Ripples Of Freedom | By Anthony Lewis | TX 3-774-318 | 1994-04-29 |

| 1994-03-11 | https://www.nytimes.com/1994/03/11/business/the-media-business-advertising-addenda-review-at-minolta-is-narrowed-to-six.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Review at Minolta Is Narrowed to Six | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/hockey-rangers-scramble-back-to-get-tie-with-bruins.html | HOCKEY Rangers Scramble Back To Get Tie With Bruins | By Robin Finn | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/sounds-around-town-433926.html | Sounds Around Town | By Peter Watrous | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/art-in-review-433209.html | Art in Review | By Charles Hagen | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/us/in-a-letter-robb-admits-to-marital-indiscretions.html | In a Letter Robb Admits to Marital Indiscretions | By Michael Wines | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/business/the-media-business-advertising-addenda-accounts-435147.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/us/errors-found-but-no-misconduct-in-study-on-lead.html | Errors Found but No Misconduct in Study on Lead | By Philip J Hilts | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/review-art-steely-faces-of-a-new-democracy.html | ReviewArt Steely Faces of a New Democracy | By Roberta Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/baseball-gooden-gets-in-licks-then-expos-get-theirs.html | BASEBALL Gooden Gets In Licks Then Expos Get Theirs | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/theater/review-theater-seeking-bits-of-identity-in-history-s-vast-abyss.html | ReviewTheater Seeking Bits of Identity In Historys Vast Abyss | By David Richards | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/horse-racing-notebook-15-is-one-too-many-for-the-florida-derby.html | HORSE RACING NOTEBOOK 15 Is One Too Many For the Florida Derby | By Joseph Durso | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/us/at-the-bar-wouldnt-anyone-want-be-law-school-dean-not-really-some-current-searches.html | At the Bar Wouldnt anyone want to be a law school dean Not really as some current searches confirm | by David Margolick | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/business/us-to-allow-sale-of-the-technology-for-spy-satellites.html | US TO ALLOW SALE OF THE TECHNOLOGY FOR SPY SATELLITES | By Edmund L Andrews | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/business/media-business-advertising-no-34-sales-empire-kosher-poultry-turns-new-pinup.html | THE MEDIA BUSINESS Advertising At No 34 in sales Empire Kosher Poultry turns to a new pinup star a roasted chicken | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-11 | https://www.nytimes.com/1994/03/11/us/inquiry-on-sat-focuses-on-rights-of-disabled.html | Inquiry on SAT Focuses on Rights of Disabled | By Steven A Holmes | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/us/after-skipping-president-s-talk-giuliani-meets-clinton-in-private.html | After Skipping Presidents Talk Giuliani Meets Clinton in Private | By Jonathan P Hicks | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/pro-basketball-one-week-in-march-knicks-get-serious.html | PRO BASKETBALL One Week In March Knicks Get Serious | By Clifton Brown | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/westchester-s-top-republican-endorses-london.html | Westchesters Top Republican Endorses London | By James Dao | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/art-in-review-435120.html | Art in Review | By Roberta Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/business/market-place-clear-channel-profits-by-buying-stations-and-improving-them.html | Market Place Clear Channel profits by buying stations and improving them | By Robert Hurtado | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/home-video-433845.html | Home Video | By Peter M Nichols | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/movies/critic-s-notebook-a-brash-outsider-inside-hollywood.html | Critics Notebook A Brash Outsider Inside Hollywood | By Stephen Holden | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/agency-memo-shows-officials-were-told-of-hospital-problems.html | Agency Memo Shows Officials Were Told of Hospital Problems | By Alison Mitchell | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/girl-4-dies-of-drug-dose-father-is-charged-in-death.html | Girl 4 Dies of Drug Dose Father Is Charged in Death | By Dennis Hevesi | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/art-in-review-435112.html | Art in Review | By Roberta Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/on-my-mind-the-first-ladyship.html | On My Mind The First Ladyship | By A M Rosenthal | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/baseball-gallego-a-cancer-survivor-empathizes-with-kruk.html | BASEBALL Gallego a Cancer Survivor Empathizes With Kruk | By Jack Curry | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/commercial-projects-in-pittsburgh-new-building-is-in-suburbs.html | Commercial ProjectsIn Pittsburgh New Building Is in Suburbs | By Samuel L Spatter | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/us/girl-who-said-she-killed-at-3-is-no-longer-facing-charges.html | Girl Who Said She Killed at 3 Is No Longer Facing Charges | By Tamar Lewin | TX 3-774-318 | 1994-04-29 |

| 1994-03-11 | https://www.nytimes.com/1994/03/11/movies/review-film-a-crotchety-maclaine-as-a-former-first-lady.html | ReviewFilm A Crotchety MacLaine As a Former First Lady | By Janet Maslin | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-11 | https://www.nytimes.com/1994/03/11/world/christopher-unlikely-to-meet-dissidents.html | Christopher Unlikely to Meet Dissidents | By Elaine Sciolino | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/world/yangon-journal-aids-onslaught-breaches-the-burmese-citadel.html | Yangon Journal AIDS Onslaught Breaches the Burmese Citadel | By Philip Shenon | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/pro-football-tv-sports-two-who-revel-in-the-madness.html | PRO FOOTBALL TV SPORTS Two Who Revel in the Madness | By Richard Sandomir | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/style/review-fashion-chanel-s-jacket-spritely-at-60.html | ReviewFashion Chanels Jacket Spritely At 60 | By Bernadine Morris | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/style/tv-weekend-on-an-anarchic-journey-into-darkness-s-heart.html | TVWeekend On an Anarchic Journey Into Darknesss Heart | By John J OConnor | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/style/chronicle-432342.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/golf-daly-draws-a-crowd-and-puts-on-a-display.html | GOLF Daly Draws a Crowd and Puts on a Display | By Larry Dorman | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/us/wider-group-knew-about-s-l-talks-in-the-white-house.html | WIDER GROUP KNEW ABOUT S L TALKS IN THE WHITE HOUSE | By Douglas Jehl | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/business/motorola-gaining-access-to-japanese-market.html | Motorola Gaining Access to Japanese Market | By Andrew Pollack | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/art-in-review-435104.html | Art in Review | By Holland Cotter | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/movies/reviews-film-the-old-west-adventures-of-a-very-odd-couple.html | ReviewsFilm The OldWest Adventures Of a Very Odd Couple | By Stephen Holden | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/college-basketball-umass-pulls-out-a-hat-trick-over-temple.html | COLLEGE BASKETBALL UMass Pulls Out a Hat Trick Over Temple | By Malcolm Moran | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/sounds-around-town-435090.html | Sounds Around Town | By John S Wilson | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-11 | https://www.nytimes.com/1994/03/11/world/homeland-leader-in-south-africa-flees-his-capital.html | Homeland Leader in South Africa Flees His Capital | By Bill Keller | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/article-434027-no-title.html | Article 434027  No Title | By Eric Asimov | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/hockey-devils-end-their-waltz-inside-10-minutes.html | HOCKEY Devils End Their Waltz Inside 10 Minutes | By Alex Yannis | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/us/family-struggles-to-make-do-after-fall-from-middle-class.html | Family Struggles to Make Do After Fall From Middle Class | By Dirk Johnson | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/cuomo-sees-no-obstacle-to-si-vote.html | Cuomo Sees No Obstacle To SI Vote | By Kevin Sack | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/restaurants-433292.html | Restaurants | By Ruth Reichl | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/style/review-fashion-a-la-90-s-costume-drama-continues.html | ReviewFashion A la 90s Costume Drama Continues | By Amy M Spindler | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/style/chronicle-434612.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/world/hebron-police-chief-says-troops-cannot-shoot-jews-even-killers.html | Hebron Police Chief Says Troops Cannot Shoot Jews Even Killers | By Joel Greenberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/books/books-of-the-times-stranger-than-fiction-and-no-less-compelling.html | Books of The Times Stranger Than Fiction and No Less Compelling | By Herbert Mitgang | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/business/advanced-micro-gains-a-victory-in-intel-case.html | Advanced Micro Gains A Victory in Intel Case | By Lawrence M Fisher | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/doctors-doubt-multiple-personalities-can-hide-killings-from-one-another.html | Doctors Doubt Multiple Personalities Can Hide Killings From One Another | By Janny Scott | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/sports/pro-football-giants-consider-patriots-receiver.html | PRO FOOTBALL Giants Consider Patriots Receiver | By Mike Freeman | TX 3-774-318 | 1994-04-29 |

| 1994-03-11 | https://www.nytimes.com/1994/03/11/business/abu-dhabi-in-new-plan-to-pay-bcci-claims.html | Abu Dhabi in New Plan To Pay BCCI Claims | By Richard W Stevenson | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-11 | https://www.nytimes.com/1994/03/11/business/the-media-business-advertising-addenda-smucker-s-account-is-placed-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Smuckers Account Is Placed in Review | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/us/cia-director-plans-to-review-spying-policies.html | CIA Director Plans to Review Spying Policies | By David Johnston | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/in-a-mistake-officer-s-attacker-is-briefly-freed.html | In a Mistake Officers Attacker Is Briefly Freed | By Seth Faison | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/business/company-news-offer-by-northrop-for-grumman-tops-martin-marietta-bid.html | COMPANY NEWS Offer by Northrop For Grumman Tops Martin Marietta Bid | By Louis Uchitelle | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/business/the-media-business-advertising-addenda-interactive-network-picks-kobs-draft.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interactive Network Picks Kobs Draft | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/us/it-s-business-almost-as-usual-for-clinton-as-he-visits-new-york.html | Its Business Almost as Usual for Clinton as He Visits New York | By Gwen Ifill | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/review-art-horror-unforgotten-where-politics-ad-memory-meet.html | ReviewArt Horror Unforgotten Where Politics ad Memory Meet | By Michael Kimmelman | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/hospital-project-lag-in-brooklyn-linked-to-minority-contract-issue.html | Hospital Project Lag in Brooklyn Linked to MinorityContract Issue | By David Firestone | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/obituaries/charles-bukowski-is-dead-at-73-poet-whose-subject-was-excess.html | Charles Bukowski Is Dead at 73 Poet Whose Subject Was Excess | By William Grimes | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/world/plo-sees-no-new-talks-until-israelis-curb-settlers.html | PLO Sees No New Talks Until Israelis Curb Settlers | By Youssef M Ibrahim | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/opinion/universal-care-not-from-clinton.html | Universal Care Not From Clinton | By Steffie Woolhandler and David U Himmelstein | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/lubavitch-leader-has-stroke-and-is-in-critical-condition.html | Lubavitch Leader Has Stroke And Is in Critical Condition | By James Barron | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/business/rates-soar-on-selloff-in-treasuries.html | Rates Soar On Selloff In Treasuries | By Robert Hurtado | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-11 | https://www.nytimes.com/1994/03/11/world/ira-raid-called-no-bar-to-talks.html | IRA RAID CALLED NO BAR TO TALKS | By John Darnton | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/us/clinton-offers-plan-on-merchant-ships.html | Clinton Offers Plan on Merchant Ships | By Martin Tolchin | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/us/why-marilyn-and-bogie-still-need-a-lawyer.html | Why Marilyn and Bogie Still Need a Lawyer | By Bruce Weber | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/nyregion/power-agency-is-undergoing-an-overhaul.html | Power Agency Is Undergoing An Overhaul | By Matthew L Wald | TX 3-774-318 | 1994-04-29 |
| 1994-03-11 | https://www.nytimes.com/1994/03/11/us/study-finds-risk-in-making-plants-virus-resistant.html | Study Finds Risk in Making Plants Virus Resistant | By Keith Schneider | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/business/funds-watch-europe-looks-good-but-can-be-volatile.html | FUNDS WATCH Europe Looks Good but Can Be Volatile | By Carole Gould | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/business/western-banks-to-relieve-40-of-polish-debt.html | Western Banks To Relieve 40 of Polish Debt | By Jane Perlez | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/us/us-appeals-court-bars-both-contenders-from-disputed-pennsylvania-senate-seat.html | US Appeals Court Bars Both Contenders From Disputed Pennsylvania Senate Seat | By Michael Decourcy Hinds | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/world/mexico-mediator-hints-at-renegade-bid-for-president.html | Mexico Mediator Hints at Renegade Bid for President | By Tim Golden | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/us/job-security-that-is-based-on-skills-not-the-economy.html | Job Security That Is Based On Skills Not the Economy | By Peter T Kilborn | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/slay-suspect-was-raped-as-a-child-lawyer-says.html | Slay Suspect Was Raped As a Child Lawyer Says | By Robert D McFadden | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/opinion/who-s-in-the-boardroom.html | Whos in the Boardroom | By Judith H Dobrzynski | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/arts/she-skates-can-she-do-stand-up.html | She Skates Can She Do StandUp | By Bill Carter | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/us/so-what-is-this-whitewater-the-people-speak-or-yawn.html | So What Is This Whitewater The People Speak or Yawn | By Richard L Berke | TX 3-774-318 | 1994-04-29 |

| 1994-03-12 | https://www.nytimes.com/1994/03/12/sports/pro-basketball-benjamin-and-nets-turn-tables-on-pacers.html | PRO BASKETBALL Benjamin And Nets Turn Tables On Pacers | By Al Harvin | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-12 | https://www.nytimes.com/1994/03/12/us/cold-war-s-end-may-give-life-to-a-shipyard.html | Cold Wars End May Give Life To a Shipyard | By Eric Schmitt | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/arts/classical-music-in-review-446815.html | Classical Music in Review | By James R Oestreich | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/business/mortgages-insurance-on-a-loan-can-be-a-costly-item.html | MORTGAGES Insurance on a Loan Can Be a Costly Item | By Nick Ravo | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/obituaries/melvin-n-gough-early-test-pilot-and-air-safety-expert-dies-at-87.html | Melvin N Gough Early Test Pilot And Air Safety Expert Dies at 87 | By Richard D Lyons | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/sports/college-basketball-blue-devils-defense-fits-like-an-old-shoe.html | COLLEGE BASKETBALLBlue Devils Defense Fits Like an Old Shoe | By Barry Jacobs | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/obituaries/peyton-houston-83-corporate-executive-who-wrote-poetry.html | Peyton Houston 83 Corporate Executive Who Wrote Poetry | By Wolfgang Saxon | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/archives/cracking-the-nest-egg-without-penalty.html | Cracking the Nest Egg Without Penalty | By Mary Rowland | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/beach-project-to-pump-sand-and-money.html | Beach Project to Pump Sand and Money | By Jon Nordheimer | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/us/lawmaker-s-health-plan-caught-in-crossfire.html | Lawmakers Health Plan Caught in Crossfire | By Robert Pear | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/world/mixed-signals-fatal-for-south-african-separatists.html | Mixed Signals Fatal for South African Separatists | By Bill Keller | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/style/chronicle-447242.html | CHRONICLE | By Lena Williams | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/sports/baseball-kamieniecki-s-guarantee-is-that-nothing-is-certain.html | BASEBALL Kamienieckis Guarantee Is That Nothing Is Certain | By Jack Curry | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/payments-to-consulting-firm-frozen-in-kings-hospital-work.html | Payments to Consulting Firm Frozen in Kings Hospital Work | By James C McKinley Jr | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/trenton-aide-says-economy-will-stay-flat-for-next-year.html | Trenton Aide Says Economy Will Stay Flat for Next Year | By Jerry Gray | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/business/consumer-spending-in-rebound.html | Consumer Spending In Rebound | By Sylvia Nasar | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/sports/college-basketball-in-upset-odds-are-in-seton-hall-s-favor.html | COLLEGE BASKETBALL In Upset Odds Are in Seton Halls Favor | By Malcolm Moran | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/opinion/observer-wide-as-a-church-door.html | Observer Wide as a Church Door | By Russell Baker | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/sports/college-basketball-st-johns-s-and-garden-bring-out-best-in-marshall.html | COLLEGE BASKETBALL St Johns and Garden Bring Out Best in Marshall | By William N Wallace | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/opinion/clinton-s-chef-cooked-his-own-goose.html | Clintons Chef Cooked His Own Goose | By Monroe E Price | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/theater/iconoclastic-and-busy-director-an-innovator-or-a-provocateur.html | Iconoclastic and Busy Director An Innovator or a Provocateur | By Mel Gussow | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/new-york-city-picks-3-hospitals-intended-for-private-management.html | New York City Picks 3 Hospitals Intended for Private Management | By Alison Mitchell | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/world/2d-mortar-attack-on-heathrow.html | 2d Mortar Attack on Heathrow | By John Darnton | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/business/for-military-contractors-it-s-buy-or-be-bought.html | For Military Contractors Its Buy or Be Bought | By Kenneth N Gilpin | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/arts/classical-music-in-review-445100.html | Classical Music in Review | By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/business/investing-see-inflation-coming-buy-commodity-stocks.html | INVESTING See Inflation Coming Buy Commodity Stocks | By Kenneth N Gilpin | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/gun-used-in-bridge-attack-is-tracked.html | Gun Used in Bridge Attack Is Tracked | By Clifford Krauss | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/bridge-443166.html | Bridge | By Alan Truscott | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/business/q-a-443182.html | Q A | By Leonard Sloane | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/world/at-the-western-wall-some-pray-and-some-protest.html | At the Western Wall Some Pray and Some Protest | By Clyde Haberman | TX 3-774-318 | 1994-04-29 |

| 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/family-stress-over-its-stricken-rebbe-unspoken-question-among-lubavitchers-who.html | A Family in Stress Over Its Stricken Rebbe The Unspoken Question Among Lubavitchers Who Is Going to Succeed Their Leader | By David Gonzalez | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/about-new-york-a-cabby-and-his-stereo-a-case-of-civility-stifled.html | ABOUT NEW YORK A Cabby and His Stereo A Case of Civility Stifled | By Michael T Kaufman | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/arts/classical-music-in-review-446726.html | Classical Music in Review | By James R Oestreich | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/dry-cleaners-agree-to-curb-toxic-fumes.html | Dry Cleaners Agree to Curb Toxic Fumes | By Matthew L Wald | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/us/boston-parade-canceled-over-gay-issue.html | Boston Parade Canceled Over Gay Issue | By Sara Rimer | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/us/lawmaker-says-officials-were-gagged-over-s-l.html | Lawmaker Says Officials Were Gagged Over S L | By David Johnston | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/style/chronicle-447234.html | CHRONICLE | By Lena Williams | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/bronx-mystery-3d-rate-service-for-1st-class-mail.html | Bronx Mystery 3dRate Service for 1stClass Mail | By Matthew Purdy | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/business/company-news-southwestern-bell-and-cox-renegotiating-deal.html | COMPANY NEWS Southwestern Bell and Cox Renegotiating Deal | By Kathryn Jones | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/business/stocks-rally-sharply-with-the-dow-up-32.08.html | Stocks Rally Sharply With the Dow Up 3208 | By Anthony Ramirez | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/business/us-and-japan-edge-closer-to-ending-cellular-dispute.html | US and Japan Edge Closer To Ending Cellular Dispute | By Andrew Pollack | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/nyregion/use-of-church-parking-is-pushed-for-lirr.html | Use of Church Parking Is Pushed for LIRR | By John T McQuiston | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/world/us-caught-at-un-between-plo-and-american-jewish-groups.html | US Caught at UN Between PLO and American Jewish Groups | By Steven Greenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/arts/review-jazz-gerry-mulligan-plays-the-enchanting-host.html | ReviewJazz Gerry Mulligan Plays the Enchanting Host | By Peter Watrous | TX 3-774-318 | 1994-04-29 |

| 1994-03-12 | https://www.nytimes.com/1994/03/12/opinion/novichok-on-trial.html | Novichok on Trial | By David Wise | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/sports/baseball-saberhagen-hates-being-in-mets-store-window.html | BASEBALL Saberhagen Hates Being In Mets Store Window | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/sports/sports-of-the-times-wanted-hungry-coaches.html | Sports of The Times Wanted Hungry Coaches | By William C Rhoden | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/world/china-trip-begins-on-a-frosty-note-for-christopher.html | CHINA TRIP BEGINS ON A FROSTY NOTE FOR CHRISTOPHER | By Elaine Sciolino | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/us/religion-notes.html | Religion Notes | By Ari Goldman | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/style/chronicle-441937.html | CHRONICLE | By Lena Williams | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/sports/pro-basketball-starks-is-out-but-davis-is-on-target.html | PRO BASKETBALL Starks Is Out But Davis Is on Target | By Clifton Brown | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/business/what-if-you-had-a-stock-exchange-and-nobody-came.html | What if you had a stock exchange and nobody came | By Jill Barshay | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/arts/review-pop-songs-of-a-mythic-texas.html | ReviewPop Songs of a Mythic Texas | By Jon Pareles | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/us/house-with-little-passion-passes-clinton-budget.html | House With Little Passion Passes Clinton Budget | By Michael Wines | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/business/treasury-yield-retreats-after-nearing-7.html | Treasury Yield Retreats After Nearing 7 | By Robert Hurtado | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/world/edessa-journal-real-macedonia-issue-is-real-estate.html | Edessa Journal Real Macedonia Issue Is Real Estate | By Chuck Sudetic | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/opinion/public-private-pols-and-press-and-palaver.html | Public  Private Pols and Press and Palaver | By Anna Quindlen | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/arts/classical-music-in-review-446769.html | Classical Music in Review | By Alex Ross | TX 3-774-318 | 1994-04-29 |
| 1994-03-12 | https://www.nytimes.com/1994/03/12/world/defiant-leader-of-homeland-accedes-to-a-nonracial-vote.html | Defiant Leader of Homeland Accedes to a Nonracial Vote | By Bill Keller | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-12 | https://www.nytimes.com/1994/03/12/business/strategies-bank-deposits-lack-the-luster-of-short-term-treasury-securities.html | STRATEGIES Bank Deposits Lack the Luster of ShortTerm Treasury Securities | By Leonard Sloane | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/archives/classical-music-thoughts-about-the-madness-in-abrahams-cave.html | CLASSICAL MUSICThoughts About the Madness in Abrahams Cave | By Steve Reich and Beryl Korot | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/march-6-12-buy-be-bought-with-grumman-for-sale-bidding-war-erupts-shrinking-arms.html | March 612 Buy or Be Bought With Grumman for Sale A Bidding War Erupts in A Shrinking Arms Industry | By Calvin Sims | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/business/wall-street-potential-snag-in-apparel-tag-deal.html | Wall Street Potential Snag in ApparelTag Deal | By Stephanie Strom | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/backtalk-drop-the-chop-indian-nicknames-just-arent-right.html | BACKTALKDrop the Chop Indian Nicknames Just Arent Right | By Tim Giago | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/information-card-may-strike-a-blow-at-medical-bureaucracy.html | Information Card May Strike a Blow at Medical Bureaucracy | By Karla Dauler | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/theater/up-and-coming-robert-stanton-an-actor-speaks-squeegee-police.html | UP AND COMING Robert Stanton An Actor Speaks Squeegee Police | By James Barron | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/arts/recordings-view-elvis-costello-a-shrewd-pop-pro-pushing-40.html | RECORDINGS VIEW Elvis Costello a Shrewd Pop Pro Pushing 40 | By Ken Tucker | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/style-accomplice-to-a-clotheshorse.html | STYLE Accomplice to a Clotheshorse | By Holly Brubach | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/opinion/in-america-what-recovery.html | In America What Recovery | By Bob Herbert | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/business/the-executive-computer-will-new-power-macintosh-put-apple-back-on-top.html | The Executive Computer Will New Power Macintosh Put Apple Back on Top | By Lawrence M Fisher | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/state-womens-magazine-celebrating-15-years-of-growing-up.html | State Womens Magazine Celebrating 15 Years of Growing Up | By Lyn Mautner | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/style/edgy-in-chicago.html | Edgy In Chicago | By Margy Rochlin | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/soccer-world-cup-alcohol-ban-is-requested.html | SOCCER World Cup Alcohol Ban Is Requested | By Alex Yannis | TX 3-774-318 | 1994-04-29 |

| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/connecticut-qa-kevin-roche-architecture-with-the-stress-on-the-user.html | Connecticut QA Kevin RocheArchitecture With the Stress on the User | By Gitta Morris | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/baseball-no-1-returns-as-both-coach-and-ambassador.html | BASEBALL No 1 Returns as Both Coach and Ambassador | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/college-basketball-big-east-s-final-surprise-uconn-won-t-be-there.html | COLLEGE BASKETBALL Big Easts Final Surprise UConn Wont Be There | By Malcolm Moran | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/the-nation-untangling-the-threads-of-the-whitewater-affair.html | THE NATION Untangling the Threads Of the Whitewater Affair | By Stephen Engelberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/us/gold-rush-fever-grips-capital-as-health-care-struggle-begins.html | Gold Rush Fever Grips Capital As Health Care Struggle Begins | By Robin Toner | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/arts/architecture-view-claiming-a-potent-piece-of-urban-turf.html | ARCHITECTURE VIEW Claiming a Potent Piece of Urban Turf | By Herbert Muschamp | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/business/at-work-the-ibm-circle-still-unbroken.html | At Work The IBM Circle Still Unbroken | By Barbara Presley Noble | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/business/business-diary-march-6-11.html | Business Diary March 611 | By Hubert B Herring | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/golf-high-wind-on-last-four-blows-away-lietzke-s-lead.html | GOLF High Wind on Last Four Blows Away Lietzkes Lead | By Larry Dorman | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/cuttings-awaiting-spring-and-dreaming-of-lettuce-frilly-and-wholesome.html | CUTTINGS Awaiting Spring and Dreaming Of Lettuce Frilly and Wholesome | By Anne Raver | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/march-6-12-burmese-standoff-a-general-lowers-hope-that-he-ll-meet-dissident.html | March 612 Burmese Standoff A General Lowers Hope That Hell Meet Dissident | By Philip Shenon | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/movies/film-pete-postlethwaite-turns-a-prison-stint-into-oscar-material.html | FILM Pete Postlethwaite Turns a Prison Stint Into Oscar Material | By Matt Wolf | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Robin Lippincott | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/world/china-dissident-hoping-to-meet-christopher-is-detained-at-home.html | China Dissident Hoping to Meet Christopher Is Detained at Home | By Patrick E Tyler | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-13 | https://www.nytimes.com/1994/03/13/archives/television-abc-newss-fractious-allstar-team-make-room-for-barbara.html | TELEVISIONABC Newss Fractious AllStar Team Make Room for Barbara | By Marc Gunther | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/plainfield-journal-all-about-the-ridiculous-ugly-fence-surrounding.html | Plainfield JournalAll About the Ridiculous Ugly Fence Surrounding City Hall | By Cheryl Baisden | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/horse-racing-the-price-is-rising-but-croll-isnt-selling.html | HORSE RACING The Price Is Rising but Croll Isnt Selling | By Charlie Nobles | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/a-little-postal-perspective-please.html | A Little Postal Perspective Please | By Barth Healey | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/dining-out-tandoori-dishes-in-an-elegant-setting.html | DINING OUTTandoori Dishes in an Elegant Setting | By Valerie Sinclair | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/style/a-richness-of-galanos.html | A Richness Of Galanos | By AnneMarie Schiro | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/baseball-kelly-seems-delighted-by-a-single-compliment.html | BASEBALL Kelly Seems Delighted By a Single Compliment | By Jack Curry | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/state-is-rolling-out-the-red-carpet-for-world-cup-soccer.html | State Is Rolling Out the Red Carpet for World Cup Soccer | By Joyce Jones | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/movies/film-obscure-films-fuel-a-new-festival.html | FILM Obscure Films Fuel a New Festival | By Lauren David Peden | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/movies/dance-view-for-michael-kidd-real-life-is-where-the-dance-begins.html | DANCE VIEW For Michael Kidd Real Life Is Where The Dance Begins | By Anna Kisselgoff | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/world/lifting-aid-ban-is-proposed-to-control-pakistan-s-arms.html | Lifting Aid Ban Is Proposed To Control Pakistans Arms | By Eric Schmitt | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/art-from-unorthodox-material-to-sculpture.html | ARTFrom Unorthodox Material to Sculpture | By William Zimmer | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/food-irish-pizza-just-for-st-patrick-s-day.html | FOOD Irish Pizza Just for St Patricks Day | By Moira Hodgson | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/hampton-a-town-where-crime-stays-on-holiday.html | Hampton a Town Where Crime Stays on Holiday | By Bill Ryan | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/in-short-fiction.html | IN SHORT FICTION | By Mindi Dickstein | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/chivalry-is-not-dead.html | Chivalry Is Not Dead | By Hugh Kennedy | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/ideas-trends-it-s-been-a-hard-winter-in-meteorology-s-home-town.html | IDEAS  TRENDS Its Been a Hard Winter in Meteorologys Home Town | By James Barron | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/europe-94-fetes-and-festivals-a-world-of-dancers-on-the-move.html | EUROPE 94 FETES AND FESTIVALS A World of Dancers on the Move | By Jack Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-midtown-welfare-hotel-becomes-workplace.html | NEIGHBORHOOD REPORT MIDTOWN Welfare Hotel Becomes Workplace | By Marvine Howe | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/hockey-devils-make-sure-neely-is-kept-under-wraps.html | HOCKEY Devils Make Sure Neely Is Kept Under Wraps | By Alex Yannis | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/world/china-rejects-call-from-christopher-for-rights-gains.html | CHINA REJECTS CALL FROM CHRISTOPHER FOR RIGHTS GAINS | By Elaine Sciolino | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/businesses/press-lawmakers-on-overhaul-of-education.html | Businesses Press Lawmakers on Overhaul of Education | By George Judson | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/bombing-verdicts-raise-ire.html | Bombing Verdicts Raise Ire | By Karla Dauler | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/world/accord-will-allow-us-cellular-phones-in-japan.html | Accord Will Allow US Cellular Phones in Japan | By Keith Bradsher | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/world/embargo-creates-oil-boom-near-haitian-border.html | Embargo Creates Oil Boom Near Haitian Border | By Howard W French | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/the-goal-is-desegregation-where-minorities-are-few.html | The Goal Is Desegregation Where Minorities Are Few | By Susan Persall | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/theater/theater-yoko-ono-optimist-pessimist-writes-a-musical.html | THEATER Yoko Ono OptimistPessimist Writes a Musical | By Alex Witchel | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/story-of-journalist-s-killing-still-has-two-missing-pieces.html | Story of Journalists Killing Still Has Two Missing Pieces | By Joseph P Fried | TX 3-774-318 | 1994-04-29 |

| 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/travel-advisory-theme-park-free-visits-to-epcot.html | TRAVEL ADVISORY THEME PARK Free Visits to Epcot | By Terry Trucco | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/new-yorkers-co-where-cocoa-is-king.html | NEW YORKERS  CO Where Cocoa Is King | By Norimitsu Onishi | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/the-world-political-correctness-a-quirk-the-british-can-do-without.html | THE WORLD Political Correctness A Quirk The British Can Do Without | By John Darnton | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/movies/film-view-just-what-did-leni-riefenstahl-s-lens-see.html | FILM VIEW Just What Did Leni Riefenstahls Lens See | By Janet Maslin | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/style/vows-pamela-chasek-langston-james-goree.html | VOWS Pamela Chasek Langston James Goree | By Lois Smith Brady | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/long-island-journal-426059.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/outed-by-his-bishop.html | Outed by His Bishop | By Jason Berry | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/an-icelandic-sinner-thaws-out.html | An Icelandic Sinner Thaws Out | By David Sacks | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/grumman-made-ineradicable-mark-in-lis-history.html | Grumman Made Ineradicable Mark In LIs History | By John Rather | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/colleges-pursue-a-bridgeport-star.html | Colleges Pursue a Bridgeport Star | By Don Harrison | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/about-cars-a-sporty-styling-coup-from-flat-rock.html | ABOUT CARS A Sporty Styling Coup From Flat Rock | By Marshall Schuon | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/business/they-ve-got-your-name-you-ve-got-their-junk.html | Theyve Got Your Name Youve Got Their Junk | By Deborah L Jacobs | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/disintegrated-lives.html | Disintegrated Lives | By Robert Houston | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/coping-wishful-thinking-remembering-winter-94.html | COPING Wishful Thinking Remembering Winter 94 | By Robert Lipsyte | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-13 | https://www.nytimes.com/1994/03/13/us/hope-starts-to-bloom-in-the-motor-city-that-no-longer-builds-many-cars.html | Hope Starts to Bloom in the Motor City That No Longer Builds Many Cars | By James Bennet | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/practical-traveler-opinionated-guidebooks.html | PRACTICAL TRAVELER Opinionated Guidebooks | By Betsy Wade | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/business/the-games-practice-the-money-real.html | The Games Practice the Money Real | By Larry Rohter | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/balancing-act-for-violinist-and-soloist.html | Balancing Act for Violinist And Soloist | By Roberta Hershenson | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/political-memo-cuomo-and-giuliani-looking-for-allies-find-each-other.html | Political Memo Cuomo and Giuliani Looking For Allies Find Each Other | By Kevin Sack | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/home-clinic-sump-pumps-may-require-extra-care-this-year.html | HOME CLINIC Sump Pumps May Require Extra Care This Year | By John Warde | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/fishermen-and-other-residents-rally-to-fight-ferryboats-as-threat-to-way-of-life.html | Fishermen and Other Residents Rally To Fight Ferryboats as Threat to Way of Life | By Arthur Z Kamin | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/this-disease-they-call-childhood.html | This Disease They Call Childhood | By Kathryn Davis | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/health-forum-airs-chronic-questions.html | Health Forum Airs Chronic Questions | By Elsa Brenner | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/suffolk-group-presses-albany-on-antibias-law.html | Suffolk Group Presses Albany on AntiBias Law | By Walter Ruby | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/business/profile-ruffling-feathers-big-time-in-staid-old-mexico.html | Profile Ruffling Feathers Big Time in Staid Old Mexico | By Anthony Depalma | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/whatevergate-the-mysterious-chemistry-that-turns-whiff-to-stench.html | Whatevergate The Mysterious Chemistry That Turns Whiff to Stench | By David E Rosenbaum | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/march-6-12-don-t-smoke-that-s-an-order.html | March 612 Dont Smoke Thats an Order | By Eric Schmitt | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/on-the-whole-teachers-would-rather-be-in-the-classroom.html | On the Whole Teachers Would Rather Be in the Classroom | By Julie Miller | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/elevating-sales-to-a-degree-program.html | Elevating Sales to a Degree Program | By Penny Singer | TX 3-774-318 | 1994-04-29 |

| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/for-governor-s-husband-a-world-cup-role.html | For Governors Husband A World Cup Role | By Joyce Jones | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/in-short-fiction-423840.html | IN SHORT FICTION | By Brendan Bernhard | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/business/mutual-funds-invoking-a-muse-to-explain-markets.html | Mutual Funds Invoking a Muse to Explain Markets | By Carole Gould | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-long-island-city-for-giants-retail-rules-game.html | NEIGHBORHOOD REPORT LONG ISLAND CITY For the Giants of Retail the Rules of the Game | By Bruce Lambert | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/sure-and-that-s-a-dear-sum-lads.html | Sure and Thats A Dear Sum Lads | By Douglas Martin | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/business/tech-notes-a-new-cure-for-rubber.html | Tech NotesA New Cure for Rubber | By Roy Furchgott | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/q-and-a-406708.html | Q and A | By Terence Neilan | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-long-island-city-northern-boulevard-megastore-central.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Northern Boulevard Megastore Central | By Bruce Lambert | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/the-inside-story.html | The Inside Story | By Sherwin B Nuland | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-red-hood-board-rejects-delay-in-coffey-park-renovation.html | NEIGHBORHOOD REPORT RED HOOD Board Rejects Delay in Coffey Park Renovation | By Lynette Holloway | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/outdoors-emerging-from-winter-with-warm-memories.html | OUTDOORSEmerging from Winter With Warm Memories | By Pete Bodo | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/arts/arts-artifacts-chairs-windows-and-other-surprises-by-wright.html | ARTSARTIFACTS Chairs Windows and Other Surprises by Wright | By Rita Reif | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/world/poland-seeks-ties-to-european-union.html | POLAND SEEKS TIES TO EUROPEAN UNION | By Jane Perlez | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/in-short-nonfiction-423874.html | IN SHORT NONFICTION | By Andrea Cooper | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/movies/classical-view-a-night-at-the-opera-sans-song.html | CLASSICAL VIEW A Night At the Opera Sans Song | By Edward Rothstein | TX 3-774-318 | 1994-04-29 |

| 1994-03-13 | https://www.nytimes.com/1994/03/13/realestate/in-the-regionlong-island-on-the-north-shore-signs-of-another-land.html | In the RegionLong IslandOn the North Shore Signs of Another Land Boom | By Diana Shaman | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/europe-94-fetes-and-festivals-american-plays-join-new-lear-in-london.html | EUROPE 94 FETES AND FESTIVALS American Plays Join New Lear in London | By Benedict Nightingale | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/opinion/journal-ugg-a-wugg.html | Journal Ugg A Wugg | By Frank Rich | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/when-communities-are-no-longer-islands.html | When Communities Are No Longer Islands | By Elsa Brenner | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/opinion/editorial-notebook-when-turks-saved-the-jews.html | Editorial Notebook When Turks Saved the Jews | By Karl E Meyer | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/opinion/travels-through-the-guilt-belt-civic-progress-through-hypocrisy.html | Travels Through the Guilt Belt Civic progress through hypocrisy | By Garrison Keillor | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-east-side-with-last-holdout-out-work-begins-on-the-york.html | NEIGHBORHOOD REPORT EAST SIDE With Last Holdout Out Work Begins on the York | By Marvine Howe | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/self-help-at-cancer-retreats.html | SelfHelp at Cancer Retreats | By Roberta Hershenson | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/arts/art-in-the-portrait-game-the-photographer-wins.html | ART In the Portrait Game the Photographer Wins | By Vicki Goldberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/on-language-freaked-on-clout.html | ON LANGUAGE Freaked on Clout | By William Safire | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/auto-racing-some-rooms-with-vrooms-on-crowded-nascar-circuit.html | AUTO RACING Some Rooms With Vrooms On Crowded Nascar Circuit | By Joseph Siano | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/redesigning-democracy.html | Redesigning Democracy | By Alan Wolfe | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/style/thing-a-bowl-of-ole.html | THINGA Bowl Of Ole | By Don Steinberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/in-short-nonfiction-poet-of-prague.html | IN SHORT NONFICTION Poet of Prague | By Rosemary Ranck | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/economic-snake-oil.html | Economic Snake Oil | By Sylvia Nasar | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/the-big-city-the-sound-of-non-music.html | THE BIG CITY THE SOUND OF NONMUSIC | By John Tierney | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/childrens-books.html | CHILDRENS BOOKS | By Carolyn Croll | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/police-announce-crackdown-on-quality-of-life-offenses.html | Police Announce Crackdown On QualityofLife Offenses | By Norimitsu Onishi | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/westchester-guide-426954.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/first-in-war-last-in-peace.html | First in War Last in Peace | By Ann Banks | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/pro-basketball-amid-a-victory-knicks-learn-of-the-loss-of-starks.html | PRO BASKETBALL Amid a Victory Knicks Learn of the Loss of Starks | By Clifton Brown | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-harlem-subway-repairs-slog-on-along-lenox-ave.html | NEIGHBORHOOD REPORT HARLEM Subway Repairs Slog On Along Lenox Ave | By Randy Kennedy | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/realestate/in-the-region-new-jersey-a-performingarts-center-for-camdens.html | In the Region New JerseyA PerformingArts Center for Camdens Waterfront | By Rachelle Garbarine | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/style/a-literary-miner.html | A Literary Miner | By Margot Mifflin | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/a-rallying-point-in-fairfield-county.html | A Rallying Point in Fairfield County | By Jackie Fitzpatrick | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/music-bach-with-time-out-to-eat.html | MUSICBach With Time Out to Eat | By Rena Fruchter | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/dining-out-contemporary-fare-in-an-elmsford-mainstay.html | DINING OUTContemporary Fare in an Elmsford Mainstay | By M H Reed | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/a-la-carte-a-ceremonial-japanese-tasting-dinner.html | A la Carte A Ceremonial Japanese Tasting Dinner | By Richard Jay Scholem | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/blowback-from-the-afghan-battlefield-368741.html | Blowback From the Afghan Battlefield | By Tim Weiner | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/arts/recordings-view-a-segovia-disciple-turned-rebellious.html | RECORDINGS VIEW A Segovia Disciple Turned Rebellious | By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/opinion/how-to-grow-extremists.html | How to Grow Extremists | By Shelby Steele | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/world/after-460-years-the-anglicans-ordain-women.html | After 460 Years The Anglicans Ordain Women | By John Darnton | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-13 | https://www.nytimes.com/1994/03/13/business/viewpoints-rigid-us-rules-hinder-job-flexibility.html | ViewpointsRigid US Rules Hinder Job Flexibility | By James Bovard | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/europe-94-fetes-and-festivals-two-rings-other-golden-notes.html | EUROPE 94 FETES AND FESTIVALS Two Rings Other Golden Notes | By John Rockwell | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/arts/recordings-view-can-the-operatic-britten-escape-the-long-shadow-of-his-grimes.html | RECORDINGS VIEW Can the Operatic Britten Escape The Long Shadow of His Grimes | By Alex Ross | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/gaining-discipline-and-a-dream.html | Gaining Discipline and a Dream | By Tom Callahan | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/betting-the-bank-on-a-molecule.html | Betting the Bank on a Molecule | By Charles C Mann | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/realestate/streetscapes-washington-irving-house-why-legend-irving-place-but-myth.html | StreetscapesThe Washington Irving House Why the Legend of Irving Place Is but a Myth | By Christopher Gray | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/in-short-nonfiction-423866.html | IN SHORT NONFICTION | By Erik Eckholm | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/jim-anderson.html | Jim Anderson | By Ellen Ruppel Shell | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/hospital-affiliation-is-termed-a-mutual-benefit.html | Hospital Affiliation Is Termed a Mutual Benefit | By Lynne Ames | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/us/temporary-jobs-now-seem-anything-but.html | Temporary Jobs Now Seem Anything But | By Peter T Kilborn | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/us/party-attacking-clintons-critics.html | PARTY ATTACKING CLINTONS CRITICS | By Richard L Berke | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/dining-out-healthful-possibilities-in-italian-light.html | DINING OUT Healthful Possibilities in Italian Light | By Joanne Starkey | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/new-noteworthy-paperbacks-345555.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/encounters-crossing-cultures-the-complex-life-of-a-man-of-all-things.html | ENCOUNTERS Crossing Cultures The Complex Life of a Man of All Things | By Erika Duncan | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-midtown-neighborhood-mystery-mcdonald-s-chicken-it-s-whopper.html | NEIGHBORHOOD REPORT MIDTOWN NEIGHBORHOOD MYSTERY McDonalds Chicken Its a Whopper | By Marvine Howe | TX 3-774-318 | 1994-04-29 |

| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/art-two-artists-known-for-their-photographs-and-paintings.html | ART Two Artists Known for Their Photographs and Paintings | By Vivien Raynor | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/to-be-furry-and-fulfilled.html | To Be Furry and Fulfilled | By Pamela Wells | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/pro-basketball-on-his-feet-chasing-a-dream.html | PRO BASKETBALL On His Feet Chasing a Dream | By Harvey Araton | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/endpaper-are-you-there-sparky.html | ENDPAPERAre You There Sparky | By Frank Gannon | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/voices-and-visions-diary-of-a-confession-to-four-murders.html | Voices and Visions Diary of a Confession to Four Murders | By Nathaniel C Nash | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/world/a-homeland-s-agony.html | A Homelands Agony | By Bill Keller | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/the-sunshine-plate.html | The Sunshine Plate | By Molly ONeill | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/the-world-west-s-fears-in-bosnia-1-chaos-2-islam.html | THE WORLD Wests Fears In Bosnia 1 Chaos 2 Islam | By Roger Cohen | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/a-stamford-garden-offering-a-timely-touch-of-spring.html | A Stamford Garden Offering a Timely Touch of Spring | By Bess Liebenson | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/arts/pop-view-techno-wars-a-house-divided-over-beats.html | POP VIEW Techno Wars A House Divided Over Beats | By Simon Reynolds | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/volunteers-repair-the-world.html | Volunteers Repair the World | By Merri Rosenberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/immigrants-life-underground-illegal-cellar-cubicles-are-one-rung-above-being.html | Immigrants to Life Underground Illegal Cellar Cubicles Are One Rung Above Being Homeless | By Craig Wolff | TX 3-774-318 | |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/highlighting-hair-women-s-ultimate-crowning-achievement.html | Highlighting Hair Womens Ultimate Crowning Achievement | By Marjorie Kaufman | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-red-hood-a-new-crane-to-help-lift-up-a-sagging-port.html | NEIGHBORHOOD REPORT RED HOOD A New Crane to Help Lift Up a Sagging Port | By Lynette Holloway | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/above-the-battle-at-west-point.html | Above the Battle at West Point | By Laura Cunningham | TX 3-774-318 | 1994-04-29 |

| 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/what-s-doing-in-vienna.html | WHATS DOING IN Vienna | By Paul Hofmann | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/how-the-rolls-royce-of-building-managers-suddenly-lost-its-luster.html | How the RollsRoyce of Building Managers Suddenly Lost Its Luster | By Douglas Martin | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/realestate/habitats-moving-up-by-moving-down-new-harlem-rowhouses.html | HabitatsMoving Up by Moving Down New Harlem Rowhouses | By Tracie Rozhon | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/connecticut-guide-424617.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/chinese-city-on-the-move.html | Chinese City On the Move | By J D Brown | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/state-changes-rules-on-treating-raccoons.html | State Changes Rules On Treating Raccoons | By Kevin Mayhood | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/us/a-winter-of-disaster-leaves-the-bills-to-prove-it.html | A Winter of Disaster Leaves the Bills to Prove It | By Ashley Dunn | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/baseball-notebook-expos-need-someone-to-step-into-leadoff-spot.html | BASEBALL NOTEBOOK Expos Need Someone to Step Into Leadoff Spot | By Murray Chass | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/frugal-traveler-montreal-when-it-shivers.html | FRUGAL TRAVELERMontreal When It Shivers | By Susan Spano | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/the-world-teaching-tolerance-in-israel-today-s-lesson-the-massacre-in-hebron.html | THE WORLD Teaching Tolerance in Israel Todays Lesson The Massacre in Hebron | By Clyde Haberman | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/world/washington-might-recognize-a-bosnian-serb-state.html | Washington Might Recognize a Bosnian Serb State | By Roger Cohen | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-midtown-for-times-square-couch-potatoes.html | NEIGHBORHOOD REPORT MIDTOWN For Times Square Couch Potatoes | By Marvine Howe | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/business/market-watch-lending-is-easy-but-will-they-pay-it-back.html | MARKET WATCH Lending Is Easy But Will They Pay It Back | By Floyd Norris | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/world/africa-and-world-bank-plans-pay-off.html | Africa and World Bank Plans Pay Off | By Thomas L Friedman | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/westchester-qa-edna-landau-sports-treatment-for-classical-artists.html | Westchester QA Edna LandauSports Treatment for Classical Artists | By Donna Greene | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/realestate/prices-at-ebb-tide-for-waterfront-property.html | Prices at Ebb Tide for Waterfront Property | By Tracie Rozhon | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/a-first-glimpse-of-cheever-country.html | A First Glimpse of Cheever Country | By Sven Birkerts | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/explosive-memories.html | Explosive Memories | By Hugh Kenner | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/style/on-the-street-with-booty-firmly-in-hand.html | ON THE STREET With Booty Firmly in Hand | By Bill Cunningham | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/the-hoofs-of-heaven.html | The Hoofs of Heaven | By Diane Wolff | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/business/viewpoints-the-big-deal-that-was-too-big-to-fly.html | ViewpointsThe Big Deal That Was Too Big to Fly | By Todd Hixon | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/new-yorkers-break-down-barriers-to-immigrants-health-care.html | New Yorkers Break Down Barriers to Immigrants Health Care | By Kathleen Teltsch | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/the-world-a-decade-of-disillusionment-in-grenada.html | THE WORLD A Decade of Disillusionment in Grenada | By Barbara Crossette | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-greenwich-village-givers-are-choosers-new-food-voucher-plan.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Givers Are Choosers A New Food Voucher Plan | By Bruce Lambert | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/world/report-details-waldheim-s-role-in-nazi-military.html | Report Details Waldheims Role in Nazi Military | By Dennis Hevesi | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/magazine/i-must-be-dreaming-team.html | I MUST BE DREAMING TEAM | By By Matthew Stadler | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/soapbox-a-challenge-and-a-warning.html | SOAPBOXA Challenge and a Warning | By William B Pollard 3d | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/he-s-no-1.html | Hes No 1 | By Ken Bode | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/the-sounds-of-silence.html | The Sounds of Silence | By Russ Rymer | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/using-the-dance-to-foster-diversity.html | Using the Dance to Foster Diversity | By Susan Pearsall | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-13 | https://www.nytimes.com/1994/03/13/business/world-markets-argentina-a-slow-but-rocky-recovery.html | World Markets Argentina A Slow but Rocky Recovery | By Nathaniel C Nash | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/on-sunday-gay-and-green-and-the-gulf-in-between.html | On Sunday Gay and Green And the Gulf In Between | By Francis X Clines | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/sports-of-the-times-let-s-watch-mets-deeds-not-words.html | Sports of The Times Lets Watch Mets Deeds Not Words | By George Vecsey | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/business/saving-gibson-guitars-from-the-musical-scrap-heap.html | Saving Gibson Guitars From the Musical Scrap Heap | By Bryan Miller | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/arts/classical-music-leprechaun-pied-piper-you-bet-but-a-modernist-too-sort-of.html | CLASSICAL MUSIC Leprechaun Pied Piper You Bet but A Modernist Too Sort Of | By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/early-risers-hit-the-court-the-pool-and-the-gym.html | Early Risers Hit the Court the Pool and the Gym | By Linda Lynwander | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/us/more-women-take-low-wage-jobs-just-so-their-families-can-get-by.html | More Women Take LowWage Jobs Just So Their Families Can Get By | By Peter T Kilborn | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/sports-of-the-times-nfl-coach-who-doesnt-have-any-players.html | Sports of The Times NFL Coach Who Doesnt Have Any Players | By Dave Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/us/fraud-charged-in-senate-race-in-pennsylvania.html | Fraud Charged In Senate Race In Pennsylvania | By Michael Decourcy Hinds | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/arts/television-mtv-has-a-hit-with-words-by-jon-stewart.html | TELEVISION MTV Has a Hit With Words By Jon Stewart | By Jill Gerston | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/course-helps-students-overcome-fears-in-ordering-wine.html | Course Helps Students Overcome Fears in Ordering Wine | By Peter J Ward | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/europe-94-fetes-and-festivals-art-shows-always-in-season.html | EUROPE 94 FETES AND FESTIVALS Art Shows Always in Season | By John Russell | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/a-one-man-play-with-38-characters.html | A OneMan Play With 38 Characters | By Alvin Klein | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/business/your-own-account-replacing-a-policy-may-bc-a-bad-idea.html | Your Own AccountReplacing a Policy May Be a Bad Idea | By Mary Rowland | TX 3-774-318 | 1994-04-29 |

| 1994-03-13 | https://www.nytimes.com/1994/03/13/business/the-executive-life-holding-on-to-hipness-in-the-record-business.html | The Executive LifeHolding On to Hipness In the Record Business | By Barbara Lyne | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/track-field-a-rare-double-speed-and-distance.html | TRACK  FIELD A Rare Double Speed and Distance | By Marc Bloom | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/hold-on-to-that-shot-kubrick-said.html | Hold On to That Shot Kubrick Said | By Carol Strickland | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-flatbush-plans-for-caldor-s-hit-4-million-snag-parking.html | NEIGHBORHOOD REPORT FLATBUSH Plans for Caldors Hit 4 Million Snag Parking | By Lynette Holloway | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/out-of-order-inexorably-on-the-road-to-cyberbabble.html | OUT OF ORDERInexorably On the Road to Cyberbabble | By David Bouchier | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/arts/recordings-view-pavement-sidestepping-to-soft-rock-is-as-oblique-as-ever.html | RECORDINGS VIEW Pavement Sidestepping to Soft Rock Is as Oblique as Ever | By Neil Strauss | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/making-it-work-firemen-in-waiting.html | MAKING IT WORK Firemen in Waiting | By Douglas Martin | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/business/viewpoints-for-a-cleaner-world-keep-it-simple.html | ViewpointsFor a Cleaner World Keep It Simple | By Alan Thein Durning | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/horse-racing-holy-bull-and-his-fans-breathe-easy-in-florida-derby.html | HORSE RACING Holy Bull and His Fans Breathe Easy in Florida Derby | By Joseph Durso | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/the-sounds-of-silence.html | The Sounds of Silence | By Lou Ann Walker | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-parkchester-racial-issues-dominate-an-election.html | NEIGHBORHOOD REPORT PARKCHESTER Racial Issues Dominate An Election | By Lynette Holloway | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/realestate/in-the-region-westchester-dealing-with-a-severe-winter-s-damage-to-homes.html | In the RegionWestchester Dealing With a Severe Winters Damage to Homes | By Mary McAleer Vizard | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/opening-a-window-on-older-alcoholics.html | Opening a Window on Older Alcoholics | By Howard Klausner | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/business/wall-street-as-in-the-old-days-americans-take-on-more-debt.html | Wall Street As in the Old Days Americans Take On More Debt | By Floyd Norris | TX 3-774-318 | 1994-04-29 |

| 1994-03-13 | https://www.nytimes.com/1994/03/13/realestate/your-home-choosing-the-best-mortgage.html | YOUR HOME Choosing The Best Mortgage | By Andree Brooks | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/music-major-pianists-offer-concertos-and-more.html | MUSIC Major Pianists Offer Concertos and More | By Robert Sherman | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/deadline-for-new-york-coliseum-deal-postponed.html | Deadline for New York Coliseum Deal Postponed | By Steven Lee Myers | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/realestate/if-youre-thinking-of-living-indongan-hills-a-concern-to-keep-it.html | If Youre Thinking of Living InDongan HillsA Concern to Keep It the Way It Was | By Janice Fioravante | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/on/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/political-notes-connecticut-dark-horse-takes-on-his-own-party.html | POLITICAL NOTES Connecticut Dark Horse Takes On His Own Party | By Kirk Johnson | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/on-basketball-this-bulletin-just-in-the-big-east-is-back.html | ON BASKETBALL This Bulletin Just In The Big East Is Back | By William C Rhoden | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/ideas-trends-the-rise-and-swift-fall-of-cyber-literacy.html | IDEAS  TRENDS The Rise and Swift Fall of Cyber Literacy | By John Markoff | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/style/airwaves-delight.html | Airwaves Delight | By Lee R Schreiber | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/us/female-agents-sue-fbi-alleging-discrimination.html | Female Agents Sue FBI Alleging Discrimination | By Seth Mydans | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-parkchester-caught-between-3-community-boards.html | NEIGHBORHOOD REPORT PARKCHESTER Caught Between 3 Community Boards | By Garry PierrePierre | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/fears-of-kidnapping-spur-effort-on-education.html | Fears of Kidnapping Spur Effort on Education | By Kate Stone Lombardi | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/business/technology-new-improved-laptops-change-the-art-of-the-pitch.html | Technology New Improved Laptops Change the Art of the Pitch | By Robert E Calem | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/us/critics-question-ethics-of-us-sponsored-vaccine-tests-in-italy-and-sweden.html | Critics Question Ethics of USSponsored Vaccine Tests in Italy and Sweden | By Warren E Leary | TX 3-774-318 | 1994-04-29 |

| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-long-island-city-condemning-a-family-trade.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Condemning A Family Trade | By Bruce Lambert | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/movies/film-the-paper-replates-the-front-page-for-the-90-s.html | FILM The Paper Replates The Front Page for the 90s | By Maureen Dowd | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/court-ruling-undercuts-rent-control.html | Court Ruling Undercuts Rent Control | By Mary B W Tabor | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/art-similarities-despite-radically-different-styles.html | ART Similarities Despite Radically Different Styles | By Vivien Raynor | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/deadline-nears-on-plan-for-building-rights.html | Deadline Nears on Plan for Building Rights | By Peter Schellbach | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/bride-and-gloom.html | Bride and Gloom | By Wendy Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/the-view-from-yorktown-heights-this-goal-directed-student-scores.html | The View From Yorktown HeightsThis Goal Directed Student Scores and Scores and Scores | By Lynne Ames | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/children-s-books-345954.html | CHILDRENS BOOKS | By Sandee Brawarsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/gardening-finding-the-right-plant-for-the-right-place.html | GARDENING Finding the Right Plant for the Right Place | By Joan Lee Faust | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/college-basketball-duke-loses-and-n-carolina-nearly-does.html | COLLEGE BASKETBALLDuke Loses and N Carolina Nearly Does | By Barry Jacobs | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/us/in-a-city-of-graffiti-gangs-turn-to-violence-to-protect-their-art.html | In a City of Graffiti Gangs Turn to Violence to Protect Their Art | By B Drummond Ayres Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/the-wilder-western-everglades.html | The Wilder Western Everglades | By Larry Rohter | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/theater/sunday-view-damn-yankees-scores-with-a-team-effort.html | SUNDAY VIEW Damn Yankees Scores With a Team Effort | By Vincent Canby | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/archives/pop-briefs.html | POP BRIEFS | By Holly Gleason | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/art-layering-conceptual-and-semiconceptual-ideas.html | ARTLayering Conceptual and Semiconceptual Ideas | By Phyllis Braff | TX 3-774-318 | 1994-04-29 |

| 1994-03-13 | https://www.nytimes.com/1994/03/13/archiv es/pop-briefs.html | POP BRIEFS | By Matt Resnicoff | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregi on/theater-untruth-and-truth-the-games-people-play.html | THEATER Untruth And Truth The Games People Play | By Alvin Klein | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/busine ss/sound-bytes-a-seer-peers-ahead.html | Sound Bytes A Seer Peers Ahead | By Lawrence M Fisher | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/ europe-94-fetes-and-festivals-50-events-that-blend-global-harmonies.html | EUROPE 94 FETES AND FESTIVALS50 Events That Blend Global Harmonies | By Vernon Kidd | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/weeki nreview/march-6-12-tailhook-s-wake-the-navy-is-appalled-at-what-it-keeps-doing.html | March 612 Tailhooks Wake The Navy Is Appalled At What It Keeps Doing | By Eric Schmitt | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/magaz ine/the-first-amendment-under-fire-from-the-left.html | THE FIRST AMENDMENT UNDER FIRE FROM THE LEFT | Moderated by Anthony Lewis | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/magaz ine/about-men-birth-rite.html | ABOUT MENBIRTH RITE | By Joshua J Hammerman | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregi on/fyi-437808.html | FYI | By Jennifer Steinhauer | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/weeki nreview/march-6-12-growing-up-painfully-florida-teen-ager-rejoins-parents-she-divorced.html | March 612 Growing Up Painfully Florida TeenAger Rejoins Parents She Divorced | By Sara Kennedy | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/ to-know-her-i-had-to-become-her.html | To Know Her I Had to Become Her | By Nicholas Christopher | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregi on/music-a-quartet-of-pianists-a-trio-of-concertos.html | MUSIC A Quartet of Pianists A Trio of Concertos | By Robert Sherman | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregi on/neighborhood-report-parkchester-school-bridges-cultural-gaps.html | NEIGHBORHOOD REPORT PARKCHESTER School Bridges Cultural Gaps | By Garry PierrePierre | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/ travel-advisory-correspondent-s-report-travel-industry-prepares-for-rush-vietnam.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Travel Industry Prepares For a Rush to Vietnam | By John H Cushman Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregi on/the-view-from-bridgeport-where-a-community-foundation-helps-those.html | The View From BridgeportWhere a Community Foundation Helps Those in Need | By Jackie Fitzpatrick | TX 3-774-318 | 1994-04-29 |

| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/phone-line-helps-county-detectives.html | Phone Line Helps County Detectives | By Gene Newman | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-13 | https://www.nytimes.com/1994/03/13/weekinreview/march-6-12-nixon-returns-to-russia-and-a-crisis.html | March 612 Nixon Returns To Russia And a Crisis | By Alessandra Stanley | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/high-school-basketball-everyone-wants-lopez-s-attention.html | HIGH SCHOOL BASKETBALL Everyone Wants Lopezs Attention | By Ira Berkow | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/hockey-lemieux-s-return-gives-the-rangers-a-reason-to-worry.html | HOCKEY Lemieuxs Return Gives the Rangers a Reason to Worry | By Joe Lapointe | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/state-employees-brace-for-the-budget.html | State Employees Brace for the Budget | By Iver Peterson | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/archives/pop-briefs.html | POP BRIEFS | By Amy Linden | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/raze-the-roof-fix-a-pothole.html | Raze the Roof Fix a Pothole | By Matthew L Wald | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/theater-review-simon-s-jake-s-women-is-not-comedy-material.html | THEATER REVIEW Simons Jakes Women Is Not Comedy Material | By Leah D Frank | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/what-should-i-do-now.html | What Should I Do Now | By Mireya Navarro | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/business/why-military-contractors-covet-grumman.html | Why Military Contractors Covet Grumman | By Calvin Sims | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/new-jersey-q-a-dr-henry-a-coleman-helping-government-run-efficiently.html | New Jersey Q A Dr Henry A Coleman Helping Government Run Efficiently | By Arthur Z Kamin | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/books/in-short-fiction-423823.html | IN SHORT FICTION | By By David Murray | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/realestate/commercial-property-international-design-center-an-empty-feeling-try-mixing-uses.html | Commercial PropertyInternational Design Center An Empty Feeling Try Mixing Uses | By Claudia H Deutsch | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/style/dressed-to-thrill.html | Dressed To Thrill | By Amy M Spindler | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | on/playing-in-the-neighborhood-437883.html | PLAYING IN THE NEIGHBORHOOD | By Nina Reyes | TX 3-774-318 | 1994-04-29 |

| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/crossing-the-just-for-boys-frontier-in-vocational-education.html | Crossing the Just for Boys Frontier in Vocational Education | By Ina Aronow | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/dining-out-where-grape-leaves-grace-the-table.html | DINING OUT Where Grape Leaves Grace the Table | By Patricia Brooks | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/hastings-on-hudson.html | HASTINGSONHUDSON | By Merri Rosenberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/realestate/dartmouth-helping-staff-get-housing-it-can-afford.html | Dartmouth Helping Staff Get Housing It Can Afford | By Susan Keese | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/smalltown-ireland-in-a-lens-darkly.html | SmallTown Ireland in a Lens Darkly | By Lorraine Kreahling | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/travel/travel-advisory-world-cup-cities-flights-are-filling-up.html | TRAVEL ADVISORY World Cup Cities Flights Are Filling Up | By Adam Bryant | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/sports/pro-basketball-newman-provides-a-cushion-on-bench.html | PRO BASKETBALL Newman Provides A Cushion On Bench | By Al Harvin | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/neighborhood-report-greenwich-village-for-a-recycling-company-good-news-and-bad.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE For a Recycling Company Good News and Bad | By Bruce Lambert | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/archives/film-want-to-make-a-sequel-just-take-a-number.html | FILMWant to Make a Sequel Just Take a Number | By David Zucker | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/world/bosnian-factions-discuss-joining-forces.html | Bosnian Factions Discuss Joining Forces | By Chuck Sudetic | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/troubled-past-for-man-held-in-girl-s-death.html | Troubled Past For Man Held In Girls Death | By Robert Hanley | TX 3-774-318 | 1994-04-29 |
| 1994-03-13 | https://www.nytimes.com/1994/03/13/nyregion/the-roar-behind-the-uconn-huskies.html | The Roar Behind the UConn Huskies | By Jackie Fitzpatrick | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/bridge-457256.html | Bridge | By Alan Truscott | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/business/wells-fargo-to-offer-funds-designed-for-baby-boomers.html | Wells Fargo to Offer Funds Designed for Baby Boomers | By Saul Hansell | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/business/patents-457213.html | Patents | By Sabra Chartrand | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-14 | https://www.nytimes.com/1994/03/14/business/the-media-business-advertising-addenda-accounts-459054.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Andrea Adelson | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/baseball-notebook-yankees-bring-out-the-big-guns.html | BASEBALL NOTEBOOK Yankees Bring Out the Big Guns | By Jack Curry | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/business/the-media-business-wgbh-takes-its-shows-to-the-stores.html | THE MEDIA BUSINESS WGBH Takes Its Shows to the Stores | By Glenn Rifkin | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/legislative-fight-looms-on-limiting-right-to-sue.html | Legislative Fight Looms on Limiting Right to Sue | By Joseph F Sullivan | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/business/rebound-in-interest-rates-may-hinder-the-recovery.html | Rebound in Interest Rates May Hinder the Recovery | By Louis Uchitelle | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/world/mexican-conflict-heats-up-with-peasants-seizing-land.html | Mexican Conflict Heats Up With Peasants Seizing Land | By Tim Golden | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/us/after-six-years-of-scandal-senator-seeks-redemption.html | After Six Years of Scandal Senator Seeks Redemption | By Michael Wines | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/business/the-media-business-advertising-california-enlists-ethnically-diverse-agencies-try.html | THE MEDIA BUSINESS Advertising California enlists ethnically diverse agencies to try to persuade teenagers to abstain from sex | By Andrea Adelson | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/loans-to-build-sro-units-may-be-ended.html | Loans to Build SRO Units May Be Ended | By Esther B Fein | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/arts/review-music-herbert-blomstedt-in-debut-with-the-philharmonic.html | ReviewMusic Herbert Blomstedt in Debut With the Philharmonic | By Alex Ross | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/business/the-media-business-press-notes.html | THE MEDIA BUSINESS Press Notes | By William Glaberson | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/arts/dance-in-review-459429.html | Dance in Review | By Jennifer Dunning | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/opinion/at-home-abroad-more-of-itself.html | At Home Abroad More Of Itself | By Anthony Lewis | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/business/the-media-business-networks-new-cable-channels-get-a-big-jump-on-the-competition.html | THE MEDIA BUSINESS Networks New Cable Channels Get a Big Jump on the Competition | By Bill Carter | TX 3-774-318 | 1994-04-29 |

| 1994-03-14 | https://www.nytimes.com/1994/03/14/us/ames-case-poses-task-for-cia-a-microscopic-search-of-decades.html | Ames Case Poses Task for CIA A Microscopic Search of Decades | By Tim Weiner | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-14 | https://www.nytimes.com/1994/03/14/us/michigan-debates-best-tax-to-finance-schools.html | Michigan Debates Best Tax to Finance Schools | By William Celis 3d | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/golf-nick-price-displays-perfection-almost-to-a-tee.html | GOLF Nick Price Displays Perfection Almost to a Tee | By Larry Dorman | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/business/the-media-business-advertising-addenda-people-459046.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Andrea Adelson | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/hockey-in-quest-to-stay-at-top-rangers-get-a-breather.html | HOCKEY In Quest to Stay at Top Rangers Get a Breather | By Joe Lapointe | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Andrea Adelson | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/business/world-s-big-economies-turn-to-the-jobs-issue.html | Worlds Big Economies Turn to the Jobs Issue | By Thomas L Friedman | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/business/sega-to-introduce-cartridge-for-improved-video-games.html | Sega to Introduce Cartridge For Improved Video Games | By John Markoff | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/opinion/montana-meets-the-middle-ages.html | Montana Meets the Middle Ages | By Alice Hoffman | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/what-are-you-rashid-uncovering-the-many-layers-of-a-murder-suspect.html | What Are You Rashid Uncovering the Many Layers of a Murder Suspect | By Francis X Clines With Joe Sexton | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/arts/review-pop-miriam-makeba-hugh-masekela-sing-hope-for-south-africa-s-future.html | ReviewPop Miriam Makeba and Hugh Masekela Sing of Hope for South Africas Future | By Jon Pareles | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/business/the-media-business-why-the-plug-was-pulled-at-lear-s-magazine.html | THE MEDIA BUSINESS Why the Plug Was Pulled at Lears Magazine | By Deirdre Carmody | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/newark-vs-trenton-fight-for-a-city-s-schools.html | Newark vs Trenton Fight for a Citys Schools | By Kimberly J McLarin | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/business/xerox-choice-near-on-data-contract.html | Xerox Choice Near on Data Contract | By Steve Lohr | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-14 | https://www.nytimes.com/1994/03/14/house-takes-up-measures-provide-billions-more-fight-crime-build-prisons.html | House Takes Up Measures to Provide Billions More to Fight Crime and Build Prisons | By Katharine Seelye | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/us/clinton-partner-denies-one-allegation.html | Clinton Partner Denies One Allegation | By David E Rosenbaum | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/business/america-as-trade-micro-manager.html | America as Trade MicroManager | By Andrew Pollack | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/business/us-gains-on-japan-in-patents.html | US Gains On Japan In Patents | By Sabra Chartrand | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/pro-basketball-nets-go-west-hoping-for-higher-standing.html | PRO BASKETBALL Nets Go West Hoping for Higher Standing | By Al Harvin | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/us/paying-for-racial-attack-divides-florida-leaders.html | Paying for Racial Attack Divides Florida Leaders | By Larry Rohter | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/opinion/essay-fear-of-hearings.html | Essay Fear Of Hearings | By William Safire | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/arts/dance-in-review-458104.html | Dance in Review | By Jack Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/chronicle-459453.html | CHRONICLE | By Lena Williams | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/business/market-place-an-untraditional-retailer-in-japan-is-on-a-roll-and-gains-influence.html | Market Place An untraditional retailer in Japan is on a roll and gains influence | By James Sterngold | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/world/disruption-of-london-air-schedules-is-minor.html | Disruption of London Air Schedules Is Minor | By Charisse Jones | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/college-basketball-providence-is-top-shelf-in-big-east-tournament-final.html | COLLEGE BASKETBALL Providence Is Top Shelf in Big East Tournament Final | By Malcolm Moran | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/us/researcher-falsified-data-in-breast-cancer-study.html | Researcher Falsified Data in Breast Cancer Study | By Lawrence K Altman | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/hockey-don-t-look-rangers-but-devils-are-gaining.html | HOCKEY Dont Look Rangers But Devils Are Gaining | By Alex Yannis | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/arts/reviews-music-mann-s-magician-soul-forever-sold.html | ReviewsMusic Manns Magician Soul Forever Sold | By Edward Rothstein | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/college-basketball-tar-heels-win-acc-after-season-of-troubles.html | COLLEGE BASKETBALLTar Heels Win ACC After Season Of Troubles | By Barry Jacobs | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/claims-fraud-for-buildings-is-suspected.html | Claims Fraud For Buildings Is Suspected | By Ralph Blumenthal | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/arts/review-music-a-violinist-interprets-the-past.html | ReviewMusic A Violinist Interprets The Past | By Bernard Holland | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/chronicle-459445.html | CHRONICLE | By Lene Williams | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/arts/review-dance-a-company-still-in-search-of-a-repertory.html | ReviewDance A Company Still in Search Of a Repertory | By Anna Kisselgoff | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/arts/review-pop-two-bands-appear-live-with-surprising-results.html | ReviewPop Two Bands Appear Live With Surprising Results | By Peter Watrous | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/in-new-jersey-ibm-cuts-space-frills-and-private-desks.html | In New Jersey IBM Cuts Space Frills and Private Desks | By Kirk Johnson | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/a-seven-month-lockout-ends-at-chinatown-s-only-unionized-restaurant.html | A SevenMonth Lockout Ends at Chinatowns Only Unionized Restaurant | By Rick Bragg | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/dance-in-review-459437.html | Dance in Review | By Jennifer Dunning | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/college-basketball-sports-of-the-times-big-east-mergers-and-hostile-takeovers.html | COLLEGE BASKETBALL Sports of The Times Big East Mergers and Hostile Takeovers | By George Vecsey | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/arts/reviewtelevision-nancy-kerrigan-as-an-mc-in-a-little-black-dress.html | ReviewTelevisionNancy Kerrigan as an MC in a Little Black Dress | By John OConnor | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/world/serbian-gunners-slip-away-as-us-planes-await-un-approval.html | Serbian Gunners Slip Away as US Planes Await UN Approval | By Michael R Gordon | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/us/for-an-envoy-home-turf-is-more-appealing.html | For an Envoy Home Turf Is More Appealing | By Sara Rimer | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/us/conservationists-divided-over-how-to-protect-sea-mammals.html | Conservationists Divided Over How to Protect Sea Mammals | By John H Cushman Jr | TX 3-774-318 | 1994-04-29 |

| 1994-03-14 | https://www.nytimes.com/1994/03/14/theater/review-theater-in-marathon-dancing-only-anger-is-the-victor.html | ReviewTheater In Marathon Dancing Only Anger Is the Victor | By Ben Brantley | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-14 | https://www.nytimes.com/1994/03/14/world/osaka-journal-japan-s-big-rice-scare-let-them-eat-californian.html | Osaka Journal Japans Big Rice Scare Let Them Eat Californian | By David E Sanger | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/baseball-will-mets-have-kent-playing-in-circles.html | BASEBALL Will Mets Have Kent Playing in Circles | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/obituaries/sir-vincent-wigglesworth-is-dead-insect-physiology-expert-was-94.html | Sir Vincent Wigglesworth Is Dead Insect Physiology Expert Was 94 | By Eric Pace | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/arts/beethoven-symphony-for-3.html | Beethoven Symphony for 3 | BERNARD HOLLAND | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/pro-basketball-it-s-surgery-for-starks-but-knicks-carry-on.html | PRO BASKETBALL Its Surgery For Starks But Knicks Carry On | By Clifton Brown | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/business/the-media-business-advertising-addenda-health-plan-account-is-won-by-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Health Plan Account Is Won by Saatchi | By Andrea Adelson | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/world/kohl-party-suffers-setback-in-north-german-state-vote.html | Kohl Party Suffers Setback In North German State Vote | By Craig R Whitney | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/opinion/the-failure-in-our-success.html | The Failure in Our Success | By George F Kennan | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/us/deaths-of-youthful-athletes-raise-questions-over-testing.html | Deaths of Youthful Athletes Raise Questions Over Testing | By William C Rhoden | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/world/israel-votes-ban-on-jewish-groups-linked-to-kahane.html | ISRAEL VOTES BAN ON JEWISH GROUPS LINKED TO KAHANE | By Clyde Haberman | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/world/chinese-puzzle-after-months-of-dialogue-human-rights-beijing-takes-harder-line.html | Chinese Puzzle After Months of Dialogue on Human Rights Beijing Takes Harder Line Toward the US | By Patrick E Tyler | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/movies/simpson-and-bruckheimer-part-2.html | Simpson and Bruckheimer Part 2 | By Bernard Weinraub | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/world/finally-sarajevo-visits-its-lonely-graves.html | Finally Sarajevo Visits Its Lonely Graves | By Chuck Sudetic | TX 3-774-318 | 1994-04-29 |

| 1994-03-14 | https://www.nytimes.com/1994/03/14/world/ira-forces-2-hour-closing-of-london-airports.html | IRA Forces 2Hour Closing of London Airports | By John Darnton | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-14 | https://www.nytimes.com/1994/03/14/world/christopher-ends-beijing-talks-citing-modest-gains.html | Christopher Ends Beijing Talks Citing Modest Gains | By Elaine Sciolino | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/sports/college-basketball-big-east-turns-draw-into-festival.html | COLLEGE BASKETBALL Big East Turns Draw Into Festival | By William N Wallace | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/books/books-of-the-times-when-lenin-had-his-way-portent-for-disaster.html | Books of The Times When Lenin Had His Way Portent for Disaster | By Christopher LehmannHaupt | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/us/us-sets-voluntary-standard-in-teaching-the-arts.html | US Sets Voluntary Standard in Teaching the Arts | By Catherine S Manegold | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/gop-s-cuomo-rivals-shared-views-amid-squabbling.html | GOPs Cuomo Rivals Shared Views Amid Squabbling | By James Dao | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/nyregion/failure-to-replace-trustees-weakens-cuny-critics-say.html | Failure to Replace Trustees Weakens CUNY Critics Say | By Maria Newman | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/world/the-banned-parties-anti-arab-oratory-and-zionist-fervor.html | The Banned Parties AntiArab Oratory And Zionist Fervor | By Joel Greenberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-14 | https://www.nytimes.com/1994/03/14/world/1000-feared-slain-as-new-strife-hits-burundi.html | 1000 Feared Slain as New Strife Hits Burundi | By Frank J Prial | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/business/media-business-advertising-growing-number-media-companies-are-trying-shake-mtv-s.html | THE MEDIA BUSINESS Advertising A growing number of media companies are trying to shake MTVs grip on the teenage market | By Andrea Adelson | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/business/market-place-sun-microsystems-says-reports-of-its-demise-are-premature.html | Market Place Sun Microsystems says reports of its demise are premature | By John Markoff | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/steep-drop-shown-in-new-cases-of-tb-for-new-york-city.html | STEEP DROP SHOWN IN NEW CASES OF TB FOR NEW YORK CITY | By Mireya Navarro | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/world/el-escorial-journal-holy-war-virgin-s-devotees-vs-doubting-mayor.html | El Escorial Journal Holy War Virgins Devotees vs Doubting Mayor | By Alan Riding | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-15 | https://www.nytimes.com/1994/03/15/style/for-fall-paris-flash-or-milan-style.html | For Fall Paris Flash or Milan Style | By Bernadine Morris | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/science/odd-biology-sea-squirt-is-a-three-in-one-creature.html | Odd Biology Sea Squirt Is a ThreeinOne Creature | By Carol Kaesuk Yoon | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/style/chronicle-467375.html | CHRONICLE | By Carol Lawson | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/tv-sports-ratings-and-letters-dont-mix-on-cbs.html | TV SPORTS Ratings and Letters Dont Mix on CBS | By Richard Sandomir | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/some-retired-teachers-evading-restrictions-on-income.html | Some Retired Teachers Evading Restrictions on Income | By Josh Barbanel | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/baseball-room-at-top-nice-view-of-field-tenant-needed.html | BASEBALL Room at Top Nice View of Field Tenant Needed | By Charlie Nobles | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/us/large-pension-funds-to-back-housing-for-those-with-low-incomes.html | Large Pension Funds to Back Housing for Those With Low Incomes | By Keith Bradsher | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/arts/historical-society-may-put-holdings-in-nyu-s-control.html | Historical Society May Put Holdings In NYUs Control | By Paul Goldberger | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/science/government-to-study-quality-of-indoor-air.html | Government to Study Quality of Indoor Air | By Tim Hilchey | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/world/small-latin-lands-feeling-slighted.html | SMALL LATIN LANDS FEELING SLIGHTED | By Steven Greenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/science/tuberculosis-found-to-be-old-disease-in-new-world.html | Tuberculosis Found to Be Old Disease In New World | By John Noble Wilford | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/style/chronicle-467383.html | CHRONICLE | By Carol Lawson | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/arts/critic-s-notebook-an-irish-parade-of-up-to-date-tradition.html | Critics Notebook An Irish Parade of UptoDate Tradition | By Jon Pareles | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/business/stocks-advance-slightly-in-light-trading.html | Stocks Advance Slightly in Light Trading | By Anthony Ramirez | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/arts/review-television-milton-berle-mr-television-a-zillion-gags-not-counting-repeats.html | ReviewTelevision Milton Berle  Mr Television A Zillion Gags Not Counting Repeats | By John J OConnor | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-15 | https://www.nytimes.com/1994/03/15/us/packwood-to-give-diaries-to-committee-examining-conduct.html | Packwood To Give Diaries to Committee Examining Conduct | By Katharine Seelye | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/business/ge-capital-makes-2.1-billion-bid-for-kemper.html | GE Capital Makes 21 Billion Bid for Kemper | By Michael Quint | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/us/clinton-associate-quits-justice-post-as-pressure-rises.html | CLINTON ASSOCIATE QUITS JUSTICE POST AS PRESSURE RISES | By David Johnston | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/arts/hints-of-sea-and-sky-amid-stillness.html | Hints of Sea and Sky Amid Stillness | By Jack Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/business/credit-markets-prices-of-us-securities-down-in-quiet-trading.html | CREDIT MARKETS Prices of US Securities Down in Quiet Trading | By Robert Hurtado | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/arts/classical-music-in-review-467448.html | Classical Music in Review | By Bernard Holland | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/business/clinton-offers-job-prescriptions.html | Clinton Offers Job Prescriptions | By Thomas L Friedman | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/business/the-media-business-advertising-addenda-gm-executive-says-he-will-stay-put.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GM Executive Says He Will Stay Put | By Andrea Adelson | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/arts/classical-music-in-review-464813.html | Classical Music in Review | By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/our-towns-rockin-the-concord-electric-borscht-land.html | OUR TOWNS Rockin the Concord Electric Borscht Land | By Evelyn Nieves | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/business/the-media-business-advertising-addenda-accounts-462942.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Andrea Adelson | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/school-fight-injures-five-in-brooklyn.html | School Fight Injures Five In Brooklyn | By Sam Dillon | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/business/how-2-dealers-squabble-broke-a-scandal-at-honda.html | How 2 Dealers Squabble Broke a Scandal at Honda | By Doron P Levin | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/science/element-is-named-in-honor-of-chemist.html | Element Is Named In Honor Of Chemist | By Malcolm W Browne | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/science/dna-experts-expect-to-identify-massacre-victims.html | DNA Experts Expect to Identify Massacre Victims | By Malcolm W Browne | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-15 | https://www.nytimes.com/1994/03/15/arts/washington-opera-s-chief-to-resign-next-year.html | Washington Operas Chief To Resign Next Year | By Irvin Molotsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/science/eyes-on-us-to-save-tiger.html | Eyes on US to Save Tiger | By John F Burns | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/giuliani-wants-welfare-recipients-to-work.html | Giuliani Wants Welfare Recipients to Work | By Jonathan P Hicks | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/business/never-tiring-of-talking-about-work.html | Never Tiring of Talking About Work | By Catherine S Manegold | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/hockey-old-friend-turns-aside-rangers-best-shots.html | HOCKEY Old Friend Turns Aside Rangers Best Shots | By Charlie Nobles | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/arts/music-notes.html | Music Notes | By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/science/slender-thread-visible-amid-stars.html | Slender Thread Visible Amid Stars | By William J Broad | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/style/review-fashion-from-apprentices-to-sorcerers.html | ReviewFashion From Apprentices to Sorcerers | By Amy M Spindler | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/opinion/on-my-mind-the-way-she-died.html | On My Mind The Way She Died | By A M Rosenthal | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/hockey-remember-no-looking-ahead-well-ok.html | HOCKEY Remember No Looking Ahead Well OK | By Malcolm Moran | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/business/europeans-chase-the-sun-to-brazil-s-northeast.html | Europeans Chase the Sun to Brazils Northeast | By James Brooke | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/science/peripherals-6-months-of-useful-software-on-a-disk.html | PERIPHERALS 6 Months Of Useful Software On a Disk | By L R Shannon | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/sports-of-the-times-the-haunted-aspect-of-coach-riley.html | Sports of The Times The Haunted Aspect of Coach Riley | By Ira Berkow | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/world/defense-chief-calls-caution-toward-russia-vital.html | Defense Chief Calls Caution Toward Russia Vital | By Michael R Gordon | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/us/sniping-at-republicans-clinton-shows-temper.html | Sniping at Republicans Clinton Shows Temper | By Gwen Ifill | TX 3-774-318 | 1994-04-29 |

| 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/soccer.html | SOCCER | By Alex Yannis | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/state-senator-pataki-formally-declares-challenge-to-cuomo.html | State Senator Pataki Formally Declares Challenge to Cuomo | By Kevin Sack | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/world/pentagon-is-wary-of-role-in-bosnia.html | PENTAGON IS WARY OF ROLE IN BOSNIA | By Michael R Gordon | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/business/company-news-amarillo-promises-a-profit-for-american-air-s-service.html | COMPANY NEWS Amarillo Promises a Profit For American Airs Service | By Adam Bryant | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/style/patterns-463620.html | Patterns | By Amy M Spindler | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/world/sourly-christopher-s-talks-in-beijing-come-to-an-end.html | Sourly Christophers Talks in Beijing Come to an End | By Elaine Sciolino | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/arts/classical-music-in-review-467430.html | Classical Music in Review | By Bernard Holland | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/woman-shot-flees-fire-one-person-found-dead.html | Woman Shot Flees Fire One Person Found Dead | By Matthew Purdy | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/us/chicago-undecided-on-eve-of-rostenkowski-s-primary.html | Chicago Undecided on Eve Of Rostenkowskis Primary | By Isabel Wilkerson | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/opinion/pay-the-settlers-to-leave.html | Pay the Settlers to Leave | By Milton Viorst | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/horse-racing-ever-changing-favorites-on-road-to-louisville.html | HORSE RACING EverChanging Favorites on Road to Louisville | By Joseph Durso | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/science/q-a-466468.html | QA | By C Claiborne Ray | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/obituaries/sally-belfrage-dies-writer-specializing-in-memoirs-was-57.html | Sally Belfrage Dies Writer Specializing In Memoirs Was 57 | By Eric Pace | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/football-evans-spurns-oilers-to-sign-with-the-jets.html | FOOTBALL Evans Spurns Oilers To Sign With the Jets | By Timothy W Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/world/admiral-is-named-nato-commander-in-southern-europe.html | Admiral Is Named NATO Commander In Southern Europe | By Eric Schmitt | TX 3-774-318 | 1994-04-29 |

| 1994-03-15 | https://www.nytimes.com/1994/03/15/science/the-doctor-s-world-flawed-study-raises-questions-on-us-research.html | THE DOCTORS WORLD Flawed Study Raises Questions on US Research | By Lawrence K Altman Md | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-15 | https://www.nytimes.com/1994/03/15/science/personal-computers-of-the-perils-of-memory-inflation-and-child-s-play.html | PERSONAL COMPUTERS Of the Perils of Memory Inflation and Childs Play | By Joshua Mills | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/world/kohl-battered-in-opinion-polls-remains-buoyant.html | Kohl Battered in Opinion Polls Remains Buoyant | By Craig R Whitney | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/world/flight-service-back-to-normal-at-london-airports.html | Flight Service Back to Normal at London Airports | By William E Schmidt | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/business/the-media-business-advertising-addenda-black-decker-may-merge-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Black  Decker May Merge Account | By Andrea Adelson | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/business/the-media-business-more-said-to-leave-harvard-review.html | THE MEDIA BUSINESS More Said to Leave Harvard Review | By Alison Leigh Cowan | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/world/us-plane-crashes-off-kenya-coast.html | US PLANE CRASHES OFF KENYA COAST | By Eric Schmitt | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/olympics-nra-heeds-olympic-call-to-end-team-affiliation.html | OLYMPICS NRA Heeds Olympic Call To End Team Affiliation | By Jere Longman | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/pro-basketball-knee-surgery-puts-starks-on-sidelines-for-6-weeks.html | PRO BASKETBALL Knee Surgery Puts Starks on Sidelines for 6 Weeks | By Robert Mcg Thomas Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/us/saving-lawmaker-on-labor-hit-list.html | Saving Lawmaker on Labor Hit List | By Richard L Berke | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/tennis-who-s-that-in-agassi-s-hip-pocket-it-s-becker.html | TENNIS Whos That In Agassi Hip Pocket Its Becker | By Robin Finn | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/science/medicinal-potions-may-doom-tiger-to-extinction.html | Medicinal Potions May Doom Tiger to Extinction | By John F Burns | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/man-admits-firebombing-of-fire-truck.html | Man Admits Firebombing Of Fire Truck | By Seth Faison | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/trenton-seeks-pension-shift-to-cut-deficit.html | Trenton Seeks Pension Shift To Cut Deficit | By Iver Peterson | TX 3-774-318 | 1994-04-29 |

| 1994-03-15 | https://www.nytimes.com/1994/03/15/busine ss/settlement-by-deloitte-on-s-l-s.html | Settlement By Deloitte On S Ls | By Barry Meier | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregi on/budget-seen-cutting-services-or-increasing-property-taxes.html | Budget Seen Cutting Services Or Increasing Property Taxes | By Joseph F Sullivan | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/busine ss/prosecutors-link-honda-fraud-cases-to-us-executives.html | PROSECUTORS LINK HONDA FRAUD CASES TO US EXECUTIVES | By Doron P Levin | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregi on/chess-460176.html | Chess | By Robert Byrne | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/arts/cl assical-music-in-review-467456.html | Classical Music in Review | By Bernard Holland | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/ hockey-devils-honed-for-long-spring-skate.html | HOCKEY Devils Honed for Long Spring Skate | By Alex Yannis | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/busine ss/company-news-itt-selling-part-of-educational-subsidiary.html | COMPANY NEWSITT Selling Part of Educational Subsidiary | By Richard Ringer | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregi on/inquiry-into-contamination-starts-at-brooklyn-navy-yard.html | Inquiry Into Contamination Starts at Brooklyn Navy Yard | By Joe Sexton | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/world/ grievances-aired-by-us-and-russia.html | GRIEVANCES AIRED BY US AND RUSSIA | By Elaine Sciolino | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/arts/re views-dance-denishawn-works-are-recreated.html | ReviewsDance Denishawn Works Are Recreated | By Jack Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/ baseball-boggs-is-beyond-compare-and-he-s-the-first-to-say-so.html | BASEBALL Boggs Is Beyond Compare And Hes the First to Say So | By Jack Curry | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/opinio n/caveat-spectator.html | Caveat Spectator | By Walter Cronkite | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/us/hou se-panel-to-vote-on-a-health-plan-alternative-that-doesn-t-raise-deficit.html | House Panel to Vote on a Health Plan Alternative That Doesnt Raise Deficit | By Robert Pear | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/us/inn er-circle-is-shrinking.html | Inner Circle Is Shrinking | By Maureen Dowd | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/world/ crackdown-by-israel-is-off-to-a-slow-start-but-more-is-promised.html | Crackdown by Israel Is Off to a Slow Start But More Is Promised | By Clyde Haberman | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/opinio n/observer-mired-in-stardom.html | Observer Mired in Stardom | By Russell Baker | TX 3-774-318 | 1994-04-29 |

| 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/a-victim-of-crime-battles-the-criminal-justice-system.html | A Victim of Crime Battles the Criminal Justice System | By Peter Marks | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-15 | https://www.nytimes.com/1994/03/15/world/ban-english-french-bicker-on-barricades.html | Ban English French Bicker on Barricades | By Marlise Simons | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/arts/review-music-operatic-goings-on-before-the-opera.html | ReviewMusic Operatic GoingsOn Before the Opera | By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/police-sergeant-is-arrested-in-a-beating-at-a-store.html | Police Sergeant Is Arrested in a Beating at a Store | By George James | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/business/the-media-business-advertising-addenda-chicago-tribune-review-is-narrowed.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chicago Tribune Review Is Narrowed | By Andrea Adelson | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/football-it-s-the-latest-waive-bargaining-for-players.html | FOOTBALL Its the Latest Waive Bargaining for Players | By Frank Litsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/science/hospital-questions-researcher.html | Hospital Questions Researcher | By Clyde H Farnsworth | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/sports/basketball-morris-will-not-hit-the-court-while-the-nets-hit-the-road.html | BASKETBALL Morris Will Not Hit the Court While the Nets Hit the Road | By Al Harvin | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/style/by-design-walking-bare-back.html | By Design Walking BareBack | By AnneMarie Schiro | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/26-are-hurt-2-seriously-in-melee-at-rikers-island.html | 26 Are Hurt 2 Seriously In Melee at Rikers Island | By Richard PerezPena | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/nyregion/along-with-bible-poetry-anthology-vision-2-unlikely-collaborators-places-books.html | Along With the Bible a Poetry Anthology The Vision of 2 Unlikely Collaborators Places Books of Verse in the Hands of Travelers | By Janny Scott | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/books/books-of-the-times-how-stalin-s-victims-remember-his-rule.html | Books of The Times How Stalins Victims Remember His Rule | By Michiko Kakutani | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/science/breast-cancer-advice-unchanged-despite-flawed-data-in-key-study.html | Breast Cancer Advice Unchanged Despite Flawed Data in Key Study | By Gina Kolata | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/business/article-460087-no-title.html | Article 460087  No Title | By Alan Riding | TX 3-774-318 | 1994-04-29 |

| 1994-03-15 | https://www.nytimes.com/1994/03/15/arts/classical-music-in-review-467421.html | Classical Music in Review | By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/us/frequent-power-failures-bedevil-flight-controllers.html | Frequent Power Failures Bedevil Flight Controllers | By Martin Tolchin | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/business/company-news-dana-plans-to-buy-stake-in-company.html | COMPANY NEWS Dana Plans To Buy Stake In Company | By Kenneth N Gilpin | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/science/gamma-ray-bursts-traced-to-young-stars.html | Gamma Ray Bursts Traced to Young Stars | By John Noble Wilford | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/us/poll-finds-public-is-still-doubtful-over-costs-of-clinton-health-plan.html | Poll Finds Public Is Still Doubtful Over Costs of Clinton Health Plan | By Adam Clymer | TX 3-774-318 | 1994-04-29 |
| 1994-03-15 | https://www.nytimes.com/1994/03/15/science/boom-and-bust-may-be-the-norm-in-nature-study-suggests.html | Boom and Bust May Be the Norm in Nature Study Suggests | By Carol Kaesuk Yoon | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/baseball-problem-looms-gant-put-on-unconditional-waivers-by-braves.html | BASEBALL Problem Looms Gant Put on Unconditional Waivers by Braves | By Murray Chass | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/in-america-the-prom-and-the-principal.html | In America The Prom And the Principal | By Bob Herbert | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/business/pentagon-turning-plowshares-into-swords.html | Pentagon Turning Plowshares Into Swords | By Matthew L Wald | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/us/inquiry-into-double-agent-to-examine-several-top-cia-officials.html | Inquiry Into Double Agent to Examine Several Top CIA Officials | By Tim Weiner | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/giuliani-cuts-cash-awards-to-landlords-for-homeless.html | Giuliani Cuts Cash Awards To Landlords for Homeless | By Shawn G Kennedy | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/baseball-jordan-s-role-looks-more-and-more-minor.html | BASEBALL Jordans Role Looks More and More Minor | By Jack Curry | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/world/north-korea-said-to-block-taking-of-radioactive-samples-from-site.html | North Korea Said to Block Taking Of Radioactive Samples From Site | By David E Sanger | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/us/with-spring-beckoning-a-school-breaks-out.html | With Spring Beckoning a School Breaks Out | By Michael Winerip | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-16 | https://www.nytimes.com/1994/03/16/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Adam Bryant | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/business/credit-markets-interest-rates-declineon-new-inflation-data.html | CREDIT MARKETS Interest Rates DeclineOn New Inflation Data | By Robert Hurtado | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/us/principal-causes-furor-on-mixed-race-couples.html | Principal Causes Furor On MixedRace Couples | By Ronald Smothers | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/us/experts-to-review-study-conclusions.html | EXPERTS TO REVIEW STUDY CONCLUSIONS | By Lawrence K Altman | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/business/company-news-viacom-names-team-for-merger-transition.html | COMPANY NEWS Viacom Names Team for Merger Transition | By Kenneth N Gilpin | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/business/the-media-business-advertising-addenda-saatchi-saatchi-posts-profit-for-1993.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi  Saatchi Posts Profit for 1993 | By Adam Bryant | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/us/new-injury-pattern-linked-to-air-bags.html | New Injury Pattern Linked to Air Bags | By Sandra Blakeslee | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/business/business-technology-new-battery-by-bellcore-uses-lithium.html | BUSINESS TECHNOLOGY New Battery By Bellcore Uses Lithium | By John Holusha | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/world/france-confronts-vichy-past-in-war-crimes-trial.html | France Confronts Vichy Past in War Crimes Trial | By Alan Riding | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/world/singapore-journal-a-flogging-sentence-brings-a-cry-of-pain-in-us.html | Singapore Journal A Flogging Sentence Brings a Cry of Pain in US | By Philip Shenon | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/philip-morris-tops-list-of-lobbying-spenders-in-new-york.html | Philip Morris Tops List of Lobbying Spenders in New York | By Ian Fisher | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/books/book-notes-479365.html | Book Notes | by Sarah Lyall | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/eastern-utilities-in-unusual-pact-a-smog-tradeoff.html | EASTERN UTILITIES IN UNUSUAL PACT A SMOG TRADEOFF | By Matthew L Wald | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/pro-basketball-even-without-starks-knicks-roll-to-no-7-in-row.html | PRO BASKETBALL Even Without Starks Knicks Roll to No 7 in Row | By Clifton Brown | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/business/producer-prices-rose-last-month.html | Producer Prices Rose Last Month | By Robert D Hershey Jr | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/whitman-seeks-2d-tax-cut-aimed-at-middle-class.html | Whitman Seeks 2d Tax Cut Aimed at Middle Class | By Iver Peterson | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/world/thousands-in-hungary-denounce-dismissal-of-broadcast-journalists.html | Thousands in Hungary Denounce Dismissal of Broadcast Journalists | By Jane Perlez | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/books/books-of-the-times-voyaging-in-a-realm-next-door-to-rational.html | Books of The Times Voyaging in a Realm Next Door to Rational | By Margo Jefferson | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/business/media-business-advertising-un-british-unlike-airline-virgin-enters-san-francisco.html | THE MEDIA BUSINESS Advertising How unBritish How unlike an airline Virgin enters the San Francisco market yodeling | By Adam Bryant | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/citing-cancer-fish-declares-he-will-retire-from-congress.html | Citing Cancer Fish Declares He Will Retire From Congress | By Jacques Steinberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/6-teen-age-friends-are-arrested-in-conspiracy-to-buy-illegal-guns.html | 6 TeenAge Friends Are Arrested In Conspiracy to Buy Illegal Guns | By Robert Hanley | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/baseball-schourek-spinning-out-of-rotation.html | BASEBALL Schourek Spinning Out Of Rotation | By Charlie Nobles | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/us/s-l-in-arkansas-faced-2d-inquiry.html | S L IN ARKANSAS FACED 2d INQUIRY | By Stephen Labaton | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/business/reporter-s-notebook-a-meeting-fit-for-detroit-s-contrasts.html | Reporters Notebook A Meeting Fit for Detroits Contrasts | By Catherine S Manegold | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/us/employer-paid-health-care-backed-by-house-panel-6-5.html | EmployerPaid Health Care Backed by House Panel 65 | By Robert Pear | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/business/the-media-business-advertising-addenda-accounts-482218.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Adam Bryant | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/high-school-cell-division-erasmus-prepares-to-become-four-schools.html | High School Cell Division Erasmus Prepares to Become Four Schools | By Sam Dillon | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/movies/the-pop-life-479675.html | The Pop Life | By Sheila Rule | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/tennis-mixed-doubles-players-as-business.html | TENNIS Mixed Doubles Players as Business | By Robin Finn | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-16 | https://www.nytimes.com/1994/03/16/business/mexico-slips-quietly-into-recession.html | Mexico Slips Quietly Into Recession | By Anthony Depalma | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/us/data-on-risks-create-debate-about-drug-to-prevent-breast-cancer.html | Data on Risks Create Debate About Drug to Prevent Breast Cancer | By Gina Kolata | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/heeding-advice-of-cost-minded-voters.html | Heeding Advice of CostMinded Voters | By Jerry Gray | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/boxing-ferguson-mercer-trial-set-amid-sparring-over-jury.html | BOXING FergusonMercer Trial Set Amid Sparring Over Jury | By Gerald Eskenazi | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/garden/collecting-secrets-from-lespinasse.html | Collecting Secrets From Lespinasse | By Bryan Miller With Pierre Franey | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/theater/theater-in-review-482170.html | Theater in Review | By Wilborn Hampton | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/garden/wine-talk-480584.html | Wine Talk | By Frank J Prial | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/arts/viewers-in-britain-catch-a-bouquet-of-americas-weirdest-tv-shows.html | Viewers in Britain Catch a Bouquet Of Americas Weirdest TV Shows | By Elizabeth Kolbert | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/world/rights-group-says-israel-failed-to-enforce-law-against-violent-settlers.html | Rights Group Says Israel Failed to Enforce Law Against Violent Settlers | By Joel Greenberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/garden/plain-and-simple-risotto-that-sticks-to-the-ribs-not-the-pan.html | PLAIN AND SIMPLE Risotto That Sticks To the Ribs Not the Pan | By Marian Burros | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/world/serbs-block-un-relief-convoy-to-besieged-town-in-bosnia.html | Serbs Block UN Relief Convoy to Besieged Town in Bosnia | By Chuck Sudetic | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/us/rep-rostenkowski-wins-tough-battle-in-chicago-primary.html | REP ROSTENKOWSKI WINS TOUGH BATTLE IN CHICAGO PRIMARY | By Don Terry | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/irish-parade-becomes-a-political-hurdle.html | Irish Parade Becomes a Political Hurdle | By Norimitsu Onishi | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/us/doctors-urged-to-revamp-approaches-to-angina.html | Doctors Urged to Revamp Approaches to Angina | By Warren E Leary | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/garden/the-pub-a-center-of-ireland-in-exile.html | The Pub A Center Of Ireland in Exile | By Elaine Louie | TX 3-774-318 | 1994-04-29 |

| 1994-03-16 | https://www.nytimes.com/1994/03/16/garden/metropolitan-diary-480797.html | Metropolitan Diary | By Ron Alexander | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-16 | https://www.nytimes.com/1994/03/16/business/company-news-regeneron-stock-plunges-on-drug-report.html | COMPANY NEWS Regeneron Stock Plunges on Drug Report | By Lawrence M Fisher | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/facing-big-city-problems-li-suburbs-try-to-adapt.html | Facing BigCity Problems LI Suburbs Try to Adapt | By Diana Jean Schemo | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/us/clintons-investment-loss-is-disputed.html | Clintons Investment Loss Is Disputed | By Stephen Engelberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/style/chronicle-481459.html | CHRONICLE | By Carol Lawson | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/world/us-urges-israel-to-consider-role-for-the-plo-in-policing-hebron.html | US Urges Israel to Consider Role For the PLO in Policing Hebron | By Steven Greenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/theater/review-theater-white-knights-and-villains-in-the-quiz-show-scandals.html | ReviewTheater White Knights and Villains In the QuizShow Scandals | By David Richards | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/business/company-news-macy-earnings-jumped-in-2d-quarter.html | COMPANY NEWS Macy Earnings Jumped in 2d Quarter | By Stephanie Strom | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/us/personal-health-479004.html | Personal Health | By Jane E Brody | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/garden/food-notes-480401.html | Food Notes | By Florence Fabricant | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/business/accent-is-on-education-as-global-jobs-talks-end.html | Accent is on Education as Global Jobs Talks End | By Thomas L Friedman | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/on-pro-hockey-a-hot-stove-keeps-the-pot-boiling.html | ON PRO HOCKEY A Hot Stove Keeps the Pot Boiling | By Joe Lapointe | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/style/handmade-matzohs-are-more-than-memories-at-passover.html | Handmade Matzohs Are More Than Memories at Passover | By Joan Nathan | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/tennis-graf-s-few-challengers-oblige-her-at-lipton.html | TENNIS Grafs Few Challengers Oblige Her at Lipton | By Robin Finn | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/business/chevrolet-is-seeking-to-reclaim-old-glory.html | Chevrolet Is Seeking To Reclaim Old Glory | By James Bennet | TX 3-774-318 | 1994-04-29 |

| 1994-03-16 | https://www.nytimes.com/1994/03/16/business/company-news-zale-names-chief-after-long-stretch.html | COMPANY NEWS Zale Names Chief After Long Stretch | By Allen R Myerson | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/the-whitewater-fallacy.html | The Whitewater Fallacy | By Ernest Dumas | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/sports-of-the-times-on-being-mickey-mantle.html | Sports of The Times On Being Mickey Mantle | By Dave Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/business/company-news-adobe-and-aldus-plan-a-500-million-merger.html | COMPANY NEWS Adobe and Aldus Plan a 500 Million Merger | By Peter H Lewis | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/business/stocks-slip-as-market-ignores-inflation-report.html | Stocks Slip as Market Ignores Inflation Report | By Anthony Ramirez | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/theater/theater-in-review-482161.html | Theater in Review | By Stephen Holden | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/us/departing-aide-expected-to-face-ethics-complaint-from-law-firm.html | Departing Aide Expected to Face Ethics Complaint From Law Firm | By David Johnston | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/theater/theater-in-review-482188.html | Theater in Review | By Ben Brantley | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/on-pro-basketball-knicks-a-train-that-could-or-couldnt.html | ON PRO BASKETBALL Knicks A Train That Could or Couldnt | By Harvey Araton | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/no-email-from-walden.html | No EMail From Walden | By Bill Henderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/arts/review-music-bang-on-a-can-and-lincoln-center-survive-first-concert-unmarked.html | ReviewMusic Bang on a Can and Lincoln Center Survive First Concert Unmarked | By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/arts/review-recital-russian-soprano-s-debut.html | ReviewRecital Russian Sopranos Debut | By Alex Ross | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/obituaries/kenneth-neill-cameron-85-dies-scholar-of-shelley-and-his-circle.html | Kenneth Neill Cameron 85 Dies Scholar of Shelley and His Circle | By Wolfgang Saxon | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/business/real-estate-an-office-building-is-brought-by-a-company-that-gambles.html | Real EstateAn Office Building Is Brought By a Company That Gambles on Vintage Properties | By Kelly McGrath | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/style/eating-well.html | Eating Well | By Mark Bittman | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-774-318 | 1994-04-29 |

| 1994-03-16 | https://www.nytimes.com/1994/03/16/opinion/public-private-victim-and-valkyrie.html | Public  Private Victim and Valkyrie | By Anna Quindlen | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/officer-is-shot-and-killed-apparently-interrupting-a-robbery.html | Officer Is Shot and Killed Apparently Interrupting a Robbery | By Richard PerezPena | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/arts/charles-kuralt-announces-his-retirement.html | Charles Kuralt Announces His Retirement | By Bill Carter | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/about-new-york-when-a-life-of-music-went-sour-at-the-bank.html | ABOUT NEW YORK When a Life of Music Went Sour at the Bank | By Michael T Kaufman | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/soccer-us-pro-league-moves-along-by-signing-a-television-deal.html | SOCCER US Pro League Moves Along By Signing a Television Deal | By Richard Sandomir | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/us/silicon-valley-schools-set-technical-standard.html | Silicon Valley Schools Set Technical Standard | By William Celis 3d | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/administration-faulted-on-rikers-melee.html | Administration Faulted on Rikers Melee | By Seth Faison | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/style/chronicle-481440.html | CHRONICLE | By Carol Lawson | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/world/in-italian-election-brash-words-help.html | In Italian Election Brash Words Help | By John Tagliabue | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/movies/review-television-a-documentary-glimpse-of-the-actual-schindler.html | ReviewTelevision A Documentary Glimpse Of the Actual Schindler | By Walter Goodman | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/world/that-day-hebron-special-report-soldier-fired-crowd-survivors-massacre-say.html | That Day in Hebron  A special report Soldier Fired at Crowd Survivors of Massacre Say | By Chris Hedges | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/hockey-islanders-intercept-streaking-devils.html | HOCKEY Islanders Intercept Streaking Devils | By Alex Yannis | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/us/flawed-cancer-study-haunts-many-women.html | Flawed Cancer Study Haunts Many Women | By Charisse Jones | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/nyregion/from-slain-youth-s-mother-words-of-pride-and-anger.html | From Slain Youths Mother Words of Pride and Anger | By Joe Sexton | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-16 | https://www.nytimes.com/1994/03/16/us/sometimes-a-company-must-become-a-school-to-be-a-good-business.html | Sometimes a Company Must Become a School To Be a Good Business | By Catherine S Manegold | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/business/market-place-kemper-spurns-the-ge-bid-but-shareholders-may-not.html | Market Place Kemper Spurns the GE Bid But Shareholders May Not | By Floyd Norris | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/style/chronicle-479110.html | CHRONICLE | By Carol Lawson | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/us/white-house-memo-a-traveling-president-trailed-by-whitewater.html | White House Memo A Traveling President Trailed by Whitewater | By Gwen Ifill | TX 3-774-318 | 1994-04-29 |
| 1994-03-16 | https://www.nytimes.com/1994/03/16/arts/theater-in-review-479845.html | Theater in Review | By David Richards | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/world/us-and-israel-hope-to-persuade-syria-to-return-to-the-peace-talks.html | US and Israel Hope to Persuade Syria to Return to the Peace Talks | By Steven Greenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/arts/review-music-mahler-s-final-word-with-someone-else-s-coda.html | ReviewMusic Mahlers Final Word With Someone Elses Coda | By Edward Rothstein | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/garden/american-translations-ukrainians-imbue-cloth-with-life.html | AMERICAN TRANSLATIONS Ukrainians Imbue Cloth With Life | By Patricia Leigh Brown | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/world/despite-foe-burmese-junta-finds-a-silver-lining.html | Despite Foe Burmese Junta Finds a Silver Lining | By Philip Shenon | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/us/chicago-machine-savors-its-victory.html | Chicago Machine Savors Its Victory | By Isabel Wilkerson | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/college-basketball-uconn-survives-scare-then-goes-full-throttle.html | COLLEGE BASKETBALL UConn Survives Scare Then Goes Full Throttle | By Jack Cavanaugh | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/style/chronicle-490440.html | CHRONICLE | By Carol Lawson | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/movies/review-television-the-sounds-that-crossed-the-water-and-took-root.html | ReviewTelevision The Sounds That Crossed the Water and Took Root | By John J OConnor | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/college-basketball-midwest-regional-st-louis-coach-enjoying-the-travel.html | COLLEGE BASKETBALL MIDWEST REGIONAL St Louis Coach Enjoying The Travel | By William C Rhoden | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/world/russia-and-latvians-agree-on-troop-pullout-deadline.html | Russia and Latvians Agree On Troop Pullout Deadline | By Celestine Bohlen | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/pro-football-nfl-is-close-to-adopting-the-2-point-conversion.html | PRO FOOTBALL NFL Is Close to Adopting the 2Point Conversion | By Frank Litsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/movies/trying-on-clothes-and-a-confident-air-as-oscar-night-nears.html | Trying On Clothes And a Confident Air As Oscar Night Nears | By Bernard Weinraub | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/us/los-angeles-is-taking-rapid-road-to-recovery.html | Los Angeles Is Taking Rapid Road to Recovery | By B Drummond Ayres Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/the-other-balkan-mess.html | The Other Balkan Mess | By George Soros | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/pro-football-elliott-gladly-leaves-pain-behind.html | PRO FOOTBALL Elliott Gladly Leaves Pain Behind | By Mike Freeman | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/business/company-news-gm-in-pact-with-ohio-uaw-local.html | COMPANY NEWS GM in Pact With Ohio UAW Local | By James Bennet | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/persistent-racial-segregation-mars-suburbs-green-dream.html | Persistent Racial Segregation Mars Suburbs Green Dream | By Diana Jean Schemo | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/garden/currents-now-you-see-it-now-you-dont.html | CURRENTSNow You See It Now You Dont | By Suzanne Stephens | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/style/chronicle-490431.html | CHRONICLE | By Carol Lawson | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/basketball-mattingly-and-fans-are-having-a-blast.html | BASKETBALL Mattingly And Fans Are Having A Blast | By Jack Curry | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/arts/review-music-new-singers-in-barber.html | ReviewMusic New Singers in Barber | By Alex Ross | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/ru486-made-in-america.html | RU486 Made in America | By Lawrence Lader | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/college-basketball-southeast-regional-a-big-dog-among-ankle-biters.html | COLLEGE BASKETBALL SOUTHEAST REGIONAL A Big Dog Among Ankle Biters | By Timothy W Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/archives/nanny-background-checks-have-big-limitations.html | Nanny Background Checks Have Big Limitations | By Clare Collins | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/books/books-of-the-times-how-jack-nicholson-got-that-way.html | Books of The Times How Jack Nicholson Got That Way | By Christopher LehmannHaupt | TX 3-774-318 | 1994-04-29 |

| 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/journal-loving-jeffrey-dahmer.html | Journal Loving Jeffrey Dahmer | By Rank Rich | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/figure-skating-skating-group-is-angry-kerrigan-is-silent.html | FIGURE SKATING Skating Group Is Angry Kerrigan Is Silent | By Jere Longman | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/us/upper-brandon-journal-an-old-farm-is-sprouting-new-ideas.html | Upper Brandon Journal An Old Farm Is Sprouting New Ideas | By John H Cushman Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING ADDENDA | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/business/company-news-kemper-board-discusses-hostile-ge-bid.html | COMPANY NEWS Kemper Board Discusses Hostile GE Bid | By Susan Antilla | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/us/rip-louise-a-victim-of-the-health-plan-advertising-war.html | RIP Louise a Victim of the HealthPlan Advertising War | By Elizabeth Kolbert | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/us/states-moving-to-ease-tax-burden.html | States Moving to Ease Tax Burden | By Tom Redburn | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/arts/review-television-advocacy-journalism-a-medium-s-strength.html | ReviewTelevision Advocacy Journalism A Mediums Strength | By Walter Goodman | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/college-basketball-west-regional-ladies-gentlemen-meet-green-bay-s-other-team.html | COLLEGE BASKETBALL WEST REGIONAL Ladies and Gentlemen Meet Green Bays Other Team | GREEN BAY Wis March 16 | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/world/rabin-shoring-up-cabinet-coalition.html | RABIN SHORING UP CABINET COALITION | By Clyde Haberman | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/us/as-the-boss-goes-so-goes-the-secretary-is-it-bias.html | As the Boss Goes So Goes the Secretary Is It Bias | By Tamar Lewin | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/world/us-cancels-talks-with-north-korea-over-atom-inspections.html | US Cancels Talks With North Korea Over Atom Inspections | By Michael R Gordon | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/world/spanish-youths-shunning-the-army-in-droves.html | Spanish Youths Shunning the Army in Droves | By Alan Riding | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/arts/review-dance-a-burst-of-life-s-energy-long-pent-up.html | ReviewDance A Burst of Lifes Energy Long Pent Up | By Anna Kisselgoff | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-17 | https://www.nytimes.com/1994/03/17/world/a-new-slovak-government-pledges-moderation.html | A New Slovak Government Pledges Moderation | By Jane Perlez | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/us/prosecutor-may-check-billings-of-no-3-justice-aide.html | Prosecutor May Check Billings of No 3 Justice Aide | By David Johnston | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/garden/house-proud.html | House Proud | By William L Hamilton | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/business/for-a-furniture-maker-a-taste-of-a-global-future.html | For a Furniture Maker a Taste of a Global Future | By Edward A Gargan | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/business/the-media-business-a-people-magazine-offshoot-from-time-inc.html | THE MEDIA BUSINESS A People Magazine Offshoot From Time Inc | By Deirdre Carmody | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/arts/review-cabaret-steve-ross-emulates-noel-coward.html | ReviewCabaret Steve Ross Emulates Noel Coward | By Stephen Holden | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/slaying-suspect-s-grim-youth-recalled-by-his-brother.html | Slaying Suspects Grim Youth Recalled by His Brother | By John T McQuiston | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/business/trade-pact-is-spurring-mexican-deals-in-us.html | Trade Pact Is Spurring Mexican Deals in US | By Anthony Depalma | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/hockey-rangers-soothe-jittery-nerves-for-now-with-a-victory.html | HOCKEY Rangers Soothe Jittery Nerves for Now With a Victory | By Joe Lapointe | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/public-relations-has-potent-image-journalism-schools-it-now-ranks-ahead.html | Public Relations Has Potent Image At Journalism Schools It Now Ranks Ahead of Newspapers | By Trip Gabriel | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/business/the-media-business-advertising-addenda-two-li-agencies-merge-operations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two LI Agencies Merge Operations | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/us/house-panel-backs-plan-to-free-inmates.html | House Panel Backs Plan to Free Inmates | By Katharine Seelye | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/us/congressional-economist-backs-arms-budget-plan.html | Congressional Economist Backs Arms Budget Plan | By Eric Schmitt | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/arts/2-top-art-shows-select-french-directors.html | 2 Top Art Shows Select French Directors | By Roberta Smith | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/council-votes-to-protect-entry-to-abortion-clinics.html | Council Votes to Protect Entry to Abortion Clinics | By James C McKinley Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/garden/the-flower-show-has-a-fallow-year.html | The Flower Show Has a Fallow Year | By Anne Raver | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/world/panama-likes-ruben-blades-but-not-it-seems-as-leader.html | Panama Likes Ruben Blades But Not It Seems as Leader | By Howard W French | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/tough-new-limits-on-smoking-sought-for-new-york-city.html | TOUGH NEW LIMITS ON SMOKING SOUGHT FOR NEW YORK CITY | By Steven Lee Myers | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/tennis-sampras-puts-on-display-of-power.html | TENNIS Sampras Puts On Display Of Power | By Robin Finn | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/garden/currents-modified-american-modern.html | CURRENTSModified American Modern | By Suzanne Stephens | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/us/publisher-pulls-a-textbook-in-furror-on-sexual-content.html | Publisher Pulls a Textbook In Furror on Sexual Content | By Sam Dillon | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/business/market-place-nursing-homes-shift-to-subacute-care-offers-hope-to-investors.html | Market Place Nursing homes shift to subacute care offers hope to investors | By Milt Freudenheim | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/business/setback-in-united-air-deal-as-machinists-union-balks.html | Setback in United Air Deal As Machinists Union Balks | By Adam Bryant | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/garden/currents-considering-mrs-matisse.html | CURRENTSConsidering Mrs Matisse | By Suzanne Stephens | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/garden/bridge-487090.html | Bridge | By Alan Truscott | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/business/company-news-kendall-to-settle-lawsuits.html | COMPANY NEWS Kendall To Settle Lawsuits | By Glenn Rifkin | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/figure-skating-judge-accepts-harding-plea-in-conspiracy.html | FIGURE SKATING Judge Accepts Harding Plea In Conspiracy | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/sports-of-the-times-harding-s-guilty-plea-anticlimactic.html | Sports of The Times Hardings Guilty Plea Anticlimactic | By George Vecsey | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-17 | https://www.nytimes.com/1994/03/17/obituaries/harry-kondoleon-is-dead-at-39-wrote-of-the-desolation-of-aids.html | Harry Kondoleon Is Dead at 39 Wrote of the Desolation of AIDS | By Glenn Collins | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/garden/at-home-with-shirley-maclaine-a-free-spirit-of-a-certain-age.html | AT HOME WITH Shirley MacLaine A Free Spirit Of a Certain Age | By Karen de Witt | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/life-sentence-in-the-killing-of-journalist.html | Life Sentence In the Killing Of Journalist | By Joseph P Fried | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/whitman-goal-cut-taxes-without-wounding-voters.html | Whitman Goal Cut Taxes Without Wounding Voters | By Jerry Gray | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/business/washington-at-work-wall-st-to-beltway-a-smooth-ride.html | Washington at Work Wall St to Beltway A Smooth Ride | By Keith Bradsher | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/world/german-s-race-hatred-conviction-is-reversed.html | Germans RaceHatred Conviction Is Reversed | By Craig R Whitney | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/arts/nbc-and-kent-settle-suit.html | NBC and Kent Settle Suit | By Elizabeth Kolbert | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/world/rich-nations-plan-2-billion-for-environment.html | Rich Nations Plan 2 Billion for Environment | By Paul Lewis | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/for-settlement-orchestra-a-big-time-downbeat.html | For Settlement Orchestra a BigTime Downbeat | By James Barron | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/for-family-in-blue-bullets-take-a-brother-in-a-shop-in-the-bronx.html | For Family in Blue Bullets Take A Brother in a Shop in the Bronx | By Charisse Jones | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/world/weymouth-journal-it-was-hershey-bars-and-yanks-and-then-d-day.html | Weymouth Journal It Was Hershey Bars and Yanks and Then DDay | By John Darnton | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/nyregion/police-report-progress-in-search-for-an-officer-s-killers.html | Police Report Progress in Search for an Officers Killers | By Clifford Krauss | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/world/a-new-russia-now-thrive-the-swindlers.html | A New Russia Now Thrive the Swindlers | By Celestine Bohlen | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/us/study-shifts-birds-place-in-dinosaur-family-tree.html | Study Shifts Birds Place In Dinosaur Family Tree | By Malcolm W Browne | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-17 | https://www.nytimes.com/1994/03/17/business/company-news-us-surgical-will-cut-900-jobs-to-lower-costs.html | COMPANY NEWS US Surgical Will Cut 900 Jobs to Lower Costs | By Milt Freudenheim | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/business/company-news-takeover-tables-turning-on-northrop-some-contend.html | COMPANY NEWS Takeover Tables Turning On Northrop Some Contend | By Kenneth N Gilpin | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/us/panel-endorses-price-controls-on-drugs.html | Panel Endorses Price Controls on Drugs | By Robert Pear | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/arts/review-music-a-master-of-guitar-circling-the-globe.html | ReviewMusic A Master Of Guitar Circling The Globe | By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/garden/and-this-once-was-paradise.html | And This Once Was Paradise | By Suzanne Slesin | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/arts/review-dance-equus-a-boy-and-his-neurosis.html | ReviewDance Equus a Boy and His Neurosis | By Jennifer Dunning | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/business/price-data-show-mild-inflation.html | Price Data Show Mild Inflation | By Robert D Hershey Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/opinion/essay-the-poly-lobby.html | Essay The Poly Lobby | By William Safire | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/business/credit-markets-long-term-rates-fall-as-inflation-data-ease.html | CREDIT MARKETS LongTerm Rates Fall As Inflation Data Ease | By Robert Hurtado | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/us/competing-research-teams-find-new-colon-cancer-clue.html | Competing Research Teams Find New Colon Cancer Clue | By Natalie Angier | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/garden/currents-for-bird-bonding.html | CURRENTSFor Bird Bonding | By Suzanne Stephens | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/baseball-davis-shows-rare-flash-of-old-form.html | BASEBALL Davis Shows Rare Flash of Old Form | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/business/stocks-mixed-as-dow-falls-on-late-selling.html | Stocks Mixed as Dow Falls on Late Selling | By Anthony Ramirez | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/style/chronicle-490423.html | CHRONICLE | By Carol Lawson | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/theater/review-theater-racial-perceptions-as-multiple-metaphor.html | ReviewTheater Racial Perceptions As Multiple Metaphor | By Ben Brantley | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-17 | https://www.nytimes.com/1994/03/17/us/michigan-votes-for-revolution-in-financing-its-public-schools.html | Michigan Votes for Revolution In Financing Its Public Schools | By William Celis 3d | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/obituaries/richard-starr-94-middle-east-expert-and-archeologist.html | Richard Starr 94 Middle East Expert And Archeologist | By Wolfgang Saxon | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/us/house-enters-alien-terrain-debating.html | House Enters Alien Terrain Debating | By Michael Wines | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/sports/college-basketball-east-regional-time-for-calhoun-to-keep-his-head.html | COLLEGE BASKETBALL EAST REGIONAL Time for Calhoun to Keep His Head | By Malcolm Moran | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/business/the-media-business-advertising-addenda-people-490857.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-17 | https://www.nytimes.com/1994/03/17/business/the-media-business-advertising-heartstrings-not-heartbeats-drive-chevy-s-new.html | THE MEDIA BUSINESS ADVERTISING Heartstrings not heartbeats drive Chevys new campaign | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/business/company-news-oryx-energy-to-sell-oilfields-and-cut-20-of-work-force.html | COMPANY NEWS Oryx Energy to Sell Oilfields and Cut 20 of Work Force | By Andrea Adelson | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/review-opera-swedish-modern-styling-on-verdis-don-carlos.html | ReviewOpera Swedish Modern Styling On Verdis Don Carlos | By Edward Rothstein | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/world/bosnia-foes-agree-on-movement-across-the-siege-lines-at-sarajevo.html | Bosnia Foes Agree on Movement Across the Siege Lines at Sarajevo | By Chuck Sudetic | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/escaping-mean-streets-student-still-struggles-mount-vernon-ny-upstate-college.html | Escaping Mean Streets a Student Still Struggles From Mount Vernon NY to an Upstate College Is a Stretch for an 18YearOld Girl | By Melinda Henneberger | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/college-basketball-southeast-for-friars-the-big-east-is-setup-for-the-big-fall.html | COLLEGE BASKETBALL SOUTHEAST For Friars the Big East Is Setup for the Big Fall | By Timothy W Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/home-video-500771.html | Home Video | By Peter M Nichols | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/art-in-review-499587.html | Art in Review | By Charles Hagen | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/theater/the-broadway-ticket-game-bargain-hunters-can-play.html | The Broadway Ticket Game BargainHunters Can Play | By Bruce Weber | TX 3-774-318 | 1994-04-29 |

| 1994-03-18 | https://www.nytimes.com/1994/03/18/movies/review-film-when-a-girl-seeks-out-her-father-and-finds-two.html | ReviewFilm When a Girl Seeks Out Her Father and Finds Two | By Caryn James | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-18 | https://www.nytimes.com/1994/03/18/world/russian-economy-has-imf-checkup.html | RUSSIAN ECONOMY HAS IMF CHECKUP | By Celestine Bohlen | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/ncaa-tournament-east-quakers-win-but-don-t-call-it-an-upset.html | NCAA TOURNAMENT EAST Quakers Win but Dont Call It an Upset | By Malcolm Moran | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/a-james-bond-with-100-tries-out-a-tribal-casino.html | A James Bond With 100 Tries Out a Tribal Casino | By Michael T Kaufman | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/review-photography-seeing-the-forest-through-tangles-of-underbrush.html | ReviewPhotography Seeing the Forest Through Tangles of Underbrush | By Charles Hagen | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/college-basketball-if-everybodys-scribbling-its-knight-holding-court.html | COLLEGE BASKETBALLIf Everybodys Scribbling Its Knight Holding Court | By Barry Jacobs | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/business/prudential-liability-may-go-up.html | Prudential Liability May Go Up | By Kurt Eichenwald | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/art-in-review-502650.html | Art in Review | By Charles Hagen | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/obituaries/samuel-perry-53-psychoanalyst-honored-for-aids-studies-is-dead.html | Samuel Perry 53 Psychoanalyst Honored for AIDS Studies Is Dead | By Wolfgang Saxon | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/baseball-frustrating-routine-for-yanks-o-neill.html | BASEBALL Frustrating Routine For Yanks ONeill | By Jack Curry | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/us/in-the-humble-ashes-of-a-lone-incinerator-the-makings-of-law.html | In the Humble Ashes Of a Lone Incinerator The Makings of Law | By Keith Schneider | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/whitman-calls-for-less-secrecy-surrounding-juvenile-offenses.html | Whitman Calls for Less Secrecy Surrounding Juvenile Offenses | By Joseph F Sullivan | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/business/company-news-bonuses-triple-for-chrysler-officials.html | COMPANY NEWS Bonuses Triple for Chrysler Officials | By James Bennet | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/article-500607-no-title.html | Article 500607  No Title | By Eric Asimov | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/movies/review-film-taking-aim-at-the-oscars-and-others-scantily-clad.html | ReviewFilm Taking Aim At the Oscars And Others Scantily Clad | By Caryn James | TX 3-774-318 | 1994-04-29 |

| 1994-03-18 | https://www.nytimes.com/1994/03/18/business/us-approach-to-japan-economic-acupuncture.html | US Approach to Japan Economic Acupuncture | By Thomas L Friedman | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/colleges-ex-adviser-is-sentenced-to-jail-in-miami-athletes-fraud-case.html | COLLEGES ExAdviser Is Sentenced to Jail in Miami Athletes Fraud Case | By Charlie Nobles | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/brick-scavenger-is-killed-when-a-wall-collapses.html | Brick Scavenger Is Killed When a Wall Collapses | By Ronald Sullivan | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/review-art-sculptors-in-the-shadow-of-a-minimalist-master.html | ReviewArt Sculptors in the Shadow of a Minimalist Master | By Roberta Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/style/chronicle-498912.html | CHRONICLE | By Georgia Dullea | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/custody-settled-in-case-of-boy-who-disappeared.html | Custody Settled in Case of Boy Who Disappeared | By Robert Hanley | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/baseball-young-s-injury-puts-trade-for-j-t-snow-on-hold.html | BASEBALL Youngs Injury Puts Trade for J T Snow on Hold | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/business/the-waltz-of-the-ipo-s-flirtation-with-capital.html | The Waltz of the IPOs Flirtation With Capital | By Anthony Ramirez | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/us/congressional-roundup-tobacco-industry-tests-its-influence.html | Congressional Roundup Tobacco Industry Tests Its Influence | By Katharine Seelye | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/us/health-panel-backs-costs-based-on-size-of-families.html | Health Panel Backs Costs Based on Size of Families | By Robert Pear | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/us/reagan-delivers-volley-at-north.html | REAGAN DELIVERS VOLLEY AT NORTH | By Richard L Berke | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/movies/review-dance-honoring-a-master-of-movement-on-the-screen.html | ReviewDance Honoring A Master Of Movement On the Screen | By Anna Kisselgoff | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/movies/reviews-film-godard-orchestrates-a-search-for-faith.html | ReviewsFilm Godard Orchestrates a Search for Faith | By Caryn James | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/two-arrested-in-the-slaying-of-an-officer.html | Two Arrested In the Slaying Of an Officer | By Clifford Krauss | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/tennis-agassi-s-magic-makes-edberg-disappear.html | TENNIS Agassis Magic Makes Edberg Disappear | By Robin Finn | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/world/russia-seeks-link-to-nato-but-nationalists-are-bitter.html | Russia Seeks Link to NATO But Nationalists Are Bitter | By Alessandra Stanley | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/business/the-media-business-advertising-addenda-review-narrowed-by-data-general.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Review Narrowed By Data General | By Richard Sandomir | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/business/the-media-business-sony-executive-to-head-paramount-units.html | THE MEDIA BUSINESS Sony Executive to Head Paramount Units | By Bernard Weinraub | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/books/books-of-the-times-on-another-list-scholars-saved-from-the-nazis.html | Books of The Times On Another List Scholars Saved From the Nazis | By Herbert Mitgang | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/us/chief-white-house-usher-grounded.html | Chief White House Usher Grounded | By Douglas Jehl | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/us/some-employees-lose-right-to-sue-for-bias-at-work.html | SOME EMPLOYEES LOSE RIGHT TO SUE FOR BIAS AT WORK | By Steven A Holmes | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/tv-confession-is-seen-as-lawyer-s-strategy.html | TV Confession Is Seen As Lawyers Strategy | By James Barron | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/movies/review-film-festival-normal-people-are-nothing-special-directors-series-opens.html | ReviewFilm Festival Normal People Are Nothing Special Directors Series Opens on a Note Of Raw Emotion | By Janet Maslin | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/movies/for-children.html | For Children | By Dulcie Leimbach | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/opinion/on-my-mind-cotton-candy-justice.html | On My Mind Cotton Candy Justice | By A M Rosenthal | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/obituaries/rupert-bruce-mitford-dies-at-79-expert-on-saxon-ruin-in-england.html | Rupert BruceMitford Dies at 79 Expert on Saxon Ruin in England | By Eric Pace | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/world/rebel-leader-says-zapatistas-won-t-disarm-yet.html | Rebel Leader Says Zapatistas Wont Disarm Yet | By Tim Golden | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-18 | https://www.nytimes.com/1994/03/18/world/with-nato-ready-to-strike-un-sought-to-warn-serbs.html | With NATO Ready to Strike UN Sought to Warn Serbs | By Michael R Gordon | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/us/about-real-estate-new-jersey-aids-lowincome-project.html | About Real EstateNew Jersey Aids LowIncome Project | By Rachelle Garbarine | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/us/bar-spot-quiz-what-are-you-punished-for-schoolchild-but-not-lawyer.html | At the Bar Spot quiz What are you punished for as a schoolchild but not as a lawyer | By David Margolick | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/business/company-news-lotus-link-to-at-t-lifts-stock.html | COMPANY NEWS Lotus Link To ATT Lifts Stock | By Glenn Rifkin | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/art-in-review-502642.html | Art in Review | By Holland Cotter | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/us/congressional-roundup-house-defeats-plan-to-outlaw-budget-deficit.html | Congressional Roundup House Defeats Plan to Outlaw Budget Deficit | By Adam Clymer | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/college-basketball-nit-old-dominion-ousts-manhattan-foul-shots-final-seconds.html | COLLEGE BASKETBALL NIT Old Dominion Ousts Manhattan On Foul Shots in Final Seconds | By the Associated Pres | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/business/the-media-business-advertising-addenda-accounts-502987.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Richard Sandomir | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/obituaries/martha-rogers-79-an-author-of-books-on-nursing-theory.html | Martha Rogers 79 An Author of Books On Nursing Theory | By Robert E Tomasson | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/new-york-accuses-employer-of-underpaying-and-bribery.html | New York Accuses Employer Of Underpaying and Bribery | By Seth Faison | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/movies/review-film-buttoned-down-people-unbuttoned-memories.html | ReviewFilm ButtonedDown People Unbuttoned Memories | By Janet Maslin | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/figure-skating-harding-plea-bargain-is-called-a-time-saver.html | FIGURE SKATING Harding Plea Bargain Is Called a TimeSaver | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/world/war-crimes-trial-opens-in-france.html | WAR CRIMES TRIAL OPENS IN FRANCE | By Alan Riding | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/business/automation-off-course-in-denver.html | Automation Off Course in Denver | By Allen R Myerson | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-18 | https://www.nytimes.com/1994/03/18/theater/review-theater-the-beatles-all-of-them-with-elvis-and-liberace.html | ReviewTheater The Beatles All of Them With Elvis And Liberace | By Lawrence Van Gelder | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/business/credit-markets-fed-watchers-foresee-further-rate-increases.html | CREDIT MARKETS Fed Watchers Foresee Further Rate Increases | By Robert Hurtado | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/us/desert-playground-for-rich-is-turf-for-racial-gang-war.html | Desert Playground for Rich Is Turf for Racial Gang War | By Seth Mydans | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/sports-of-the-times-in-final-64-this-school-has-a-prayer.html | Sports of The Times In Final 64 This School Has a Prayer | By George Vecsey | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/us/senior-adviser-to-clinton-gets-jury-subpoena.html | Senior Adviser To Clinton Gets Jury Subpoena | By David E Rosenbaum | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/world/arafat-says-safety-must-precede-talks-rabin-assures-palestinians.html | Arafat Says Safety Must Precede Talks Rabin Assures Palestinians | By Alan Cowell | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/opinion/dont-threaten-us.html | Dont Threaten Us | By Andrei Kozyrev | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/art-in-review-502669.html | Art in Review | By Holland Cotter | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/us/fbi-arrests-reputed-leader-of-philadelphia-mob-and-23-others.html | FBI Arrests Reputed Leader of Philadelphia Mob and 23 Others | By Michael Decourcy Hinds | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/for-2-slaying-suspects-quiet-lives-odd-hours.html | For 2 Slaying Suspects Quiet Lives Odd Hours | By Robert D McFadden | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/us/clinton-planners-facing-a-quiet-fight-on-welfare.html | Clinton Planners Facing A Quiet Fight on Welfare | By Jason Deparle | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/business/market-place-starbucks-buys-the-java-and-au-bon-pain-suffers-caffeine-jitters.html | Market Place Starbucks buys the java and Au Bon Pain suffers caffeine jitters | By Alison Leigh Cowan | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/business/kemper-board-rebuffs-ge-on-2.2-billion-takeover-bid.html | Kemper Board Rebuffs GE On 22 Billion Takeover Bid | By Barnaby J Feder | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/world/christopher-is-drawing-fire-in-washington-on-china-visit.html | Christopher Is Drawing Fire In Washington on China Visit | By Elaine Sciolino | TX 3-774-318 | 1994-04-29 |

| 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/art-in-review-502626.html | Art in Review | By Roberta Smith | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/green-to-spare-for-a-sunny-st-patrick-s-parade.html | Green to Spare for a Sunny St Patricks Parade | By Douglas Martin | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/empire-blue-cross-misled-examiners-albany-concludes.html | EMPIRE BLUE CROSS MISLED EXAMINERS ALBANY CONCLUDES | By Jane Fritsch | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/world/arafat-says-safety-must-precede-talks.html | Arafat Says Safety Must Precede Talks | By Youssef M Ibrahim | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/obituaries/gundaris-pone-61-american-composer-who-bridged-styles.html | Gundaris Pone 61 American Composer Who Bridged Styles | By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/us/us-plans-overhaul-on-secrecy-seeking-to-open-millions-of-files.html | US Plans Overhaul on Secrecy Seeking to Open Millions of Files | By Tim Weiner | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/movies/reviews-film-2-brothers-identical-except-for-one-thing.html | ReviewsFilm 2 Brothers Identical Except for One Thing | By Caryn James | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/ncaa-tournament-west-the-phoenix-sends-cal-and-maybe-kidd-packing.html | NCAA TOURNAMENT WEST The Phoenix Sends Cal and Maybe Kidd Packing | By Harvey Araton | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/college-basketball-adversity-the-sixth-man-for-now-hot-kentucky.html | COLLEGE BASKETBALL Adversity the Sixth Man For NowHot Kentucky | By Thomas George | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/hockey-devils-rookie-outshines-sabre-veteran.html | HOCKEY Devils Rookie Outshines Sabre Veteran | By Alex Yannis | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/lawyer-takes-abortion-rights-case-to-top-albany-court.html | Lawyer Takes AbortionRights Case to Top Albany Court | By James Dao | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/style/chronicle-502049.html | CHRONICLE | By Georgia Dullea | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/world/rioting-flares-in-paris-protest.html | Rioting Flares in Paris Protest | PARIS March 17 | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/college-basketball-midwest-michigan-survives-pepperdine-in-overtime.html | COLLEGE BASKETBALL MIDWEST Michigan Survives Pepperdine In Overtime | By William C Rhoden | TX 3-774-318 | 1994-04-29 |

| 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/figure-skating-skating-association-schedules-hearing-in-june-on-harding.html | FIGURE SKATING Skating Association Schedules Hearing in June on Harding | By Jere Longman | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-18 | https://www.nytimes.com/1994/03/18/us/congressional-roundup-senate-panel-snips-piece-of-the-budget.html | Congressional Roundup Senate Panel Snips Piece of the Budget | By Michael Wines | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/world/clinton-decides-not-to-nominate-solarz-to-be-ambassador-to-india.html | Clinton Decides Not to Nominate Solarz to Be Ambassador to India | By Todd S Purdum | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/style/chronicle-502057.html | CHRONICLE | By Georgia Dullea | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/movies/review-film-harvey-keitel-in-a-family-movie-really.html | ReviewFilm Harvey Keitel in a Family Movie Really | By Janet Maslin | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/movies/review-film-a-day-with-the-people-who-make-the-news.html | ReviewFilm A Day With the People Who Make the News | By Janet Maslin | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/us/administration-offers-plan-to-raise-fees-for-ranchers.html | Administration Offers Plan To Raise Fees for Ranchers | By John H Cushman Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/business/us-extends-british-air-s-tie-to-usair.html | US Extends British Airs Tie to USAir | By Martin Tolchin | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/restaurants-500500.html | Restaurants | By Ruth Reichl | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/opinion/at-home-abroad-a-friend-differs.html | At Home Abroad A Friend Differs | By Anthony Lewis | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/nyregion/with-subpoena-power-cuomo-goes-after-millions-in-nickels.html | With Subpoena Power Cuomo Goes After Millions in Nickels | By Kevin Sack | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/business/six-airlines-settle-suit-by-government-on-fares.html | Six Airlines Settle Suit By Government on Fares | By Martin Tolchin | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/us/no-refund-retainer-fees-are-outlawed-in-new-york.html | NoRefund Retainer Fees Are Outlawed in New York | By Ian Fisher | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/tv-weekend-and-still-more-about-child-abuse.html | TVWeekend And Still More About Child Abuse | By John J OConnor | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-18 | https://www.nytimes.com/1994/03/18/business/media-business-advertising-cbs-may-be-losing-other-sports-but-march-madness.html | THE MEDIA BUSINESS Advertising CBS may be losing other sports but March Madness still causes it to cheer | By Richard Sandomir | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/world/confusing-israeli-testimony-poses-possibility-of-hebron-accomplice.html | Confusing Israeli Testimony Poses Possibility of Hebron Accomplice | By Clyde Haberman | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/business/the-media-business-advertising-addenda-dowbrands-europe-in-consolidation.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dowbrands Europe In Consolidation | By Richard Sandomir | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/arts/art-in-review-502634.html | Art in Review | By Roberta Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/us/congressional-roundup-crimes-bill-grows-longer-and-longer.html | Congressional Roundup Crimes Bill Grows Longer and Longer | By Katharine Seelye | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/golf-price-stays-on-level-of-his-own.html | GOLF Price Stays On Level of His Own | By Larry Dorman | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/business/stocks-advance-on-good-inflation-news.html | Stocks Advance on Good Inflation News | By Anthony Ramirez | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/world/soweto-journal-de-klerk-takes-his-campaign-to-terra-incognita.html | Soweto Journal De Klerk Takes His Campaign to Terra Incognita | By Bill Keller | TX 3-774-318 | 1994-04-29 |
| 1994-03-18 | https://www.nytimes.com/1994/03/18/sports/pro-basketball-defense-defense-knicks-net-8th-in-row.html | PRO BASKETBALL Defense Defense Knicks Net 8th in Row | By Clifton Brown | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/black-and-hispanic-officials-assail-giuliani-over-hospital.html | Black and Hispanic Officials Assail Giuliani Over Hospital | By James C McKinley Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/regents-alter-aids-guide-ask-teaching-on-condoms.html | Regents Alter AIDS Guide Ask Teaching on Condoms | By James Dao | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/church-s-servants-had-loyal-following.html | Churchs Servants Had Loyal Following | By David Gonzalez | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/world/mideast-diplomacy-israel-considers-moving-jews-within-hebron.html | MIDEAST DIPLOMACY Israel Considers Moving Jews Within Hebron | By Clyde Haberman | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/about-new-york-gibsons-and-martins-and-dobros-oh-yeah.html | ABOUT NEW YORK Gibsons and Martins And Dobros Oh Yeah | By David Gonzalez | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/sports-of-the-times-searching-for-the-underdogs.html | Sports of The Times Searching For the Underdogs | By William C Rhoden | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/arts/critic-s-notebook-trials-of-an-opera-troupe-that-s-2d-fiddle.html | Critics Notebook Trials of an Opera Troupe Thats 2d Fiddle | By John Rockwell | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/arts/classical-music-in-review-513466.html | Classical Music in Review | By James R Oestreich | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/movies/review-film-festival-cultures-and-sexes-clashing-in-england.html | ReviewFilm Festival Cultures and Sexes Clashing in England | By Janet Maslin | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/world/as-social-ills-stir-french-premier-s-ratings-sag.html | As Social Ills Stir French Premiers Ratings Sag | By Alan Riding | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/arts/classical-music-in-review-513431.html | Classical Music in Review | By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/opinion/my-half-acre-window-box.html | My HalfAcre Window Box | By Linda Angeloff Sapienza | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/world/mideast-diplomacy-us-makes-strides-aimed-at-reviving-middle-east-talks.html | MIDEAST DIPLOMACY US MAKES STRIDES AIMED AT REVIVING MIDDLE EAST TALKS | By Elaine Sciolino | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/one-sport-where-pros-are-still-people-bowlers-lug-their-own-gear-tour-s-long.html | One Sport Where the Pros Are Still People Bowlers Lug Their Own Gear to the Tours Long Island Stop | By Peter Marks | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/movies/review-film-a-mother-returns-not-so-repentant.html | ReviewFilm A Mother Returns Not So Repentant | By Stephen Holden | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/world/salvador-front-runner-has-both-sides-on-edge.html | Salvador FrontRunner Has Both Sides on Edge | By Howard W French | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/us/president-says-investments-by-wife-were-perfectly-legal.html | President Says Investments By Wife Were Perfectly Legal | By Gwen Ifill | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/world/inagaki-journal-the-north-finds-spring-too-brings-discontent.html | Inagaki Journal The North Finds Spring Too Brings Discontent | By James Sterngold | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/5-officers-cleared-in-death-of-a-beaten-prisoner.html | 5 Officers Cleared in Death of a Beaten Prisoner | By Seth Faison | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/us/pennsylvanians-await-abortion-law.html | Pennsylvanians Await Abortion Law | By Tamar Lewin | TX 3-774-318 | 1994-04-29 |

| 1994-03-19 | https://www.nytimes.com/1994/03/19/business/bonds-plunge-on-greenspan-meeting.html | Bonds Plunge on Greenspan Meeting | By Robert Hurtado | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-19 | https://www.nytimes.com/1994/03/19/us/breast-implant-companies-dispute-claim-of-settlement.html | Breast Implant Companies Dispute Claim of Settlement | By Gina Kolata | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/business/insurance-agents-commissions-come-under-criticism.html | INSURANCE Agents Commissions Come Under Criticism | By Michael Quint | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/arts/reviews-film-festival-13-years-old-and-lost-in-russia.html | ReviewsFilm Festival 13 Years Old And Lost In Russia | By Stephen Holden | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/business/rally-ends-hectic-day-for-stocks.html | Rally Ends Hectic Day For Stocks | By Anthony Ramirez | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/business/q-a-085871.html | Q  A | By Leonard Sloane | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/arts/classical-music-in-review-513393.html | Classical Music in Review | By James R Oestreich | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/norman-dacey-85-advised-his-readers-to-avoid-probate.html | Norman Dacey 85 Advised His Readers To Avoid Probate | By Richard D Lyons | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/us/gun-maker-on-mayhem-that-is-not-our-doing.html | Gun Maker on Mayhem That Is Not Our Doing | By B Drummond Ayres Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/us/long-term-contraceptives-cost-called-excessive.html | LongTerm Contraceptives Cost Called Excessive | By Warren E Leary | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/world/patagonia-fortunes-fade-in-cloud-of-volcanic-ash.html | Patagonia Fortunes Fade in Cloud of Volcanic Ash | By Nathaniel C Nash | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/business/mutual-funds-built-to-weather-a-storm.html | Mutual Funds Built to Weather a Storm | By Carole Gould | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/opinion/hard-bargains.html | Hard Bargains | By Sandra Feldman | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/suit-settled-in-a-death-in-teaneck.html | Suit Settled In a Death In Teaneck | By Robert Hanley | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/style/chronicle-511668.html | CHRONICLE | By Lena Williams | TX 3-774-318 | 1994-04-29 |

| 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/judge-rules-caputo-is-fit-to-stand-trial.html | Judge Rules Caputo Is Fit To Stand Trial | By John T McQuiston | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/baseball-jones-pitching-himself-into-a-jam-with-mets.html | BASEBALL Jones Pitching Himself Into a Jam With Mets | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/business/company-news-newmont-companies-forge-closer-links-in-swap-deal.html | COMPANY NEWS Newmont Companies Forge Closer Links in Swap Deal | By Andrea Adelson | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/bridge-511005.html | Bridge | By Alan Truscott | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/ncaa-tournament-southeast-seton-hall-collapses-after-taking-early-lead.html | NCAA TOURNAMENT SOUTHEAST Seton Hall Collapses After Taking Early Lead | By Thomas George | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/us/15-massachusetts-public-schools-are-entrusted-to-private-managers.html | 15 Massachusetts Public Schools Are Entrusted to Private Managers | By William Celis 3d | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/us/review-likely-to-find-taxes-were-underpaid-by-clintons.html | Review Likely to Find Taxes Were Underpaid by Clintons | By Douglas Jehl | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/us/beliefs-509540.html | Beliefs | By Peter Steinfels | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/yankees-show-little-interest-in-old-style-stadium-renovation.html | Yankees Show Little Interest in OldStyle Stadium Renovation | By Richard Sandomir | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/business/foreign-chip-share-in-japan-rises-but-us-reacts-coolly.html | Foreign Chip Share in Japan Rises but US Reacts Coolly | By Andrew Pollack | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/murder-charge-after-2-priests-die-in-a-crash.html | Murder Charge After 2 Priests Die in a Crash | By Ashley Dunn | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/business/company-news-chairman-of-bankers-trust-was-paid-10-million-in-1993.html | COMPANY NEWS Chairman of Bankers Trust Was Paid 10 Million in 1993 | By Saul Hansell | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/business/fighting-over-a-figure-for-macy.html | Fighting Over a Figure for Macy | By Stephanie Strom | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/3-officers-held-in-police-sting-after-robbery-is-videotaped.html | 3 Officers Held in Police Sting After Robbery Is Videotaped | By Clifford Krauss | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/golf-mize-plays-with-surgical-precision.html | GOLF Mize Plays With Surgical Precision | By Larry Dorman | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/arts/review-dance-the-past-meets-the-future-at-an-anniversary-gala.html | ReviewDance The Past Meets the Future at an Anniversary Gala | By Anna Kisselgoff | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/business/investing-a-powerful-strategy-increase-your-savings.html | INVESTING A Powerful Strategy Increase Your Savings | By Francis Flaherty | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/figure-skating-harding-learns-limits-of-a-felon-s-life.html | FIGURE SKATING Harding Learns Limits of a Felons Life | By Jere Longman | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/business/getting-an-early-start-in-the-ways-of-finance.html | Getting an Early Start In the Ways of Finance | By Andree Brooks | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/ncaa-tournament-east-bc-and-north-carolina-stand-up-to-lower-seeds.html | NCAA TOURNAMENT EASTBC and North Carolina Stand Up to Lower Seeds | By Barry Jacobs | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/ex-rep-green-announces-for-governor.html | ExRep Green Announces for Governor | By Kevin Sack | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/ncaa-tournament-midwest-georgetown-on-target-when-tension-mounts.html | NCAA TOURNAMENT MIDWEST Georgetown on Target When Tension Mounts | By William C Rhoden | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/business/company-news-british-paper-deal-appears-set.html | COMPANY NEWS British Paper Deal Appears Set | By Richard W Stevenson | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/us/flight-attendants-allowed-to-sue-over-issue-of-second-hand-smoke.html | Flight Attendants Allowed to Sue Over Issue of SecondHand Smoke | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/obituaries/sayra-fischer-lebenthal-95-dies-a-founder-of-bond-trading-firm.html | Sayra Fischer Lebenthal 95 Dies A Founder of BondTrading Firm | By Wolfgang Saxon | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/ncaa-tournament-west-green-bay-isn-t-over-its-head-below-rim.html | NCAA TOURNAMENT WEST Green Bay Isnt Over Its Head Below Rim | By Harvey Araton | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/business/funds-watch-winning-new-york-munis-took-credit-risk.html | FUNDS WATCH Winning New York Munis Took Credit Risk | By Carole Gould | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-19 | https://www.nytimes.com/1994/03/19/business/clinton-fed-chief-talk-alarms-the-markets.html | ClintonFed Chief Talk Alarms the Markets | By Keith Bradsher | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/world/mideast-diplomacy-us-makes-strides-aimed-reviving-middle-east-talks-plo-praises.html | MIDEAST DIPLOMACY US MAKES STRIDES AIMED AT REVIVING MIDDLE EAST TALKS PLO Praises Resolution | By Youssef M Ibrahim | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/obituaries/mai-zetterling-68-film-actress-with-a-second-career-in-directing.html | Mai Zetterling 68 Film Actress With a Second Career in Directing | By Glenn Collins | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/arts/classical-music-in-review-511870.html | Classical Music in Review | By Bernard Holland | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/opinion/off-balance.html | Off Balance | By Robert Eisner | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/style/chronicle-513946.html | CHRONICLE | By Lena Williams | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/baseball-now-playing-short-ahem-at-shortstop.html | BASEBALL Now Playing Short   Ahem at Shortstop | By Jack Curry | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/business/dallas-gets-three-nation-labor-office.html | Dallas Gets ThreeNation Labor Office | By Allen R Myerson | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/world/mideast-diplomacy-un-security-council-condemns-the-hebron-slayings.html | MIDEAST DIPLOMACY UN Security Council Condemns the Hebron Slayings | By Paul Lewis | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/opinion/observer-get-a-horse-maybe.html | Observer Get a Horse Maybe | By Russell Baker | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/nyregion/judge-lectures-2-held-in-officer-s-death.html | Judge Lectures 2 Held in Officers Death | By Robert D McFadden | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/tennis-sampras-still-going-and-agassi-on-the-rise.html | TENNIS Sampras Still Going And Agassi On the Rise | By Robin Finn | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/pro-basketball-newmans-supersub-show-gets-nets-back-on-track.html | PRO BASKETBALLNewmans SuperSub Show Gets Nets Back on Track | By Jay Privman | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/style/chronicle-513881.html | CHRONICLE | By Lena Williams | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/movies/review-film-festival-a-poet-tries-to-live-as-an-informer.html | ReviewFilm Festival A Poet Tries to Live as an Informer | By Caryn James | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-19 | https://www.nytimes.com/1994/03/19/movies/review-film-festival-operatic-last-hurrah.html | ReviewFilm Festival Operatic Last Hurrah | By Stephen Holden | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/world/inquest-finds-south-africa-police-aided-zulus-in-terror-campaign.html | Inquest Finds South Africa Police Aided Zulus in Terror Campaign | By Bill Keller | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/world/un-says-bosnian-serbs-press-ethnic-cleansing.html | UN Says Bosnian Serbs Press Ethnic Cleansing | By Chuck Sudetic | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/world/muslims-and-bosnian-croats-give-birth-to-a-new-federation.html | Muslims and Bosnian Croats Give Birth to a New Federation | By Steven Greenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/business/looking-to-asia-bentsen-sees-history-in-making.html | Looking to Asia Bentsen Sees History in Making | By Thomas L Friedman | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/hockey-the-rangers-center-doesn-t-seem-to-be-holding.html | HOCKEY The Rangers Center Doesnt Seem to Be Holding | By Joe Lapointe | TX 3-774-318 | 1994-04-29 |
| 1994-03-19 | https://www.nytimes.com/1994/03/19/sports/ncaa-tournament-east-uconn-s-been-humble-now-for-some-swagger.html | NCAA TOURNAMENT EAST UConns Been Humble Now for Some Swagger | By Malcolm Moran | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/lawyers-debate-the-insurability-of-bone-marrow-transplants.html | Lawyers Debate the Insurability of BoneMarrow Transplants | By Cheryl P Weinstock | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/my-uncle-the-bigot.html | My Uncle the Bigot | By Henry Hampton | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/the-view-from-bantam-a-legendary-store-where-the-owner-was-always.html | The View From BantamA Legendary Store Where the Owner Was Always Right | By S E Vinella | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/pro-football-nfl-owners-ready-to-give-offenses-mouth-to-mouth.html | PRO FOOTBALL NFL Owners Ready to Give Offenses MouthtoMouth | By Frank Litsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/business/the-executive-life-throwing-stresses-to-the-oregon-wind.html | The Executive Life Throwing Stresses To the Oregon Wind | By Deborah M Rankin | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/world/agency-hopes-for-fall-in-number-of-refugees.html | Agency Hopes for Fall in Number of Refugees | By Paul Lewis | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/on-the-amazing-reproduction-of-pictures.html | On the Amazing Reproduction of Pictures | By David McKitterick | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/revised-and-renamed-sat-brings-same-old-anxiety.html | Revised and Renamed SAT Brings Same Old Anxiety | By William H Honan | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/solarz-who-made-enemies-pays-the-price-in-a-lost-job.html | Solarz Who Made Enemies Pays the Price in a Lost Job | By Todd S Purdum | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/arts/art-in-la-political-activism-beats-out-political-art.html | ART In LA Political Activism Beats Out Political Art | By Jonathan Rabinovitz | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | on/playing-in-the-neighborhood-505242.html | PLAYING IN THE NEIGHBORHOOD | By Erin St John Kelly | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/pondering-mystery-of-lost-dolphins.html | Pondering Mystery Of Lost Dolphins | By Anne C Fullam | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/dining-out-an-admirable-opening-a-sweet-ending.html | DINING OUT An Admirable Opening a Sweet Ending | By Joanne Starkey | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/artist-s-journey-goes-on-with-the-help-of-a-son.html | Artists Journey Goes On With the Help of a Son | By Roberta Hershenson | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/hers-phantom-rival.html | HERSPhantom Rival | By Marilyn Greenberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/pardoned-in-jersey-taro-incognito.html | Pardoned In Jersey Taro Incognito | By Kate Stone Lombardi | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/its-toughlove-for-troubled-teenagers.html | Its Toughlove for Troubled TeenAgers | By Eve Nagler | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/march-13-19-the-fourth-r-is-for-rice.html | MARCH 1319 The Fourth R Is for Rice | By David E Sanger | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/lilco-criticized-on-cuts-in-conservation-plan.html | Lilco Criticized on Cuts In Conservation Plan | By John Rather | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-williamsburg-lawsuit-challenges-rules-on-lead.html | NEIGHBORHOOD REPORT WILLIAMSBURG Lawsuit Challenges Rules on Lead | By Lynette Holloway | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/on-location-from-albertson-basement-international-effort-against.html | On LocationFrom Albertson Basement International Effort Against Hunger | By Barbara Kaplan Lane | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/ncaa-tournament-midwest-unheralded-maryland-jolts-umass.html | NCAA TOURNAMENT MIDWEST Unheralded Maryland Jolts UMass | By William C Rhoden | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-harlem-grange-vote-move-it.html | NEIGHBORHOOD REPORT HARLEM Grange Vote Move It | By Emily M Bernstein | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/the-nation-down-at-the-statehouse-legislators-have-more-fun.html | THE NATION Down at the Statehouse Legislators Have More Fun | By David E Rosenbaum | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/hockey-a-new-day-league-has-mercy-on-the-rangers-kovalev.html | HOCKEY A New Day League Has Mercy on the Rangers Kovalev | By Joe Lapointe | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/arts/television-view-a-few-scary-pictures-can-go-a-long-way.html | TELEVISION VIEW A Few Scary Pictures Can Go a Long Way | By Walter Goodman | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/business/technology-from-the-wizard-of-zenda-24-feet-of-sailing-magic.html | Technology From the Wizard of Zenda 24 Feet of Sailing Magic | By Barbara Lloyd | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/an-arts-program-for-the-very-young.html | An Arts Program for the Very Young | By Fay Ellis | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/stalk-of-the-town.html | Stalk of the Town | By Molly ONeill | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/soapbox-missing-the-boat-on-the-waterfront.html | SOAPBOXMissing the Boat on the Waterfront | By Kevin Bone | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/world/el-salvador-bars-voting-in-3-towns.html | EL SALVADOR BARS VOTING IN 3 TOWNS | By Howard W French | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/the-secrets-of-a-small-german-town.html | The Secrets of a Small German Town | By Suzanne Ruta | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/how-do-tobacco-executives-live-with-themselves.html | How Do Tobacco Executives Live With Themselves | By Roger Rosenblatt | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/things-are-strange-than-we-can-imagine.html | Things Are Strange Than We Can Imagine | By Malcolm W Browne | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/hockey-devils-overcome-a-problem.html | HOCKEY Devils Overcome A Problem | By Alex Yannis | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/new-noteworthy-paperbacks-416452.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-774-318 | 1994-04-29 |

| 1994-03-20 | https://www.nytimes.com/1994/03/20/world/massacre-at-hebron-exposes-anti-american-mood-in-israel.html | Massacre at Hebron Exposes AntiAmerican Mood in Israel | By Clyde Haberman | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-chelsea-mcburney-y-finds-some-breathing-room.html | NEIGHBORHOOD REPORT CHELSEA McBurney Y Finds Some Breathing Room | By Marvine Howe | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/business/market-watch-market-message-business-up-bonds-down.html | MARKET WATCH Market Message Business Up Bonds Down | By Floyd Norris | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/realestate/if-you-re-thinking-of-living-in-princeton-a-diverse-academic-corporate-citadel.html | If Youre Thinking of Living InPrinceton A Diverse AcademicCorporate Citadel | By Nick Ravo | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/travel-advisory-air-passengers-warned-on-dangerous-areas.html | TRAVEL ADVISORY Air Passengers Warned On Dangerous Areas | By Adam Bryant | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/about-cars-the-911-slick-quick-and-30-years-of-age.html | ABOUT CARS The 911 Slick Quick and 30 Years of Age | By Marshall Schuon | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/state-boundaries-on-health-opposed.html | State Boundaries On Health Opposed | By Rachel Kreier | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/realestate/in-the-region-connecticut-uconn-moving-its-stamford-campus-downtown.html | In the RegionConnecticut UConn Moving Its Stamford Campus Downtown | By Eleanor Charles | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/style-separation-anxiety.html | STYLESeparation Anxiety | By Susanna Moore | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/travel-advisory-deals-discounts.html | TRAVEL ADVISORY DEALS DISCOUNTS | By Janet Piorko | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/ideas-trends-if-money-buys-good-schools-we-can-fix-the-schools-if.html | IDEAS  TRENDS If Money Buys Good Schools We Can Fix the Schools If | By Peter Passell | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/theater-surreal-comedy-at-sea-with-porpoise-support.html | THEATER Surreal Comedy at Sea With Porpoise Support | By Alvin Klein | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/them-stonyfaced-prairie-blues.html | Them StonyFaced Prairie Blues | By Eric Kraft | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/world/deal-with-china-urged-by-bentsen.html | DEAL WITH CHINA URGED BY BENTSEN | By Thomas L Friedman | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/fyi-506591.html | FYI | By Jennifer Steinhauer | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/pro-basketball-lost-streak-but-no-lost-glory-for-knicks.html | PRO BASKETBALL Lost Streak but No Lost Glory for Knicks | By Clifton Brown | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/goodbye-in-a-sea-of-blue-slain-officer-laid-to-rest.html | Goodbye in a Sea of Blue Slain Officer Laid to Rest | By Douglas Martin | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/dance-troupe-melds-the-old-and-new-worlds.html | DANCETroupe Melds the Old and New Worlds | By Barbara Gilford | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/loch-ness-fiction-is-stranger-than-truth.html | Loch Ness Fiction Is Stranger Than Truth | By John Darnton | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/marrow-transplants-performed-at-handful-of-hospitals-on-li.html | Marrow Transplants Performed at Handful of Hospitals on LI | By Joan Swirsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/business/mutual-funds-betting-the-bull-market-is-finished.html | Mutual Funds Betting the Bull Market Is Finished | By Carole Gould | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/q-and-a-469998.html | Q and A | By Terence Neilan | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/method-and-madness-do-moles-matter.html | Method and Madness DO MOLES MATTER | By Nicholas Wade | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/business/the-next-giant-in-mutual-funds.html | The Next Giant in Mutual Funds | By Leslie Wayne | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/realestate/sun-city-builder-mounting-a-south-carolina-venture.html | Sun City Builder Mounting a South Carolina Venture | By Lyn Riddle | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/a-sales-tax-nobody-knows-or-pays.html | A Sales Tax Nobody Knows or Pays | By R Leonard Felson | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/the-view-from-white-plains-back-on-track-hyperbaric-medicine-cures.html | The View From White PlainsBack on Track Hyperbaric Medicine Cures More Than Bends | By Lynne Ames | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/march-13-19-election-worries-south-africa-white-third-force-violence-confirmed.html | MARCH 1319 Election Worries In South Africa A White Third Force Of Violence Is Confirmed | By Bill Keller | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/suffolk-keeps-pressure-on-sexmaterial-sales.html | Suffolk Keeps Pressure On SexMaterial Sales | By Peter Schellbach | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/a-la-carte-a-taste-of-nostalgia-with-mashed-potatoes.html | A LA CARTEA Taste of Nostalgia With Mashed Potatoes | By Anne Semmes | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/ncaa-tournament-west-zone-better-than-poise-as-orange-survives.html | NCAA TOURNAMENT WEST Zone Better Than Poise As Orange Survives | By Harvey Araton | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/stretching-an-exercise-for-relaxation-that-few-want-to-do.html | Stretching an Exercise for Relaxation That Few Want to Do | By Dan Markowitz | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/world/pilots-on-the-bosnia-food-run-hope-for-bad-weather.html | Pilots on the Bosnia Food Run Hope for Bad Weather | By Chuck Sudetic | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/opinion/in-america-the-circus-that-is-whitewater.html | In America The Circus That Is Whitewater | By Bob Herbert | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/sports-of-the-times-once-again-calhoun-has-little-edge.html | Sports of The Times Once Again Calhoun Has Little Edge | By George Vecsey | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/voodoo-justice.html | Voodoo Justice | By Glenna Whitley | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/dining-out-eclectic-food-in-mammoth-portions.html | DINING OUTEclectic Food in Mammoth Portions | By Anne Semmes | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/choice-tables-in-munich-temples-of-southeast-asian-cuisine.html | CHOICE TABLESIn Munich Temples of Southeast Asian Cuisine | By John Dornberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/business/viewpoints-a-dangerous-liaison.html | ViewpointsA Dangerous Liaison | By William A Mundell and Jack Friedman | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/how-hearts-transform-ordinary-objects-into-folk-art.html | How Hearts Transform Ordinary Objects Into Folk Art | By Bess Liebenson | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/casino-dreams-after-a-federal-nod-to-the-mohegans.html | Casino Dreams After a Federal Nod To the Mohegans | By Sam Libby | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/our-favorite-penitent.html | Our Favorite Penitent | By Michael Jones | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/gardening-ah-spring-time-for-the-skunk-cabbage.html | GARDENING Ah Spring Time for the Skunk Cabbage | By Joan Lee Faust | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/coping-a-haven-for-statistics-with-sad-young-faces.html | COPING A Haven for Statistics With Sad Young Faces | By Robert Lipsyte | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/hiking-in-a-very-tight-spot-a-slot.html | Hiking in a Very Tight Spot A Slot | By Barbara Beckwith | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/love-among-the-damned.html | Love Among The Damned | By Catherine Texier | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/people-s-court-notes-small-claims-front-wringing-justice-with-peace-maddening.html | The Peoples Court Notes From the SmallClaims Front Wringing Justice With Peace From the Maddening Fabric of Everyday Life | By Raymond Hernandez | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/opinion/journal-reality-bites-again.html | Journal Reality Bites Again | By Frank Rich | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/too-much-of-a-good-thing-even-to-helllllllooo-about.html | Too Much of a Good Thing Even to Helllllooo About | By James Barron | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/hear-that-lonesome-whistle-blow.html | Hear That Lonesome Whistle Blow | By David Haward Bain | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/spires-and-canyons-of-utah.html | Spires and Canyons of Utah | By George Judson | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/world/us-will-urge-un-to-plan-sanctions-for-north-korea.html | US WILL URGE UN TO PLAN SANCTIONS FOR NORTH KOREA | By Michael R Gordon | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/all-that-parents-can-do-isn-t-enough.html | All That Parents Can Do Isnt Enough | By Ann Hulbert | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/ncaa-tournament-southeast-bench-provides-purdue-with-its-second-wind.html | NCAA TOURNAMENT SOUTHEAST Bench Provides Purdue With Its Second Wind | By Timothy W Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/realestate/streetscapes-stewart-department-store-city-plan-revitalize-1846-marble-palace.html | StreetscapesThe AT Stewart Department Store A City Plan to Revitalize the 1846 Marble Palace | By Christopher Gray | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/arts/recordings-view-celebrating-grieg-modestly-but-grandly.html | RECORDINGS VIEW Celebrating Grieg Modestly but Grandly | By John Rockwell | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/in-short-fiction.html | IN SHORT FICTION | By Cathy A Coleman | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/style/its-hip-it-s-rayon-dial-now.html | Its Hip Its Rayon Dial Now | By Betsy Israel | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/in-groups-we-trust.html | In Groups We Trust | By Ann Swidler | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/new-jersey-native-in-the-circus-spotlight.html | New Jersey Native In the Circus Spotlight | By Barbara Kaplan Lane | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/opening-a-window-despite-a-disability.html | Opening a Window Despite a Disability | By Jacques Steinberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/business/business-diary-march-13-18.html | Business Diary March 1318 | By Hubert B Herring | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/world/russians-find-their-heroes-in-mexican-tv-soap-operas.html | Russians Find Their Heroes In Mexican TV Soap Operas | By Alessandra Stanley | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/endpaper-spiro-agnew-and-i.html | ENDPAPER Spiro Agnew and I | By Cathleen Schine | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/world/italys-ex-communists-now-have-a-shot-at-power.html | Italys ExCommunists Now Have a Shot at Power | By John Tagliabue | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/figure-skating-harding-deal-handed-something-to-both-sides.html | FIGURE SKATING Harding Deal Handed Something to Both Sides | By Jere Longman | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/style/the-night-and-they-call-it-an-oasis.html | THE NIGHT And They Call It an Oasis | By Bob Morris | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/art-the-greenwich-years-of-jim-henson-and-the-muppets.html | ART The Greenwich Years of Jim Henson and the Muppets | By Vivien Raynor | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/cuttings-on-montserrat-a-farm-without-dirt.html | CUTTINGS On Montserrat a Farm Without Dirt | By Anne Raver | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/is-prejudice-hereditary.html | Is Prejudice Hereditary | By Helen Fisher | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/drugs-and-democracy.html | Drugs and Democracy | By Michael Reid | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/archives/pop-music-gear-out-of-the-attic-and-into-the-clubs.html | POP MUSICGear Out of the Attic and into the Clubs | By Dimitri Ehrlich | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/connecticut-q-a-joseph-s-coatsworth-health-care-after-the-clinton-proposals.html | Connecticut QA Joseph S Coatsworth Health Care After the Clinton Proposals | By Robert A Hamilton | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/art-finding-an-answer-to-who-is-alvin-most.html | ARTFinding an Answer to Who Is Alvin Most | By William Zimmer | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-20 | https://www.nytimes.com/1994/03/20/world/cia-man-slain-in-caucasus-case-closed-or-is-it.html | CIA Man Slain in Caucasus Case Closed Or Is It | By Raymond Bonner | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/us/fretting-over-prospect-of-losses-democrats-plot-fall-campaigns.html | Fretting Over Prospect of Losses Democrats Plot Fall Campaigns | By Richard L Berke | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/business/profile-yes-its-possible-for-this-man-to-make-a-bad-bet.html | ProfileYes Its Possible for This Man to Make a Bad Bet | By Barry Rehfeld | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-greenpoint-pulaski-project-nearing-finish.html | NEIGHBORHOOD REPORT GREENPOINT Pulaski Project Nearing Finish | By Lynn Holloway | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/new-yorkers-co-rabbinical-distinctions.html | NEW YORKERS  CO Rabbinical Distinctions | By Constance L Hays | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/watchdogs-over-foods-for-passover.html | Watchdogs Over Foods for Passover | By Linda Lynwander | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/classical-view-hurok-was-a-huckster-and-more.html | CLASSICAL VIEW Hurok Was A Huckster And More | By Edward Rothstein | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-chinatown-profile-morning-noon-and-night-a-waiter-s-life.html | NEIGHBORHOOD REPORT CHINATOWN  PROFILE Morning Noon And Night A Waiters Life | By Jane Lii | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/housing-for-navy-threatened-by-budget.html | Housing For Navy Threatened By Budget | By Stewart Ain | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/music-bronx-arts-ensemble-visits-russian-residence.html | MUSIC Bronx Arts Ensemble Visits Russian Residence | By Robert Sherman | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/march-13-19-trajectory-of-a-slugger.html | MARCH 1319 Trajectory Of a Slugger | By Dave Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/providing-women-as-role-models-on-the-stage.html | Providing Women as Role Models on the Stage | BY Barbara Delatiner | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/business/the-executive-computer-helping-big-corporations-out-of-computer-limbo.html | The Executive Computer Helping Big Corporations Out of Computer Limbo | By Lawrence M Fisher | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/outdoors-along-floridas-coastline-condo-life-suits-the-fish-just-fine.html | OUTDOORSAlong Floridas Coastline Condo Life Suits the Fish Just Fine | By Pete Bodo | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-20 | https://www.nytimes.com/1994/03/20/realestate/habitats-battery-park-city-just-a-little-home-for-2.html | HabitatsBattery Park City Just a Little Home for 2 | By Tracie Rozhon | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/no-sentiment-please-i-m-british.html | No Sentiment Please Im British | By Jonathan Dee | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/world/yeltsin-aide-says-foes-stir-tension.html | YELTSIN AIDE SAYS FOES STIR TENSION | By Celestine Bohlen | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/opinion/white-outrage-black-suspicion.html | White Outrage Black Suspicion | By David A Paterson | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/us/motives-of-quiet-congressman-who-is-making-much-of-whitewaters-noise.html | Motives of Quiet Congressman Who Is Making Much of Whitewaters Noise | By David E Rosenbaum | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/board-looks-at-urban-areas.html | Board Looks at Urban Areas | By James Feron | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/john-mack.html | John Mack | By Stephen Rae | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/art-depicting-passion-in-its-many-guises-and-garbs.html | ARTDepicting Passion in Its Many Guises and Garbs | By Helen A Harrison | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/the-world-in-russia-turning-oil-into-money-is-actually-hard.html | THE WORLD In Russia Turning Oil Into Money Is Actually Hard | By Steven Erlanger | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/despite-winter-s-most-contrary-effort-spring-plans-to-burst-out-at-3-28-pm.html | Despite Winters Most Contrary Effort Spring Plans to Burst Out at 328 PM | By Elsa Brenner | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/cbs-reaches-a-settlement-on-videotaped-search.html | CBS Reaches a Settlement on Videotaped Search | By Joseph P Fried | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/it-s-spring-and-for-optimists-anyway-it-feels-just-so-fine.html | Its Spring And for Optimists Anyway It Feels Just So Fine | By Janny Scott | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-ship-contract-enlivens-piers.html | NEIGHBORHOOD REPORT Ship Contract Enlivens Piers | By Garry PierrePierre | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/travel-advisory-correspondent-s-report-2d-michelangelo-work-is-due-for-unveiling.html | TRAVEL ADVISORY CORRESPONDENTS REPORT 2d Michelangelo Work Is Due for Unveiling | By John Rockwell | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/ideas-trends-for-the-presidents-the-polls-are-irresistible.html | IDEAS  TRENDS For the Presidents The Polls Are Irresistible | By Michael R Kagay | TX 3-774-318 | 1994-04-29 |

| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/board-wants-to-alter-medical-center-status.html | Board Wants to Alter Medical Center Status | By Elsa Brenner | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/march-13-19-over-and-out-harding-s-guilty-plea-closes-a-saga-with-no-winners.html | MARCH 1319 Over and Out Hardings Guilty Plea Closes A Saga With No Winners | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/the-nation-in-1994-model-politics-loyalty-is-often-optional-equipment.html | THE NATION In 1994Model Politics Loyalty Is Often Optional Equipment | By Maureen Dowd | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/neither-here-nor-there.html | Neither Here Nor There | By W D Wetherell | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/grummans-value-rises-in-takeover.html | Grummans Value Rises In Takeover | By John Rather | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/baseball-notebook-tarasco-s-competition-is-thinning-down.html | BASEBALL NOTEBOOK Tarascos Competition Is Thinning Down | By Murray Chass | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/movies/film-if-good-guys-finish-last-try-villainy.html | FILM If Good Guys Finish Last Try Villainy | By Ellen Pall | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/style/telling-tales-out-of-tv-land.html | Telling Tales Out of TV Land | By Sarah Lyall | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/away-on-wheels-to-bryce-and-zion.html | Away On Wheels To Bryce and Zion | By Dianna Waggoner | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/arts/dance-jose-limon-s-dancers-are-not-just-marking-time.html | DANCE Jose Limons Dancers Are Not Just Marking Time | By Jack Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/racing-for-more-power-to-battle-breast-cancer.html | Racing for More Power To Battle Breast Cancer | By Kim S Hirsh | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/archives/film-view-abandon-hope-all-ye-who-enter-film-fatherhood.html | FILM VIEWabandon Hope All Ye Who Enter Film Fatherhood | By Jonathan Richards | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/golf-it-s-singh-leading-by-1.html | GOLF Its Singh Leading by 1 | By Larry Dorman | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/living-in-easy-grandeur.html | Living in Easy Grandeur | By Olivier Bernier | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/backtalk-moving-on-dream-dies-for-a-young-basketball-coach.html | BACKTALK Moving On Dream Dies for a Young Basketball Coach | By Kostya Kennedy | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/domestic-arms-race.html | Domestic Arms Race | By Clifford Krauss | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/heres-looking-at-us.html | Heres Looking at Us | By Cullen Murphy | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/in-short-nonfiction-portraits-of-the-artists-homeland.html | IN SHORT NONFICTIONPortraits of the Artists Homeland | By Joelle Zois | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-greenwich-village-trying-to-build-a-better-playground.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Trying to Build a Better Playground | By Bruce Lambert | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/business/viewpoints.html | Viewpoints | By Charles M Haar | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/dining-out-overlooking-the-harbor-in-greenwich.html | DINING OUT Overlooking the Harbor in Greenwich | By Patricia Brooks | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/the-world-north-korea-on-long-leash-runs-circles-around-its-foes.html | THE WORLD North Korea on Long Leash Runs Circles Around Its Foes | By David E Sanger | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/music-in-busy-week-for-vocal-works-peace-is-a-theme.html | MUSICIn Busy Week for Vocal Works Peace Is a Theme | By Rena Fruchter | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/making-it-work-the-master-teacher.html | MAKING IT WORK The Master Teacher | By Christopher S Wren | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/school-board-is-criticized-on-recycling.html | School Board Is Criticized On Recycling | By Joe Sexton | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/arts/art-view-the-improbable-career-of-horace-pippin.html | ART VIEW The Improbable Career of Horace Pippin | By Michael Kimmelman | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/school-district-12-to-retain-superintendent.html | School District 12 to Retain Superintendent | By Dennis Hevesi | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/practical-traveler-falling-ill-far-from-home.html | PRACTICAL TRAVELER Falling Ill Far From Home | By Betsy Wade | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-20 | https://www.nytimes.com/1994/03/20/business/at-work-we-re-doing-just-fine-thank-you.html | At Work Were Doing Just Fine Thank You | By Barbara Presley Noble | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/political-notes-seeking-a-nomination-without-a-party-s-help.html | POLITICAL NOTES Seeking a Nomination Without a Partys Help | By Kevin Sack | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/theater-in-a-fire-island-beach-house-on-the-fourth-of-july.html | THEATER In a Fire Island Beach House on the Fourth of July | By Leah D Frank | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/style/vows-pat-collins-william-sarnoff.html | VOWS Pat Collins William Sarnoff | By Lois Smith Brady | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/obituaries/ellsworth-vines-tennis-star-of-1930-s-dies-at-82.html | Ellsworth Vines Tennis Star of 1930s Dies at 82 | By Robert Mcg Thomas Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-manhattan-up-close-poor-gain-rich-gain-a-lot.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Poor Gain Rich Gain a Lot | By Sam Roberts | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/us/at-home-in-arkansas-many-feel-under-fire-and-not-understood.html | At Home in Arkansas Many Feel Under Fire and Not Understood | By Peter Applebome | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/huskies-honor-excoach-james.html | Huskies Honor ExCoach James | SEATTLE March 19 | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/soccer-argentina-always-their-mind-team-thousands-miles-away-comes-little-closer.html | SOCCER Argentina Always on Their Mind A Team Thousands of Miles Away Comes a Little Closer to Home | By Alex Yannis | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/arts/recordings-view-bonnie-raitt-takes-a-journey-into-a-heart-of-darkness.html | RECORDINGS VIEW Bonnie Raitt Takes a Journey Into a Heart of Darkness | By Ken Tucker | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/business/your-own-account-rethinking-allocation-strategies.html | Your Own AccountRethinking Allocation Strategies | By Mary Rowland | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/us/focus-on-doctors-and-executions.html | FOCUS ON DOCTORS AND EXECUTIONS | By Lawrence K Altman | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/arts/arts-artifacts-outlasting-the-incas-and-spaniards.html | ARTSARTIFACTS Outlasting The Incas And Spaniards | By Rita Reif | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/march-13-19-omens-good-and-bad-bosnia-crosses-thresholds-perhaps-leading-peace.html | MARCH 1319 Omens Good and Bad Bosnia Crosses Thresholds Perhaps Leading to Peace | By Steven Greenhouse | TX 3-774-318 | 1994-04-29 |

| 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/on-language-mind-games.html | ON LANGUAGE Mind Games | By William Safire | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/staging-weddings-as-theatrical-events.html | Staging Weddings as Theatrical Events | By Penny Singer | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/unsafe-for-women.html | Unsafe for Women | By Rickie Solinger | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-greenpoint-after-3-years-it-s-deal-agency-begin-pollution.html | NEIGHBORHOOD REPORT GREENPOINT After 3 Years Its a Deal Agency to Begin Pollution Watch | By Lynette Holloway | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/conversations-gerald-miller-frank-schweickert-new-ball-game-these-two-would-have.html | ConversationsGerald Miller and Frank Schweickert In the New Ball Game These Two Would Have Struck Out | By Jane Gross | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/baseball-this-yank-prefers-to-show-not-tell.html | BASEBALL This Yank Prefers To Show Not Tell | By Jack Curry | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/the-three-of-them.html | The Three of Them | By Patricia Volk | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/connecticut-guide-491136.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/just-take-away-their-guns.html | JUST TAKE AWAY THEIR GUNS | By James Q Wilson | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/realestate/your-home-battling-payoffs-in-co-ops.html | YOUR HOME Battling Payoffs In Coops | By Andree Brooks | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/westchester-qa-april-hillel-westchester-qa-april-hillel.html | Westchester QA April HillelWestchester QA April Hillel | By Donna Greene | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-greenwich-village-want-play-take-number-wait-your-turn.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Want to Play Take a Number and Wait Your Turn | By Bruce Lambert | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/in-short-nonfiction-502960.html | IN SHORT NONFICTION | By Anita Gates | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/archives/up-and-coming-jennifer-larmore-steel-magnolia-spitfire-yes-diva-no.html | UP AND COMING Jennifer LarmoreSteel Magnolia Spitfire Yes Diva No | By Cori Ellison | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/world/un-envoys-fear-new-cod-wars-as-fish-dwindle.html | UN Envoys Fear New Cod Wars as Fish Dwindle | By David E Pitt | TX 3-774-318 | 1994-04-29 |

| 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/what-s-doing-in-portland.html | WHATS DOING IN Portland | By Suzie Boss | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/on-a-cool-desert-river.html | On a Cool Desert River | By Harlan C Clifford | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/ncaa-tournament-east-coolness-under-fire-uconn-and-florida-roll-on.html | NCAA TOURNAMENT EAST Coolness Under Fire UConn and Florida Roll On | By Malcolm Moran | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/realestate/in-the-regionlong-island-score-one-for-the-assessors-one-for.html | In the RegionLong IslandScore One for the Assessors One for Homeowners | By Diana Shaman | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/about-long-island-the-most-spirited-and-intrepid-in-the-land.html | ABOUT LONG ISLAND The Most Spirited and Intrepid  in the Land | By Diane Ketcham | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/march-13-19-vestiges-old-south-fuss-alabama-guess-who-s-coming-prom.html | MARCH 1319 Vestiges of the Old South A Fuss in Alabama Guess Whos Coming to the Prom | By Ronald Smothers | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/realestate/in-real-estate-new-faces-old-names.html | In Real Estate New Faces Old Names | By David W Dunlap | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Claudia Ricci | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/at-police-funerals-sorrowful-rituals-and-potent-symbolism-mix.html | At Police Funerals Sorrowful Rituals and Potent Symbolism Mix | By Sam Roberts | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/style/on-the-street-spring-struts-into-paris.html | ON THE STREET Spring Struts Into Paris | By Bill Cunningham | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/sports-of-the-times-could-these-rangers-be-self-destructing.html | Sports of The Times Could These Rangers Be SelfDestructing | By Dave Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/travel/spires-and-canyons-of-utah.html | SPIRES AND CANYONS OF UTAH | By George Judson | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/realestate/commercial-property-midtown-compusa-superstore-anchor-for-part-of-5th-ave.html | Commercial PropertyMidtown CompUSA Superstore Anchor For Part of 5th Ave | By Mervyn Rothstein | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/business/sound-bytes-the-soul-of-an-inventor.html | Sound Bytes The Soul of an Inventor | By John Markoff | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-corona-big-bigger-biggest-swell-of-enrollment-strains-ps-19.html | NEIGHBORHOOD REPORT CORONA Big Bigger Biggest Swell Of Enrollment Strains PS 19 | By Bruce Lambert | TX 3-774-318 | 1994-04-29 |

| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/music-organists-abound-on-recital-schedule.html | MUSIC Organists Abound On Recital Schedule | By Robert Sherman | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/no-expectations.html | No Expectations | By John Bayley | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-chelsea-with-rash-new-clubs-it-s-survival-fitness.html | NEIGHBORHOOD REPORT CHELSEA With a Rash of New Clubs Its Survival of the Fitness | By Marvine Howe | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/business/think-japan-inc-is-lean-and-mean-step-into-this-office.html | Think Japan Inc Is Lean and Mean Step Into This Office | By Andrew Pollack | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Patricia OConnell | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/the-world-australia-confronts-an-identity-crisis.html | THE WORLDAustralia Confronts an Identity Crisis | By Bruce Grant | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/realestate/postings-unanimous-vote-on-yeshiva-property-a-riverdale-landmarking-approved.html | POSTINGS Unanimous Vote on Yeshiva Property A Riverdale Landmarking Approved | By Mervyn Rothstein | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/ncaa-tournament-southeast-it-s-no-guarded-secret-respert-shoots-to-win.html | NCAA TOURNAMENT SOUTHEAST Its No Guarded Secret Respert Shoots to Win | By Thomas George | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/obituaries/junnosuke-ofusa-long-the-manager-for-times-in-tokyo.html | Junnosuke Ofusa Long the Manager For Times in Tokyo | By David E Sanger | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/all-of-the-above-following-the-crowd-on-health-care-and-getting-lost.html | All of the Above Following the Crowd on Health Care and Getting Lost | By Robin Toner | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/art-advocates-troop-to-albany-to-seek-a-piece-of-the-pie.html | Art Advocates Troop to Albany to Seek a Piece of the Pie | By Roberta Hershenson | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/merrick-co-op-tenants-fight-school-tax-rise.html | Merrick Coop Tenants Fight SchoolTax Rise | By Susan E Konig | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/style/music-to-see-and-eat-by.html | Music To See And Eat By | By Carol Lawson | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/world/radio-free-europe-seeks-to-privatize.html | RADIO FREE EUROPE SEEKS TO PRIVATIZE | By Craig R Whitney | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-20 | https://www.nytimes.com/1994/03/20/us/collider-dead-physicists-seek-to-save-studies.html | Collider Dead Physicists Seek To Save Studies | By Malcolm W Browne | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/realestate/in-the-regionnew-jersey-how-casino-funds-finance-projects-in.html | In the RegionNew JerseyHow Casino Funds Finance Projects in Needy Cities | By Rachelle Garbarine | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/us/in-miami-s-little-haiti-fears-of-assassination.html | In Miamis Little Haiti Fears of Assassination | By Larry Rohter | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/theater/sunday-view-they-re-dancing-as-fast-as-they-can.html | SUNDAY VIEW Theyre Dancing as Fast as They Can | By Vincent Canby | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/home-clinic-augers-can-only-go-so-far-down-the-drain.html | HOME CLINIC Augers Can Only Go So Far Down the Drain | By John Warde | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/giuliani-eases-stance-on-plans-for-homeless.html | Giuliani Eases Stance on Plans For Homeless | By Celia W Dugger | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/a-la-carte-recession-influenced-dining.html | A LA CARTE RecessionInfluenced Dining | By Richard Jay Scholem | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/obituaries/gunter-mittag-67-ran-the-economy-for-east-germany.html | Gunter Mittag 67 Ran the Economy For East Germany | BERLIN March 19 | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/elizabeth-journal-bells-ringing-at-6-am-upsets-some-neighbors.html | Elizabeth JournalBells Ringing at 6 AM Upsets Some Neighbors | By Carlotta Gulvas Swarden | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/theater-an-anne-frank-that-steals-the-heart.html | THEATER An Anne Frank That Steals the Heart | By Alvin Klein | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/business/for-oil-industry-that-next-elephant-proves-elusive.html | For Oil Industry That Next Elephant Proves Elusive | By Agis Salpukas | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/crime-416045.html | CRIME | By Marilyn Stasio | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/business/world-markets-rally-turns-rocky-in-germany.html | World MarketsRally Turns Rocky in Germany | By Ferdinand Protzman | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/insulted-by-history.html | Insulted by History | By Edward Allen | TX 3-774-318 | 1994-04-29 |

| 1994-03-20 | https://www.nytimes.com/1994/03/20/world/d-day-50-years-still-battling-for-omaha-beach.html | Dday  50 Years Still Battling for Omaha Beach | By Craig R Whitney | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/the-nation-tabloids-holler-rewrite-at-each-other.html | THE NATION Tabloids Holler Rewrite at Each Other | By Tom Kuntz | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/world/terror-network-was-born-in-defense-of-apartheid.html | Terror Network Was Born in Defense of Apartheid | By Bill Keller | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/a-hospital-that-helps-children-fight-tremendous-obstacles.html | A Hospital That Helps Children Fight Tremendous Obstacles | By Millicent K Brody | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/women-edge-into-firefighting-finding-a-widespread-welcome.html | Women Edge Into Firefighting Finding a Widespread Welcome | By DawnMarie Rosen | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/world/gunmen-linked-to-the-mafia-kill-an-italian-priest-in-his-sacristy.html | Gunmen Linked to the Mafia Kill an Italian Priest in His Sacristy | By Alan Cowell | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/movies/theater-why-some-people-aren-t-smiling-on-oscar-night.html | THEATER Why Some People Arent Smiling on Oscar Night | By Janet Maslin | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/reallife-choices-in-a-roll-of-the-dice.html | RealLife Choices in a Roll of the Dice | By Richard Weizel | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-university-heights-the-case-of-the-missing-test.html | NEIGHBORHOOD REPORT UNIVERSITY HEIGHTS The Case of the Missing Test | By Ron Feemster | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/the-lone-white-male-at-new-havens-hillhouse-high.html | The Lone White Male at New Havens Hillhouse High | By Nancy Polk | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/us/senators-want-atomic-plants-protected-against-car-bombs.html | Senators Want Atomic Plants Protected Against Car Bombs | By Matthew L Wald | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/the-world-a-chair-s-reserved-for-the-plo.html | THE WORLD A Chairs Reserved For the PLO | By Clyde Haberman | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/line-by-line-by-sondheim.html | LINE BY LINE BY SONDHEIM | By Annette Grant | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/art-a-mix-of-geometry-and-thick-pigment.html | ART A Mix of Geometry and Thick Pigment | By Vivien Raynor | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/hers-phantom-rival.html | HERSPhantom Rival | By Marilyn Greenberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/business/viewpoints-new-angles-from-the-spin-doctors.html | ViewpointsNew Angles From the Spin Doctors | By Joel Bleifuss | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/eco-yearnings.html | EcoYearnings | By Mary Tannen | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/in-short-fiction-502952.html | IN SHORT FICTION | By Michael E Ross | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/style/the-art-of-the-deal.html | The Art Of the Deal | By Bryan Miller | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/income-tax-cut-hopes-and-fears.html | IncomeTax Cut Hopes and Fears | By Iver Peterson | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/movies/film-from-a-mexican-grave-comes-cronos.html | FILM From a Mexican Grave Comes Cronos | By Anthony Depalma | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/arguing-your-case-some-counsel-from-the-bench.html | Arguing Your Case Some Counsel From the Bench | By Michael J Pinckney | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/in-short-fiction-416282.html | IN SHORT FICTION | By Tobin Harshaw | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/new-jersey-q-a-howard-williams-absent-from-school-he-comes-calling.html | New Jersey Q  A Howard WilliamsAbsent From School He Comes Calling | By Joseph Deitch | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/world/plo-split-on-resuming-formal-talks.html | PLO Split on Resuming Formal Talks | By Youssef M Ibrahim | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/for-nonstop-author-all-work-plus-fun.html | For Nonstop Author All Work Plus Fun | By Barbara Delatiner | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/health-coverage-declining.html | Health Coverage Declining | By Phillip Lutz | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/what-if-unemployed-actors-worked-in-banks.html | What If Unemployed Actors Worked in Banks | By Robert Plunket | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/arts/up-and-coming-alison-laplaca-what-s-a-woman-like-you-doing-in-a-barn-like-this.html | UP AND COMING Alison LaPlaca Whats a Woman Like You Doing in a Barn Like This | By Ann Hornaday | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/business/wall-street-medical-inflation-is-slowing-but-hold-the-champagne.html | Wall Street Medical Inflation Is Slowing But Hold the Champagne | By Floyd Norris | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/neighborhood-report-chinatown-restaurant-pact-isolated-victory.html | NEIGHBORHOOD REPORT CHINATOWN Restaurant Pact Isolated Victory | By Jane Lii | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/movies/film-is-the-time-finally-ripe-for-time-and-again.html | FILM Is the Time Finally Ripe for Time and Again | By Neal Hirschfeld | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/newark-airport-hones-overseas-image.html | Newark Airport Hones Overseas Image | By Si Liberman | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/style/chopsticks-optional.html | Chopsticks Optional | By Brian Parks | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/on-sunday-death-by-guns-once-a-horror-now-a-cliche.html | On Sunday Death by Guns Once a Horror Now a Cliche | By Francis X Clines | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/long-island-journal-492787.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/books/discretion-was-not-her-forte.html | Discretion Was Not Her Forte | By Victor Brombert | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/compost-contests-and-can-do-at-ps-84.html | Compost Contests and CanDo at PS 84 | By Joe Sexton | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/dining-out-a-place-for-all-seasons-on-the-edge-of-long-pond.html | DINING OUTA Place for All Seasons on the Edge of Long Pond | By M H Reed | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/magazine/the-seed-conspiracy.html | THE SEED CONSPIRACY | By Michael Pollan | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/new-york-s-bodegas-become-islands-under-siege.html | New Yorks Bodegas Become Islands Under Siege | By Rick Bragg | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/baseball-burnitz-working-on-swing-and-temper.html | BASEBALL Burnitz Working on Swing and Temper | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/weekinreview/march-13-19-what-if-the-soup-du-jour-was-just-wet-noodles.html | MARCH 1319 What If the Soup du Jour Was Just Wet Noodles | By Richard Bernstein | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/pausing-along-the-cybertech-highway.html | Pausing Along the Cybertech Highway | By Mary Cummings | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/pro-basketball-nets-thin-on-front-line-also-short-on-performance.html | PRO BASKETBALLNets Thin on Front Line Also Short on Performance | By Jay Privman | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-20 | https://www.nytimes.com/1994/03/20/business/wall-street-an-embarrassment-on-the-amex.html | Wall Street An Embarrassment on the Amex | By Floyd Norris | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/ncaa-tournament-east-chaney-vs-knight-temper-temper.html | NCAA TOURNAMENT EASTChaney Vs Knight Temper Temper | By Barry Jacobs | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/theater/theater-sondheim-s-passionate-passion.html | THEATER Sondheims Passionate Passion | By Michiko Kakutani | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/arts/classical-music-a-model-t-fuels-a-masterpiece.html | CLASSICAL MUSIC A Model T Fuels a Masterpiece | By Jamie James | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/sports/tennis-graf-s-no-1-challenger-is-a-player-named-steffi.html | TENNIS Grafs No 1 Challenger Is a Player Named Steffi | By Robin Finn | TX 3-774-318 | 1994-04-29 |
| 1994-03-20 | https://www.nytimes.com/1994/03/20/nyregion/food-a-time-to-indulge-in-celebratory-feasting.html | FOOD A Time to Indulge in Celebratory Feasting | By Florence Fabricant | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/us/notions-of-beauty-transcend-culture-new-study-suggests.html | Notions of Beauty Transcend Culture New Study Suggests | By Jane E Brody | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/business/unions-complain-of-delays-involving-trade-pact.html | Unions Complain of Delays Involving Trade Pact | By Anthony Depalma | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/world/instead-of-shells-sarajevo-soccer.html | INSTEAD OF SHELLS SARAJEVO SOCCER | By Chuck Sudetic | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/cuomo-seeks-to-sweeten-proposals-for-tax-cutting.html | Cuomo Seeks to Sweeten Proposals for Tax Cutting | By James Dao | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/lawyers-in-new-york-defend-their-right-to-mislead.html | Lawyers in New York Defend Their Right to Mislead | By Jonathan Rabinovitz | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/pro-basketball-barkley-tells-coleman-put-skill-where-money-is.html | PRO BASKETBALLBarkley Tells Coleman Put Skill Where Money Is | By Jay Privman | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/business/media-business-advertising-using-crowing-roosters-ringing-business-cards-tap.html | THE MEDIA BUSINESS Advertising Using crowing roosters and ringing business cards to tap a boom in pointofpurchase displays | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/dance-in-review-531243.html | Dance in Review | By Jennifer Dunning | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/ncaa-tournament-freshman-puts-uconn-women-in-final-16.html | NCAA TOURNAMENT Freshman Puts UConn Women In Final 16 | By Jack Cavanaugh | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/business/macy-plan-said-to-be-faltering.html | Macy Plan Said to Be Faltering | By Stephanie Strom | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/obituaries/lewis-grizzard-47-writer-and-master-of-southern-humor.html | Lewis Grizzard 47 Writer and Master Of Southern Humor | By Raymond Hernandez | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/business/the-media-business-advertising-addenda-margeotes-fertitta-is-chosen-by-coty.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Margeotes Fertitta Is Chosen by Coty | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/on-college-basketball-tar-heels-fall-through-cracks.html | ON COLLEGE BASKETBALL Tar Heels Fall Through Cracks | By Malcolm Moran | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/world/italian-tycoon-campaigning-in-sicily-denies-mafia-link.html | Italian Tycoon Campaigning In Sicily Denies Mafia Link | By Alan Cowell | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/business/the-media-business-new-makeover-for-mademoiselle.html | THE MEDIA BUSINESS New Makeover for Mademoiselle | By Deirdre Carmody | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/us/in-los-angeles-big-aftershock-from-january-s-large-earthquake.html | In Los Angeles Big Aftershock From Januarys Large Earthquake | By Seth Mydans | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/us/boston-journal-no-southie-parade-but-a-proud-party.html | Boston Journal No Southie Parade but a Proud Party | By Sara Rimer | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/skiing-tomba-picks-up-a-slalom-title-without-putting-on-skis.html | SKIING Tomba Picks Up a Slalom Title Without Putting On Skis | By Barbara Lloyd | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/world/polls-indicate-victory-by-rightist-in-salvador-election.html | Polls Indicate Victory by Rightist in Salvador Election | By Howard W French | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/critic-s-notebook-what-composers-write-players-shape.html | Critics Notebook What Composers Write Players Shape | By Bernard Holland | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/books/books-of-the-times-one-who-escaped-the-ranks-of-the-endangered.html | Books of The Times One Who Escaped the Ranks of the Endangered | By Michael Eric Dyson | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/review-television-a-debate-on-welfare-as-the-root-of-much-evil.html | ReviewTelevision A Debate on Welfare as the Root of Much Evil | By Walter Goodman | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-21 | https://www.nytimes.com/1994/03/21/business/fund-s-suit-against-morningstar-dismissed.html | Funds Suit Against Morningstar Dismissed | By Joshua Mills | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/business/the-media-business-advertising-addenda-accounts-530883.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/baseball-mets-rookie-receiver-sending-a-no-1-signal.html | BASEBALL Mets Rookie Receiver Sending a No 1 Signal | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/world/beijing-says-it-could-live-well-even-if-us-trade-was-cut-off.html | Beijing Says It Could Live Well Even if US Trade Was Cut Off | By Patrick E Tyler | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/world/reforms-in-mexico-put-in-doubt-by-opposition-of-leftist-leader.html | Reforms in Mexico Put in Doubt By Opposition of Leftist Leader | By Tim Golden | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/world/north-korea-bars-plant-survey-threatens-quit-nuclear-treaty-japan-seeks-chinese.html | North Korea Bars APlant Survey Threatens to Quit Nuclear Treaty Japan Seeks Chinese Help | By Patrick E Tyler | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/business/the-media-business-advertising-addenda-people-530875.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/us/clinton-is-offering-a-comprimise-to-medical-centers.html | Clinton Is Offering A Comprimise to Medical Centers | By Adam Clymer | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/opinion/essay-leach-vs-gonzalez.html | Essay Leach Vs Gonzalez | By William Safire | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/giuliani-to-give-policy-on-homeless-to-council-by-may-1.html | Giuliani to Give Policy on Homeless to Council by May 1 | By Charisse Jones | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/jazz-through-the-voice-of-cassandra-wilson.html | Jazz Through the Voice Of Cassandra Wilson | By Peter Watrous | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/world/london-journal-for-20-he-sells-scandal-keeping-britain-agog.html | London Journal For 20 He Sells Scandal Keeping Britain Agog | By John Darnton | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/us/scribes-revenge-potshots-at-everyone-at-the-gridiron-banquet.html | Scribes Revenge Potshots at Everyone at the Gridiron Banquet | By Karen de Witt | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/world/asia-pacific-alignment-is-off-to-an-upbeat-start.html | Asia Pacific Alignment Is Off to an Upbeat Start | By Thomas L Friedman | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/states-line-up-in-bill-aimed-at-new-york.html | States Line Up In Bill Aimed At New York | By Todd S Purdum | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/us/whitewater-prosecutor-agrees-on-plea-bargain.html | Whitewater Prosecutor Agrees on Plea Bargain | By Jeff Gerth | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/ncaa-tournament-midwest-arkansas-has-to-fight-way-to-sweet-16.html | NCAA TOURNAMENT MIDWEST Arkansas Has to Fight Way to Sweet 16 | By William C Rhoden | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/obituaries/kenneth-st-joseph-81-geologist-and-pioneer-in-aerial-archeology.html | Kenneth St Joseph 81 Geologist And Pioneer in Aerial Archeology | By Eric Pace | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/opinion/my-big-night-at-the-oscars.html | My Big Night at the Oscars | By Jamie Malanowski | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/police-corruption-in-new-york-as-expected-a-blight-returns.html | Police Corruption in New York As Expected a Blight Returns | By Clifford Krauss | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/obituaries/william-bergsma-a-music-professor-and-composer-72.html | William Bergsma A Music Professor And Composer 72 | By Eric Pace | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/baseball-balboni-heading-for-final-roundup.html | BASEBALL Balboni Heading For Final Roundup | By Murray Chass | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/business/gauging-the-consequences-of-spurning-china.html | Gauging the Consequences of Spurning China | By Edward A Gargan | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/business/the-media-business-press.html | THE MEDIA BUSINESS Press | By William Glaberson | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/an-accuser-becomes-a-target.html | An Accuser Becomes a Target | By Joseph Berger | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/world/as-serbs-pull-out-un-convoy-ends-long-siege-of-bosnian-town.html | As Serbs Pull Out UN Convoy Ends Long Siege of Bosnian Town | By Chuck Sudetic | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/dance-in-review-531227.html | Dance in Review | By Jennifer Dunning | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/ncaa-tournament-damn-yankees-bc-stuns-north-carolina-as-kentucky.html | NCAA TOURNAMENT Damn Yankees BC Stuns North Carolina as Kentucky Falls TooEASTAbram Provides Points Passion | By Barry Jacobs | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/business/a-cable-challenger-for-pbs-as-king-of-the-preschool-hill.html | A Cable Challenger for PBS As King of the Preschool Hill | By Bill Carter | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-21 | https://www.nytimes.com/1994/03/21/world/killer-in-hebron-carried-israeli-rifle-settler-says.html | Killer in Hebron Carried Israeli Rifle Settler Says | By Joel Greenberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/us/milky-way-gets-a-tug-way-out-there.html | Milky Way Gets a Tug Way Out There | By John Noble Wilford | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/golf-roberts-proves-himself-not-just-a-money-man.html | GOLF Roberts Proves Himself Not Just a Money Man | By Larry Dorman | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/ncaa-tournament-damn-yankees-bc-stuns-north-carolina-kentucky-falls-too.html | NCAA TOURNAMENT Damn Yankees BC Stuns North Carolina as Kentucky Falls Too Southeast Wildcats Wilt Under Pressure | By Thomas George | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/baseball-when-hopes-go-south-on-heading-north.html | BASEBALL When Hopes Go South on Heading North | By Jack Curry | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/opinion/at-home-abroad-out-of-this-chrysalis.html | At Home Abroad Out Of This Chrysalis | By Anthony Lewis | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/tennis-sampras-takes-healthy-step-over-agassi.html | TENNIS Sampras Takes Healthy Step Over Agassi | By Robin Finn | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/new-disclosures-surface-on-cuny-s-chancellor.html | New Disclosures Surface On CUNYs Chancellor | By Maria Newman | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/business/mail-order-shifts-its-pitch-to-cable.html | Mail Order Shifts Its Pitch to Cable | By Stephanie Strom | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/hockey-gretzky-ties-howe-mark-on-no-801.html | HOCKEY Gretzky Ties Howe Mark On No 801 | By Jere Longman | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/playing-jelly-roll-some-more.html | Playing Jelly Roll Some More | By Stephen Holden | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/business/an-orbiting-system-is-planned-to-link-most-of-the-globe.html | AN ORBITING SYSTEM IS PLANNED TO LINK MOST OF THE GLOBE | By Edmund L Andrews | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/business/plush-condos-do-not-a-russian-venture-make.html | Plush Condos Do Not a Russian Venture Make | By Alessandra Stanley | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/business/patents-527343.html | Patents | By Teresa Riordan | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/bridge-527530.html | Bridge | By Alan Truscott | TX 3-774-318 | 1994-04-29 |

| 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/dance-in-review-528528.html | Dance in Review | By Jennifer Dunning | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-21 | https://www.nytimes.com/1994/03/21/opinion/whose-war-is-it-now.html | Whose War Is It Now | By Charles Norchi | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/gay-leaders-say-good-will-for-giuliani-has-dissipated.html | Gay Leaders Say Good Will For Giuliani Has Dissipated | By Jonathan P Hicks | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/dance-in-review-531235.html | Dance in Review | By Jack Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/us/district-of-columbia-may-seek-federal-bailout.html | District of Columbia May Seek Federal Bailout | By Karen de Witt | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/us/welfare-planners-struggle-over-final-sticking-points.html | Welfare Planners Struggle Over Final Sticking Points | By Jason Deparle | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/sports-of-the-times-give-three-cheers-for-2-point-conversion.html | Sports of The Times Give Three Cheers for 2Point Conversion | By Dave Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/an-opera-in-many-acts-the-met-s-new-otello.html | An Opera in Many Acts The Mets New Otello | By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/horse-racing-california-horse-adds-its-name-to-derby.html | HORSE RACINGCalifornia Horse Adds Its Name To Derby | By Jay Privman | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/review-pop-optimism-and-melancholy-of-a-special-celtic-brand.html | ReviewPop Optimism and Melancholy Of a Special Celtic Brand | By Peter Watrous | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/business/ge-seeks-to-make-appeal-to-kemper-investors-on-bid.html | GE Seeks to Make Appeal To Kemper Investors on Bid | By Joshua Mills | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/business/the-media-business-advertising-addenda-review-is-narrowed-on-vodka-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Review Is Narrowed On Vodka Account | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/theater/review-theater-a-classic-of-storytelling-as-a-force-for-good.html | ReviewTheater A Classic of Storytelling As a Force for Good | By Ben Brantley | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/pro-basketball-blackman-is-fitting-in-so-forget-the-early-jitters.html | PRO BASKETBALL Blackman Is Fitting In So Forget the Early Jitters | By Clifton Brown | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/review-music-marathon-for-a-master-of-the-popular-song.html | ReviewMusic Marathon for a Master Of the Popular Song | By Stephen Holden | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/review-opera-students-take-on-the-hurdles-of-cosi.html | ReviewOpera Students Take On the Hurdles of Cosi | By Alex Ross | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/us/california-race-may-be-the-key-to-white-house.html | California Race May Be the Key To White House | By R W Apple Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/world/north-korea-bars-a-plant-survey-threatens-to-quit-nuclear-treaty.html | North Korea Bars APlant Survey Threatens to Quit Nuclear Treaty | By David E Sanger | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/theater/review-theater-noah-and-esther-dysfunctional-family-in-inclement-weather.html | ReviewTheater Noah and Esther Dysfunctional Family In Inclement Weather | By David Richards | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/business/market-place-wilshire-technologies-cry-bear-raid-failed-halt-steep-plunge.html | Market Place Wilshire Technologies cry of bear raid failed to halt a steep plunge in the companys share price | By Leslie Eaton | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/ncaa-tournament-east-owls-strategy-is-used-against-them.html | NCAA TOURNAMENT EAST Owls Strategy Is Used Against Them | By Malcolm Moran | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/world/arafat-hopes-for-early-deal-on-an-israeli-troop-pullout.html | Arafat Hopes for Early Deal On an Israeli Troop Pullout | By Youssef M Ibrahim | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/obituaries/theodore-m-black-is-dead-at-74-headed-new-york-regents-board.html | Theodore M Black Is Dead at 74 Headed New York Regents Board | By Richard D Lyons | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/empty-shelves-empty-minds-budget-problems-drain-libraries-their-lifeblood-books.html | Empty Shelves Empty Minds Budget Problems Drain Libraries of Their Lifeblood Books | By Douglas Martin | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/world/us-to-russia-a-tougher-tone-and-a-shifting-glance.html | US to Russia A Tougher Tone and a Shifting Glance | By Steven Greenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/nyregion/flood-of-prisoner-rights-suits-brings-effort-to-limit-filings.html | Flood of Prisoner Rights Suits Brings Effort to Limit Filings | By Ashley Dunn | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/arts/reviews-pop-gipsy-kings-urgently-and-passionately.html | ReviewsPop Gipsy Kings Urgently and Passionately | By Stephen Holden | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-21 | https://www.nytimes.com/1994/03/21/us/electric-cars-race-silently-into-the-future.html | Electric Cars Race Silently Into the Future | By Matthew L Wald | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/us/illinois-candidate-transforms-herself.html | Illinois Candidate Transforms Herself | By Don Terry | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/sports/college-hockey-bu-and-michigan-are-top-picks.html | COLLEGE HOCKEY BU and Michigan Are Top Picks | By William N Wallace | TX 3-774-318 | 1994-04-29 |
| 1994-03-21 | https://www.nytimes.com/1994/03/21/opinion/look-what-the-gatt-dragged-in.html | Look What the GATT Dragged In | By Jean Anne Casey and Colleen Hobbs | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/world/frenchman-charged-in-jews-killing-says-he-s-no-anti-semite.html | Frenchman Charged In Jews Killing Says Hes No AntiSemite | By Alan Riding | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/arts/critic-s-notebook-viewing-violence-harmful-but-how-and-to-whom.html | Critics Notebook Viewing Violence Harmful but How and to Whom | By Walter Goodman | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/baseball-selig-tangles-with-senators-on-antitrust.html | BASEBALL Selig Tangles With Senators on Antitrust | By Murray Chass | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/boy-who-disappeared-seeks-rabbi-as-guardian.html | Boy Who Disappeared Seeks Rabbi as Guardian | By Robert Hanley | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/us/washington-talk-advocating-one-thing-doing-just-the-opposite.html | Washington Talk Advocating One Thing Doing Just the Opposite | By Eric Schmitt | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/obituaries/macdonald-carey-81-film-actor-with-a-soap-opera-career-dies.html | Macdonald Carey 81 Film Actor With a Soap Opera Career Dies | By Richard Severo | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/business/company-news-spectrum-chooses-low-tech-chief.html | COMPANY NEWS Spectrum Chooses LowTech Chief | By Joshua Mills | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/ncaa-tournament-for-marquette-misfits-arent-miscast.html | NCAA TOURNAMENT For Marquette Misfits Arent Miscast | By Charlie Nobles | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/style/chronicle-537667.html | CHRONICLE | By Dan Shaw | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/o-rourke-proposal-calls-for-raising-sales-tax-to-7.25.html | ORourke Proposal Calls for Raising Sales Tax to 725 | By James Feron | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/books/books-of-the-times-dissecting-bach-fugues-like-baseball-teams.html | Books of The Times Dissecting Bach Fugues Like Baseball Teams | By Christopher LehmannHaupt | TX 3-774-318 | 1994-04-29 |

| 1994-03-22 | https://www.nytimes.com/1994/03/22/arts/classical-music-in-review-536733.html | Classical Music in Review | By Bernard Holland | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/business/novell-to-acquire-wordperfect.html | Novell to Acquire Wordperfect | By Lawrence M Fisher | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/us/teamsters-chief-raids-regional-offices.html | Teamsters Chief Raids Regional Offices | By Peter T Kilborn | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/new-president-is-appointed-at-barnard.html | New President Is Appointed At Barnard | By Lynda Richardson | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/world/russia-is-holding-up-seed-bought-by-us-for-armenia-relief.html | Russia Is Holding Up Seed Bought by US For Armenia Relief | By Raymond Bonner | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/business/uncovered-short-sales-increase-on-2-exchanges.html | Uncovered Short Sales Increase on 2 Exchanges | By Kenneth N Gilpin | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/our-towns-kindness-then-rage-the-death-of-a-woman.html | OUR TOWNS Kindness Then Rage The Death Of a Woman | By Evelyn Nieves | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/world/somalia-s-faction-leaders-agree-to-form-an-interim-government.html | Somalias Faction Leaders Agree to Form an Interim Government | By Donatella Lorch | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/soccer.html | SOCCER | By Alex Yannis | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/business/gore-sees-privatization-of-global-data-links.html | Gore Sees Privatization Of Global Data Links | By Nathaniel C Nash | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/business/company-news-xerox-picks-eds-for-data-duties.html | COMPANY NEWS Xerox Picks EDS for Data Duties | By Glenn Rifkin | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/style/chronicle-537675.html | CHRONICLE | By Dan Shaw | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/baseball-yankees-trade-assenmacher-will-hitchcock-be-moving-in.html | BASEBALL Yankees Trade Assenmacher Will Hitchcock Be Moving In | By Jack Curry | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/business/the-media-business-advertising-addenda-people-538140.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/council-vote-lifts-control-on-luxury-rents-in-future.html | Council Vote Lifts Control On Luxury Rents in Future | By James C McKinley Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/us/hud-and-private-sector-unite-to-push-development-of-poor-areas.html | HUD and Private Sector Unite to Push Development of Poor Areas | By Jason Deparle | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/baseball-mets-notebook-bonilla-bothered-by-batting.html | BASEBALL METS NOTEBOOK Bonilla Bothered By Batting | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/us/clinton-target-teen-age-pregnancy.html | Clinton Target TeenAge Pregnancy | By Jason Deparle | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/business/cable-giant-to-establish-distinct-units.html | Cable Giant To Establish Distinct Units | By Geraldine Fabrikant | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/mayor-picks-rye-official-for-jail-post.html | Mayor Picks Rye Official For Jail Post | By Mireya Navarro | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/movies/quake-or-no-quake-the-show-must-go-on.html | Quake or No Quake the Show Must Go On | By Bernard Weinraub | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/westchester-replaces-medical-center-leadership.html | Westchester Replaces Medical Center Leadership | By Joseph Berger | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/world/verona-journal-where-juliet-pined-teen-agers-now-plot-murder.html | Verona Journal Where Juliet Pined TeenAgers Now Plot Murder | By Alan Cowell | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/science/q-a-537063.html | QA | By C Claiborne Ray | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/business/microsoft-and-at-t-s-brief-fling.html | Microsoft and ATTs Brief Fling | By John Markoff | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/us/capital-mayor-now-faces-voters-uneasy-with-her.html | Capital Mayor Now Faces Voters Uneasy With Her | By Karen de Witt | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/business/the-media-business-advertising-addenda-accounts-538132.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/science/personal-computers-the-new-power-macs-seen-as-a-triple-threat.html | PERSONAL COMPUTERS The New Power Macs Seen as a Triple Threat | By Peter H Lewis | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/science/everglades-paradise-not-quite-lost.html | Everglades Paradise Not Quite Lost | By William K Stevens | TX 3-774-318 | 1994-04-29 |

| 1994-03-22 | https://www.nytimes.com/1994/03/22/world/israeli-army-has-double-standard-on-shooting-general-says.html | Israeli Army Has Double Standard on Shooting General Says | By Joel Greenberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/judge-orders-reducing-number-of-men-at-a-shelter-in-brooklyn.html | Judge Orders Reducing Number Of Men at a Shelter in Brooklyn | By Celia W Dugger | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/science/lesson-of-kites-and-snails.html | Lesson of Kites and Snails | By William K Stevens | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/business/company-news-tenneco-picks-an-executive-to-head-its-case-division.html | COMPANY NEWSTenneco Picks an Executive To Head Its Case Division | By Richard Ringer | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/arts/classical-music-in-review-537748.html | Classical Music in Review | By Alex Ross | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/us/guilty-plea-by-arkansas-man-linked-to-the-clinton-inquiry.html | Guilty Plea by Arkansas Man Linked to the Clinton Inquiry | By David Johnston | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/world/heavy-arms-found-close-to-sarajevo.html | HEAVY ARMS FOUND CLOSE TO SARAJEVO | By Chuck Sudetic | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/business/market-place-winners-and-losers-as-japan-expands-cellular-phones.html | Market Place Winners and losers as Japan expands cellular phones | By Andrew Pollack | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/world/rightist-party-retains-power-in-salvadoran-election.html | Rightist Party Retains Power in Salvadoran Election | By Howard W French | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/business/the-media-business-advertising-addenda-at-mezzina-brown-a-top-officer-quits.html | THE MEDIA BUSINESS ADVERTISING ADDENDA At MezzinaBrown A Top Officer Quits | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/asian-gang-members-arrested-in-kidnapping.html | Asian Gang Members Arrested in Kidnapping | By Seth Faison | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/world/yeltsin-can-t-end-rumors-of-illness.html | YELTSIN CANT END RUMORS OF ILLNESS | By Celestine Bohlen | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/business/harvard-school-drops-publishing-unit-s-chief.html | Harvard School Drops Publishing Units Chief | By Alison Leigh Cowan | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/science/peripherals-complexity-for-diversion-and-study.html | PERIPHERALS Complexity for Diversion and Study | By L R Shannon | TX 3-774-318 | 1994-04-29 |

| 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/atlantic-city-suspicion-way-life-casino-agents-keep-eye-things-people-machines.html | In Atlantic City Suspicion Is a Way of Life Casino Agents Keep an Eye on Things    and People and Machines | By Jon Nordheimer | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/giuliani-tells-blacks-his-budget-won-t-cut-into-the-gains-they-have-made.html | Giuliani Tells Blacks His Budget Wont Cut Into the Gains They Have Made | By Jonathan P Hicks | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/business/media-business-advertising-private-labels-once-dull-no-frills-staples-are-now.html | THE MEDIA BUSINESS Advertising Private labels once dull nofrills staples are now being promoted with the fanfare of name brands | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/business/apple-and-ibm-offer-look-at-their-microsoft-challenge.html | Apple and IBM Offer Look at Their Microsoft Challenge | By John Markoff | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/movies/spielberg-wins-at-last-with-7-oscars-for-schindler-s-list.html | Spielberg Wins at Last With 7 Oscars for Schindlers List | By William Grimes | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/science/the-doctor-s-world-investigating-a-medical-maze-virus-transmission-in-surgery.html | THE DOCTORS WORLD Investigating a Medical Maze Virus Transmission in Surgery | By Lawrence K Altman Md | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/arts/classical-music-in-review-537756.html | Classical Music in Review | By James R Oestreich | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/business/job-extinction-evolving-into-a-fact-of-life-in-us.html | Job Extinction Evolving Into a Fact of Life in US | By Louis Uchitelle | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/opinion/counterintelligent-system.html | Counterintelligent System | By Mark Riebling | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/business/credit-markets-rates-jump-as-bond-traders-expect-a-fed-increase-soon.html | CREDIT MARKETS Rates Jump as Bond Traders Expect a Fed Increase Soon | By Robert Hurtado | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/us/becoming-a-land-of-the-smoke-free-ban-by-ban.html | Becoming a Land of the SmokeFree Ban by Ban | By Catherine S Manegold | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/arts/new-yorker-s-job-snagging-hurtling-bodies.html | New Yorkers Job Snagging Hurtling Bodies | By By Glenn Collins | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/pro-football-owners-debate-multi-sport-ownership.html | PRO FOOTBALL Owners Debate MultiSport Ownership | By Thomas George | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/opinion/observer-why-alma-slept.html | Observer Why Alma Slept | By Russell Baker | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/hockey-gartner-and-amonte-go-in-rangers-5-deal-flurry.html | HOCKEY Gartner and Amonte Go in Rangers 5Deal Flurry | By Joe Lapointe | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/us/senior-democrats-back-full-hearing-into-whitewater.html | SENIOR DEMOCRATS BACK FULL HEARING INTO WHITEWATER | By Michael Wines | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/business/the-media-business-advertising-addenda-campbell-soup-shifts-account-to-bbdo.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Campbell Soup Shifts Account to BBDO | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/world/an-obligation-for-hebron-s-arab-clans-revenge.html | An Obligation for Hebrons Arab Clans Revenge | By Chris Hedges | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/science/the-wrong-sex-a-new-definition-of-childhood-pain.html | The Wrong Sex A New Definition Of Childhood Pain | By Daniel Goleman | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/style/chronicle-531308.html | CHRONICLE | By Dan Shaw | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/baseball-ojeda-makes-a-pitch-to-focus-on-the-game.html | BASEBALL Ojeda Makes a Pitch To Focus on the Game | By Jack Curry | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/ncaa-tournament-bc-now-the-honored-survivor-in-sweet-16.html | NCAA TOURNAMENT BC Now The Honored Survivor In Sweet 16 | By Malcolm Moran | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/style/by-design-not-just-for-farmers.html | By Design Not Just for Farmers | By AnneMarie Schiro | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/style/chronicle-537659.html | CHRONICLE | By Dan Shaw | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/business/2-rival-plans-submitted-for-macy.html | 2 Rival Plans Submitted For Macy | By Stephanie Strom | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/tv-sports-cbs-s-pilson-hit-man-leaveth.html | TV SPORTS CBSs Pilson Hit Man Leaveth | By Richard Sandomir | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/style/out-of-the-boudoir-and-into-the-real-world.html | Out of the Boudoir and Into the Real World | By AnneMarie Schiro | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/science/pollution-of-water-tied-to-oil-in-ecuador.html | Pollution Of Water Tied to Oil In Ecuador | By James Brooke | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/us/pennsylvania-restrictions-on-abortion-take-effect.html | Pennsylvania Restrictions on Abortion Take Effect | By Michael Decourcy Hinds | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/boxing-mercer-ferguson-referee-claims-he-heard-nothing.html | BOXING MercerFerguson Referee Claims He Heard Nothing | By Gerald Eskenazi | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/world/mexico-s-ruling-party-wins-under-a-shadow.html | Mexicos Ruling Party Wins Under a Shadow | By Anthony Depalma | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/business/stocks-fall-on-anxiety-over-interest-rates.html | Stocks Fall on Anxiety Over Interest Rates | By Anthony Ramirez | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/business/company-news-computerland-now-vanstar-shifts-focus.html | COMPANY NEWS Computerland Now Vanstar Shifts Focus | By Lawrence M Fisher | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/arts/critic-s-notebook-in-texas-an-agenda-you-can-dance-to.html | Critics Notebook In Texas An Agenda You Can Dance To | By Jon Pareles | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/figure-skating-three-men-indicted-in-kerrigan-assault.html | FIGURE SKATING Three Men Indicted In Kerrigan Assault | By Jere Longman | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/cuny-trustees-find-no-violation-in-chancellor-s-trips.html | CUNY Trustees Find No Violation in Chancellors Trips | By Maria Newman | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/arts/chess-534234.html | Chess | By Robert Byrne | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/science/tracking-down-michigan-moose-no-9-for-a-600-mile-checkup.html | Tracking Down Michigan Moose No 9 for a 600Mile Checkup | By David Binder | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/autopsy-ties-diet-book-author-s-death-to-drugs-and-heart-disease.html | Autopsy Ties Diet Book Authors Death to Drugs and Heart Disease | By Ronald Sullivan | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/hockey-devil-shots-earn-half-a-reward.html | HOCKEY Devil Shots Earn Half A Reward | By Charlie Nobles | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/sports/sports-of-the-times-blues-faded-after-keenan-said-potvin.html | Sports of The Times Blues Faded After Keenan Said Potvin | By George Vecsey | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/fiscal-agency-asks-giuliani-to-include-police-in-cutbacks.html | Fiscal Agency Asks Giuliani to Include Police in Cutbacks | By Tom Redburn | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-22 | https://www.nytimes.com/1994/03/22/science/assault.html | The Assault on 11438162575788886766923577997614661201021829627124236256184293570693524573389783059712356395870505898907514759929002687954354 | By Gina Kolata | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/world/gains-reported-in-effort-to-resume-mideast-talks.html | Gains Reported in Effort to Resume Mideast Talks | By Youssef M Ibrahim | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/arts/classical-music-in-review-537764.html | Classical Music in Review | By Bernard Holland | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/movies/review-film-festival-a-probable-killer-with-an-ax-or-two-to-grind.html | ReviewFilm Festival A Probable Killer With an Ax or Two to Grind | By Janet Maslin | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/science/fastest-gun-on-earth-goals-go-beyond-planet.html | Fastest Gun on Earth Goals Go Beyond Planet | By Malcolm W Browne | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/us/leader-in-house-proposes-trims-on-health-plan.html | Leader in House Proposes Trims On Health Plan | By Adam Clymer | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/world/us-goes-to-un-to-increase-the-pressure-on-north-korea.html | US Goes to UN to Increase The Pressure on North Korea | By Michael R Gordon | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/business/price-war-on-a-drug-is-seen.html | Price War On a Drug Is Seen | By Milt Freudenheim | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/world/political-chaos-in-zaire-disrupts-efforts-to-control-aids-epidemic.html | Political Chaos in Zaire Disrupts Efforts to Control AIDS Epidemic | By Kenneth B Noble | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/nyregion/reinstatement-of-charges-is-sought-in-a-rape-case.html | Reinstatement of Charges Is Sought in a Rape Case | By Lindsey Gruson | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/business/lazard-finds-brawny-ally-for-derivatives.html | Lazard Finds Brawny Ally for Derivatives | By Saul Hansell | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/style/patterns-535605.html | PATTERNS | By Amy M Spindler | TX 3-774-318 | 1994-04-29 |
| 1994-03-22 | https://www.nytimes.com/1994/03/22/opinion/on-my-mind-no-more-mr-hangdog.html | On My Mind No More Mr Hangdog | By A M Rosenthal | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/sex-money-coverup-whitewater-the-media-dozed-then-went-berserk.html | Sex Money CoverUp WhitewaterThe Media Dozed Then Went Berserk | By Christopher Hanson | TX 3-774-318 | 1994-04-29 |

| 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/sex-money-coverup-whitewater-one-thing-it-isnt-irancontra.html | Sex Money CoverUp WhitewaterOne Thing It Isnt IranContra | By Arthur L Liman | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/style/chronicle-554820.html | CHRONICLE | By Dan Shaw | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/us/cabinet-expresses-fears-about-plan-to-alter-welfare.html | CABINET EXPRESSES FEARS ABOUT PLAN TO ALTER WELFARE | By Jason Deparle | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/us/inquiry-to-cover-loan-accusation-against-clinton.html | Inquiry to Cover Loan Accusation Against Clinton | By Gwen Ifill | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/giuliani-assails-fiscal-agency-chief-over-views-on-cuts.html | Giuliani Assails Fiscal Agency Chief Over Views on Cuts | By Steven Lee Myers | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/business/real-estate-republic-national-bank-is-leasing-more-office-space.html | Real EstateRepublic National Bank Is Leasing More Office Space Near Its Midtown Headquarters Tower | By Susan Scherreik | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/movies/review-film-a-young-man-torn-by-good-and-bad.html | Review Film A Young Man Torn by Good and Bad | By Janet Maslin | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/cortines-upset-moves-student-aids-center.html | Cortines Upset Moves Student AIDS Center | By Lynda Richardson | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/for-ex-speaker-now-it-s-capitol-corridors-after-2-years-overturned-conviction.html | For ExSpeaker Now Its the Capitol Corridors After 2 Years and an Overturned Conviction Miller Is Back in Albany as a Lobbyist | By Kevin Sack | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/world/christopher-says-us-stays-firm-on-korea-but-pledges-diplomacy.html | Christopher Says US Stays Firm on Korea but Pledges Diplomacy | By Steven Greenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/business/company-news-california-dialing-add-yet-another-number-to-the-los-angeles-area.html | COMPANY NEWS California Dialing Add Yet Another Number To the Los Angeles Area | By Calvin Sims | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/hockey-amonte-nearly-went-to-isles.html | HOCKEY Amonte Nearly Went to Isles | By Joe Lapointe | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/golf-nick-price-is-making-it-look-simple.html | GOLF Nick Price Is Making It Look Simple | By Larry Dorman | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/about-new-york-matriarch-of-dancers-sews-clothing-of-delight.html | ABOUT NEW YORK Matriarch of Dancers Sews Clothing of Delight | By David Gonzalez | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/books/books-of-the-times-belfast-s-people-put-their-troubles-into-words.html | Books of The Times Belfasts People Put Their Troubles Into Words | By Margo Jefferson | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/sex-money-coverup-whitewater-once-again-bafflement-abroad.html | Sex Money CoverUp WhitewaterOnce Again Bafflement Abroad | By Simon Hoggart | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/garden/food-notes-551376.html | Food Notes | By Florence Fabricant | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/former-head-of-a-utility-is-indicted.html | Former Head Of a Utility Is Indicted | By Joseph Berger | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/arts/review-television-celebrating-new-york-guided-by-a-kennedy.html | ReviewTelevision Celebrating New York Guided By A Kennedy | By John J OConnor | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/business/export-fall-broadens-trade-gap.html | Export Fall Broadens Trade Gap | By Robert D Hershey Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/us/surprising-journey-for-abortion-drug.html | Surprising Journey For Abortion Drug | By Nina Darnton | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/world/us-to-try-a-conciliatory-tack-with-china.html | US to Try a Conciliatory Tack With China | By Elaine Sciolino | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/hockey-newcomers-play-role-of-rescue-rangers.html | HOCKEY Newcomers Play Role Of Rescue Rangers | By Joe Lapointe | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/business/the-media-business-advertising-addenda-ad-council-to-test-interactive-television.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Council to Test Interactive Television | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/style/chronicle-550671.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/garden/plain-and-simple-side-dish-becomes-the-main-attraction.html | PLAIN AND SIMPLE Side Dish Becomes the Main Attraction | By Marian Burros | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/arts/review-opera-met-s-otello-fuses-the-old-and-new.html | ReviewOpera Mets Otello Fuses the Old and New | By Edward Rothstein | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/on-pro-basketball-ewing-approaches-his-proving-ground.html | ON PRO BASKETBALL Ewing Approaches His Proving Ground | By Harvey Araton | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-23 | https://www.nytimes.com/1994/03/23/business/company-news-macy-said-to-have-plan-to-end-its-bankruptcy.html | COMPANY NEWS Macy Said to Have Plan To End Its Bankruptcy | By Stephanie Strom | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/panel-hears-pleas-to-gain-share-of-unclaimed-sums.html | Panel Hears Pleas to Gain Share of Unclaimed Sums | By Todd S Purdum | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/pro-basketball-it-s-sweetest-moment-of-knicks-winning-streak.html | PRO BASKETBALL Its Sweetest Moment of Knicks Winning Streak | By Clifton Brown | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/business/market-place-the-new-chief-at-spectrum-and-his-recent-management-style.html | Market Place The new chief at Spectrum and his recent management style | By Susan Antilla | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/business/travelers-and-met-life-weigh-deal.html | Travelers And Met Life Weigh Deal | By Milt Freudenheim | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/world/prices-plummet-life-turns-normal-and-sarajevans-rush-to-sell-goods.html | Prices Plummet Life Turns Normal And Sarajevans Rush to Sell Goods | By Chuck Sudetic | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/a-lawyer-is-disbarred-for-lapses-of-ethics.html | A Lawyer Is Disbarred For Lapses Of Ethics | By Seth Faison | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/arts/head-of-museum-named.html | Head of Museum Named | By William Grimes | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/opinion/in-america-pretty-words-on-haiti.html | In America Pretty Words On Haiti | By Bob Herbert | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/business/company-news-wasserstein-hires-salomon-official.html | COMPANY NEWS Wasserstein Hires Salomon Official | By Kenneth N Gilpin | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/ncaa-tournament-florida-is-a-faceless-team-out-of-the-blue.html | NCAA TOURNAMENT Florida Is a faceless Team Out of the Blue | By Charlie Nobles | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/giuliani-names-a-correction-chief-with-tv-panache.html | Giuliani Names a Correction Chief With TV Panache | By Mireya Navarro | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/world/a-2d-homeland-is-taken-over-by-south-africa.html | A 2d Homeland Is Taken Over By South Africa | By Bill Keller | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/world/israel-and-plo-focus-on-security.html | ISRAEL AND PLO FOCUS ON SECURITY | By Youssef M Ibrahim | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/nit-siena-tops-tulane-to-gain-quarterfinal.html | NIT Siena Tops Tulane to Gain Quarterfinal | By the Associated Pres | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/garden/at-lunch-with-joe-queenan-next-auteur-of-the-bad-movie.html | AT LUNCH WITH Joe Queenan Next Auteur of the Bad Movie | By Janet Maslin | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/us/high-court-warns-about-test-for-reasonable-doubt.html | High Court Warns About Test for Reasonable Doubt | By Linda Greenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/business/the-media-business-advertising-ammirati-puris-leaps-into-burger-king-s-flame.html | THE MEDIA BUSINESS Advertising Ammirati  Puris Leaps Into Burger Kings Flame | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/us/spy-for-israelis-is-likely-to-lose-clemency-plea.html | Spy for Israelis Is Likely to Lose Clemency Plea | By Douglas Jehl | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/obituaries/estelle-sommers-74-a-patron-of-the-arts-and-capezio-owner.html | Estelle Sommers 74 A Patron of the Arts And Capezio Owner | By Jack Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/gop-leader-will-run-for-governor-as-moderate.html | GOP Leader Will Run For Governor as Moderate | By Ian Fisher | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/boxing-jury-hears-hbo-evidence-of-exchange.html | BOXING Jury Hears HBO Evidence of Exchange | By Gerald Eskenazi | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/us/health-watch-don-t-walk-run.html | HEALTH WATCH Dont Walk Run | By Jane E Brody | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/movies/critic-s-notebook-minus-suspense-factor-oscars-cut-to-the-chase.html | Critics Notebook Minus Suspense Factor Oscars Cut to the Chase | By Janet Maslin | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/world/hyeres-journal-death-on-the-riviera-or-she-delved-too-deeply.html | Hyeres Journal Death on the Riviera or She Delved Too Deeply | By Marlise Simons | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/us/gop-plays-down-ideas-survey-finding-some-are-divisive.html | GOP Plays Down Ideas Survey Finding Some Are Divisive | By Richard L Berke | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/garden/metropolitan-diary-552607.html | Metropolitan Diary | By Ron Alexander | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/business/company-news-first-product-from-novell-and-at-t.html | COMPANY NEWS First Product From Novell And AT T | By Kathryn Jones | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/court-orders-city-to-open-fiscal-monitoring-office.html | Court Orders City to Open Fiscal Monitoring Office | By Kevin Sack | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/world/russia-promises-budget-curb-to-win-a-loan-of-1.5-billion.html | Russia Promises Budget Curb To Win a Loan of 15 Billion | By Michael Specter | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/us/personal-health-550132.html | Personal Health | By Jane E Brody | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/baseball-polonia-is-campaigning-for-yanks-leadoff-job.html | BASEBALL Polonia Is Campaigning For Yanks Leadoff Job | By Jack Curry | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/business/the-media-business-advertising-addenda-adweek-says-bbdo-is-agency-of-year.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Adweek Says BBDO Is Agency of Year | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/business/credit-markets-interest-rates-tumble-after-fed-acts-again.html | CREDIT MARKETS Interest Rates Tumble After Fed Acts Again | By Robert Hurtado | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/movies/review-film-festival-glamour-amid-menace-in-the-shtetl.html | ReviewFilm Festival Glamour Amid Menace in the Shtetl | By Janet Maslin | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/man-held-in-train-killings-is-beaten-jail-officials-say.html | Man Held in Train Killings Is Beaten Jail Officials Say | By Peter Marks | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/business/the-media-business-advertising-addenda-burson-marsteller-shifts-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BursonMarsteller Shifts Executives | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/business/dow-slips-by-2.30-as-rates-are-pushed-up.html | Dow Slips by 230 as Rates Are Pushed Up | By Anthony Ramirez | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/nyregion/police-delay-rounding-up-truant-youths.html | Police Delay Rounding Up Truant Youths | By Clifford Krauss | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/arts/executive-director-named-for-brooklyn-philharmonic.html | Executive Director Named For Brooklyn Philharmonic | By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/us/congress-considers-smoking-ban-in-schools.html | Congress Considers Smoking Ban in Schools | By Katharine Seelye | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/pro-basketball-the-nets-dodge-a-7-foot-bullet.html | PRO BASKETBALL The Nets Dodge A 7Foot Bullet | By Mike Freeman | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/world/russia-vs-ukraine-a-case-of-the-crimean-jitters.html | Russia vs Ukraine A Case of the Crimean Jitters | By Celestine Bohlen | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/obituaries/walter-lantz-93-the-creator-of-woody-woodpecker-is-dead.html | Walter Lantz 93 the Creator Of Woody Woodpecker Is Dead | By Glenn Collins | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/business/the-media-business-advertising-addenda-accounts-554758.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/garden/good-food-in-a-city-not-known-for-good-taste.html | Good Food in a City Not Known for Good Taste | By Bryan Miller | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/garden/bread-as-food-for-body-and-soul.html | Bread as Food for Body And Soul | By Florence Fabricant | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/us/change-threatens-a-legendary-street-bazaar.html | Change Threatens a Legendary Street Bazaar | By Isabel Wilkerson | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/pro-basketball-los-angeles-lakers-hire-magic-johnson-to-be-head-coach.html | PRO BASKETBALL Los Angeles Lakers Hire Magic Johnson To Be Head Coach | By Harvey Araton | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/business/business-technology-compaq-will-make-pc-s-in-brazil.html | BUSINESS TECHNOLOGY Compaq Will Make PCs in Brazil | By James Brooke | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/us/teamster-chiefs-continue-fight-against-audits.html | Teamster Chiefs Continue Fight Against Audits | By Peter T Kilborn | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/business/5-with-spectrum-ties-are-charged.html | 5 With Spectrum Ties Are Charged | By Joseph P Fried | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/business/dead-end-deal-why-merger-collapsed-special-report-cultural-clash-defeated-bell.html | DeadEnd Deal Why a Merger Collapsed A special report A Cultural Clash Defeated Bell Atlantic and TCI | By Steve Lohr | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/world/south-asian-lands-pressed-on-arms.html | SOUTH ASIAN LANDS PRESSED ON ARMS | By Michael R Gordon | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/style/eating-well.html | Eating Well | By Denise Webb | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-23 | https://www.nytimes.com/1994/03/23/us/pro-football-less-foot-more-offense-for-pro-football.html | PRO FOOTBALL Less Foot More Offense for Pro Football | By Thomas George | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/us/mysterious-black-hole-in-chicago-is-gobbling-up-everybodys-s-mail.html | Mysterious Black Hole in Chicago Is Gobbling Up Everybodys Mail | By Don Terry | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/obituaries/ragnar-naess-economist-93-and-counselor.html | Ragnar Naess Economist 93 And Counselor | By Wolfgang Saxon | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/world/first-arabs-to-address-hebron-hearing-say-they-heard-explosions.html | First Arabs to Address Hebron Hearing Say They Heard Explosions | By Joel Greenberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/style/chronicle-554812.html | CHRONICLE | By Dan Shaw | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/business/struggling-with-the-fed-s-fallout.html | Struggling With the Feds Fallout | By Leslie Eaton | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/world/squeezing-north-korea-getting-blood-from-a-stone.html | Squeezing North Korea Getting Blood From a Stone | By David E Sanger | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/us/study-finds-hope-in-immune-therapy-for-cancer.html | Study Finds Hope in Immune Therapy for Cancer | By Gina Kolata | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/garden/wine-talk-551694.html | Wine Talk | By Frank J Prial | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/high-school-basketball-new-york-officials-try-to-keep-championship-site.html | HIGH SCHOOL BASKETBALL New York Officials Try To Keep Championship Site | By Robert Mcg Thomas Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/us/panel-supports-1.25-increase-for-cigarettes.html | Panel Supports 125 Increase For Cigarettes | By Robert Pear | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/arts/clinton-arts-dinner-whetted-appetites-still-unsatisfied.html | Clinton Arts Dinner Whetted Appetites Still Unsatisfied | By Paul Goldberger | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/books/book-notes-550663.html | Book Notes | By Sarah Lyall | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/business/federal-reserve-moves-once-again-to-raise-key-rate.html | FEDERAL RESERVE MOVES ONCE AGAIN TO RAISE KEY RATE | By Keith Bradsher | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/sports-of-the-times-a-final-thought-on-upsets.html | Sports of The Times A Final Thought On Upsets | By William C Rhoden | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-23 | https://www.nytimes.com/1994/03/archives/on-campus-u-of-california-regents-want-out-of-contract-with-milken.html | On CampusU of California Regents Want Out of Contract With Milken | SAN FRANCISCO March 22 | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/garden/manischewitz-only-sweet-not-anymore.html | Manischewitz Only Sweet Not Anymore | By Howard G Goldberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/baseball-lots-of-questions-for-mets-but-only-a-few-answers.html | BASEBALL Lots of Questions for Mets But Only a Few Answers | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/sports/the-nfl-rewrites-its-rules-and-reeves-asks-why.html | The NFL Rewrites Its Rules and Reeves Asks Why | By Thomas George | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/world/mexican-rejects-race-for-top-spot.html | MEXICAN REJECTS RACE FOR TOP SPOT | By Tim Golden | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/archives/former-gulf-and-western-building-to-be-a-luxury-apartment-tower.html | Former Gulf and Western Building To Be a Luxury Apartment Tower | By David W Dunlap | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/theater/review-theater-the-riddles-of-race-circa-68.html | ReviewTheater The Riddles Of Race Circa 68 | By Ben Brantley | TX 3-774-318 | 1994-04-29 |
| 1994-03-23 | https://www.nytimes.com/1994/03/23/us/academic-disciplines-increasingly-entwine-recasting-scholarship.html | Academic Disciplines Increasingly Entwine Recasting Scholarship | By William H Honan | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/business/hancock-pays-ethics-fine.html | Hancock Pays Ethics Fine | BOSTON March 23 | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/not-the-last-of-this-tribe-mohegans-granted-us-recognition-want-a-casino.html | Not the Last of This Tribe Mohegans Granted US Recognition Want a Casino | By George Judson | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/us/quarrel-over-amendments-delays-house-action-on-crime-package.html | Quarrel Over Amendments Delays House Action on Crime Package | By Katharine Seelye | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/style/chronicle-564680.html | CHRONICLE | By Dan Shaw | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/haiti-s-death-mask.html | Haitis Death Mask | By Amy Wilentz | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/cuomo-s-plan-for-medicaid-seems-doomed-in-albany.html | Cuomos Plan for Medicaid Seems Doomed in Albany | By James Dao | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-24 | https://www.nytimes.com/1994/03/24/garden/design-notebook-abstract-art-s-white-house-debut.html | DESIGN NOTEBOOK Abstract Arts White House Debut | By Deborah Solomon | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/style/chronicle-564672.html | CHRONICLE | By Dan Shaw | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/business/credit-markets-prices-of-bonds-tumble-amid-investor-concerns.html | CREDIT MARKETS Prices of Bonds Tumble Amid Investor Concerns | By Robert Hurtado | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/hockey-rangers-graves-sets-a-record-of-his-very-own.html | HOCKEY Rangers Graves Sets a Record of His Very Own | By Joe Lapointe | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/garden/where-to-find-it-iron-shows-its-flexibility.html | WHERE TO FIND IT Iron Shows Its Flexibility | By Terry Trucco | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/us/plea-talks-begin-in-cia-mole-case.html | Plea Talks Begin in CIA Mole Case | By David Johnston | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/world/siege-of-sarajevo-lifts-briefly-as-83-leave-the-city.html | Siege of Sarajevo Lifts Briefly as 83 Leave the City | By Chuck Sudetic | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/us/revisiting-property-rights-court-still-seems-on-fence.html | Revisiting Property Rights Court Still Seems on Fence | By Linda Greenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/world/us-may-ease-rights-goals-with-beijing.html | US May Ease Rights Goals With Beijing | By Thomas L Friedman | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/obituaries/alvaro-del-portillo-80-leader-of-the-catholic-group-opus-dei.html | Alvaro del Portillo 80 Leader Of the Catholic Group Opus Dei | By Alan Cowell | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/layoff-lists-are-ordered-by-giuliani.html | Layoff Lists Are Ordered By Giuliani | By Steven Lee Myers | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/ncaa-tournament-women-uconn-coach-is-hoping-youth-will-be-served.html | NCAA TOURNAMENT WOMEN UConn Coach Is Hoping Youth Will Be Served | By Frank Litsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/business/big-banks-are-raising-prime-rate-for-lending-by-1-4-point-to-6-1-4.html | Big Banks Are Raising Prime Rate For Lending by 14 Point to 6 14 | By Saul Hansell | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/pssst-wanna-light.html | Pssst Wanna Light | By Richard Klein | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/giuliani-to-sign-rent-rule-bill-lifting-some-controls-for-rich.html | Giuliani to Sign RentRule Bill Lifting Some Controls for Rich | By Alison Mitchell | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-24 | https://www.nytimes.com/1994/03/24/us/midwest-liberal-selected-to-lead-spending-panel.html | Midwest Liberal Selected to Lead Spending Panel | By Adam Clymer | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/soccer-germany-plays-like-defending-champion-against-italy.html | SOCCER Germany Plays Like Defending Champion Against Italy | By Christopher Clarey | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/garden/currents-wild-for-animals.html | CURRENTS Wild for Animals | By Elaine Louie | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/business/economic-scene-some-relatively-obscure-business-schools-shine-in-a-new-study.html | Economic Scene Some relatively obscure business schools shine in a new study | By Peter Passell | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/movies/back-to-hollywood-s-bottom-rung-and-climbing.html | Back to Hollywoods Bottom Rung and Climbing | By Bernard Weinraub | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/garden/life-beats-art-sugar-hill-says.html | Life Beats Art Sugar Hill Says | By Michael Henry Adams | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/baseball-mets-notebook-bonilla-s-injury-worries-green.html | BASEBALL METS NOTEBOOK Bonillas Injury Worries Green | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/us/what-accord-would-mean-for-women-with-implants.html | What Accord Would Mean For Women With Implants | By Barry Meier | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/garden/when-what-s-wrong-is-what-s-right.html | When Whats Wrong Is Whats Right | By William L Hamilton | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/boxing-ferguson-describes-offer-of-bribe-from-ray-mercer.html | BOXING Ferguson Describes Offer Of Bribe From Ray Mercer | By Gerald Eskenazi | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/business/japan-s-economy-grows-at-slowest-pace-since-74.html | Japans Economy Grows at Slowest Pace Since 74 | By James Sterngold | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/business/novell-acquisitions-hinge-on-stock-price-fluctuation.html | Novell Acquisitions Hinge On Stock Price Fluctuation | By Lawrence M Fisher | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/hockey-great-one-becomes-nhls-greatest.html | HOCKEYGreat One Becomes NHLs Greatest | By Jay Privman | TX 3-774-318 | 1994-04-29 |

| 1994-03-24 | https://www.nytimes.com/1994/03/24/business/media-business-advertising-selling-city-people-who-live-there-baltimore-tourists.html | THE MEDIA BUSINESS ADVERTISING Selling a city to the people who live there The Baltimore of tourists looks homeward and inward | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/world/to-prod-russia-us-backs-global-atom-control.html | To Prod Russia US Backs Global Atom Control | By Michael R Gordon | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/world/book-says-britain-bluffed-about-its-h-bomb.html | Book Says Britain Bluffed About Its HBomb | By William J Broad | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/gunman-wounds-two-in-robbery-at-an-east-side-bridal-shop.html | Gunman Wounds Two in Robbery at an East Side Bridal Shop | By James Barron | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/business/market-place-the-art-market-is-getting-livelier-and-sotheby-s-shares-are-rising.html | Market Place The art market is getting livelier and Sothebys shares are rising | By Leslie Wayne | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/obituaries/s-w-dunwell-80-engineer-at-ibm-designed-computers.html | S W Dunwell 80 Engineer at IBM Designed Computers | By Wolfgang Saxon | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/schools-woes-with-asbestos-linked-to-zeal.html | Schools Woes With Asbestos Linked to Zeal | By Sam Dillon | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/journal-the-gridiron-follies.html | Journal The Gridiron Follies | By Frank Rich | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/two-indicted-in-the-killing-of-an-officer.html | Two Indicted In the Killing Of an Officer | By Joe Sexton | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/soccer-bebeto-s-two-goals-lead-brazil-past-argentina.html | SOCCER Bebetos Two Goals Lead Brazil Past Argentina | By James Brooke | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/us/a-populist-from-texas-who-bows-to-no-one.html | A Populist From Texas Who Bows to No One | By Michael Wines | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/us/2-years-10-murders-and-1-question.html | 2 Years 10 Murders and 1 Question | By Peter Applebome | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/ncaa-tournament-west-lack-of-depth-no-drawback-for-syracuse.html | NCAA TOURNAMENT WESTLack of Depth No Drawback For Syracuse | By Jay Privman | TX 3-774-318 | 1994-04-29 |

| 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/pro-basketball-adversity-no-problem-in-perfect-month.html | PRO BASKETBALL Adversity No Problem In Perfect Month | By Robert Mcg Thomas Jr | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-24 | https://www.nytimes.com/1994/03/24/business/company-news-microsoft-and-ntt-in-delivery-venture.html | COMPANY NEWS Microsoft and NTT in Delivery Venture | By Andrew Pollack | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/business/company-news-chrysler-s-luxury-sedan-sales-lag.html | COMPANY NEWS Chryslers LuxurySedan Sales Lag | By James Bennet | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/obituaries/giulietta-masina-italian-actress-who-inspired-fellini-dies-at-73.html | Giulietta Masina Italian Actress Who Inspired Fellini Dies at 73 | By Alan Cowell | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/movies/review-film-festival-undead-again-a-suave-vampire.html | ReviewFilm Festival Undead Again A Suave Vampire | By Janet Maslin | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/world/bombay-journal-as-india-s-economy-fattens-feeding-is-frenzied.html | Bombay Journal As Indias Economy Fattens Feeding Is Frenzied | By John F Burns | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/youths-held-in-the-killing-of-a-child-4.html | Youths Held In the Killing Of a Child 4 | By Clifford J Levy | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/sports-of-the-times-magic-move-from-coach-to-owner.html | Sports of The Times Magic Move From Coach To Owner | By Dave Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/arts/reviews-dance-stormily-harlem-troupe-s-tribute-to-ginastera.html | ReviewsDance Stormily Harlem Troupes Tribute to Ginastera | By Jack Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/arts/review-dance-when-modern-didn-t-necessarily-mean-frantic.html | ReviewDance When Modern Didnt Necessarily Mean Frantic | By Jennifer Dunning | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/pro-football-miami-gets-interim-owner.html | PRO FOOTBALL Miami Gets Interim Owner | By Thomas George | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/arts/critic-s-notebook-after-american-dream-waking-up-cranky.html | Critics Notebook After American Dream Waking Up Cranky | By John J OConnor | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/theater/review-theater-twilight-los-angeles-1992-one-woman-riot-conjures-character-amid.html | ReviewTheater Twilight  Los Angeles 1992 A OneWoman Riot Conjures Character Amid the Chaos | By David Richards | TX 3-774-318 | 1994-04-29 |

| 1994-03-24 | https://www.nytimes.com/1994/03/24/books/books-of-the-times-the-way-we-were-or-were-we-that-way.html | Books of The Times The Way We Were Or Were We That Way | By Christopher LehmannHaupt | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/garden/currents-reinventing-antiques.html | CURRENTS Reinventing Antiques | By Elaine Louie | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/garden/an-afternoon-with-masters-and-johnson-divorced-yes-but-not-split.html | AN AFTERNOON WITH Masters and Johnson Divorced Yes But Not Split | By Enid Nemy | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/pro-basketball-magic-is-back-returns-to-coach-lakers.html | PRO BASKETBALL Magic Is Back Returns to Coach Lakers | By Harvey Araton | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/garden/new-york-homes-to-inspire-the-english.html | New York Homes to Inspire the English | By Victoria McKee | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/business/dollars-moves-measure-impact-of-us-events.html | Dollars Moves Measure Impact of US Events | By Ferdinand Protzman | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/gunfire-kills-two-students-after-fight-at-a-bronx-park.html | Gunfire Kills Two Students After Fight at a Bronx Park | By Josh Barbanel | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/world/top-presidential-candidate-is-assassinated-in-mexico.html | Top Presidential Candidate Is Assassinated in Mexico | By Anthony Depalma | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/business/the-media-business-advertising-addenda-intelligent-oil-from-quaker-state.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Intelligent Oil From Quaker State | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/us/spacecraft-photo-shows-asteroid-has-a-moon.html | Spacecraft Photo Shows Asteroid Has a Moon | By John Noble Wilford | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/arts/review-music-using-chinese-tools-but-avoiding-exoticism.html | ReviewMusic Using Chinese Tools But Avoiding Exoticism | By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/business/the-media-business-advertising-addenda-people-564966.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/bridge-560413.html | Bridge | By Alan Truscott | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/cuomo-puts-pressure-on-gop-for-a-gay-rights-bill.html | Cuomo Puts Pressure on GOP for a Gay Rights Bill | By Kevin Sack | TX 3-774-318 | 1994-04-29 |

| 1994-03-24 | https://www.nytimes.com/1994/03/24/world/israeli-army-kills-3-arabs-in-hebron.html | ISRAELI ARMY KILLS 3 ARABS IN HEBRON | By Joel Greenberg | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-24 | https://www.nytimes.com/1994/03/24/business/company-news-at-last-a-sneak-preview-of-big-blue-s-strategy.html | COMPANY NEWS At Last a Sneak Preview of Big Blues Strategy | By Steve Lohr | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/business/credit-markets-administration-takes-fed-s-action-in-stride.html | CREDIT MARKETS Administration Takes Feds Action in Stride | By Keith Bradsher | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/us/panel-endorses-alternative-to-president-s-health-plan.html | Panel Endorses Alternative To Presidents Health Plan | By Robert Pear | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/business/company-news-cool-hand-runs-airline-under-fire.html | COMPANY NEWS Cool Hand Runs Airline Under Fire | By Adam Bryant | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/garden/currents-you-are-what-you-hang-or-don-t.html | CURRENTS You Are What You Hang Or Dont | By Elaine Louie | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/us/2-planes-collide-over-air-base-killing-16-gi-s.html | 2 Planes Collide Over Air Base Killing 16 GIs | By Carl H Lavin | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/new-york-asks-court-s-tax-aid.html | New York Asks Courts Tax Aid | By Todd S Purdum | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/world/despite-halt-in-talks-israelis-prepare-to-quit-gaza.html | Despite Halt in Talks Israelis Prepare to Quit Gaza | By Clyde Haberman | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/theater/one-by-one-marquees-light-up-as-spring-comes-to-broadway.html | One by One Marquees Light Up As Spring Comes to Broadway | By Bruce Weber | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/business/company-news-group-sets-oil-project-for-russia.html | COMPANY NEWS Group Sets Oil Project For Russia | By Agis Salpukas | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/style/chronicle-564699.html | CHRONICLE | By Dan Shaw | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/garden/currents-a-nicer-wait.html | CURRENTS A Nicer Wait | By Elaine Louie | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/baseball-abbott-stresses-process-over-result.html | BASEBALL Abbott Stresses Process Over Result | By Charlie Nobles | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-24 | https://www.nytimes.com/1994/03/24/business/the-media-business-advertising-addenda-accounts-564958.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/huge-gas-pipeline-explosion-rocks-northeast-new-jersey.html | Huge Gas Pipeline Explosion Rocks Northeast New Jersey | By Richard PerezPena | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/business/company-news-macy-plan-draws-fire-from-a-large-creditor.html | COMPANY NEWS Macy Plan Draws Fire From a Large Creditor | By Stephanie Strom | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/for-lubavitch-hasidim-caravan-of-mitzvah-tanks-honors-rebbe.html | For Lubavitch Hasidim Caravan of Mitzvah Tanks Honors Rebbe | By David Gonzalez | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/us/3-companies-in-landmark-accord-on-lawsuits-over-breast-implants.html | 3 Companies in Landmark Accord On Lawsuits Over Breast Implants | By Gina Kolata | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/opinion/essay-my-wei.html | Essay My Wei | By William Safire | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/nyregion/one-foundation-s-aim-spend-till-the-end.html | One Foundations Aim Spend Till the End | By N R Kleinfield | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/us/goldwater-defending-clinton-conservatives-feeling-faint.html | Goldwater Defending Clinton Conservatives Feeling Faint | By Timothy Egan | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/business/2.5-decline-for-orders-of-durables.html | 25 Decline For Orders Of Durables | By Robert D Hershey Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/world/italy-s-knight-in-teflon-tycoon-repulses-charges.html | Italys Knight in Teflon Tycoon Repulses Charges | By Alan Cowell | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/ncaa-tournament-southeast-guarding-robinson-is-it-mission-impossible.html | NCAA TOURNAMENT SOUTHEAST Guarding Robinson Is It Mission Impossible | By Timothy W Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/on-pro-football-fussing-and-feuding-dallas-cowboys-style.html | ON PRO FOOTBALL Fussing and Feuding Dallas Cowboys Style | By Thomas George | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/world/french-students-angry-at-cut-in-minimum-wage.html | French Students Angry at Cut in Minimum Wage | By Alan Riding | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-24 | https://www.nytimes.com/1994/03/24/us/white-house-aide-who-failed-to-pay-a-tax-is-punished.html | White House Aide Who Failed to Pay A Tax Is Punished | By Douglas Jehl | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/arts/review-music-debut-of-a-mezzo-at-ease-in-leaps-and-florid-runs.html | ReviewMusic Debut of a Mezzo at Ease In Leaps and Florid Runs | By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/us/king-damage-suit-goes-to-court-in-los-angeles.html | King Damage Suit Goes To Court in Los Angeles | By Seth Mydans | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/arts/the-pop-life-560669.html | The Pop Life | By Sheila Rule | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/us/clinton-rejects-clemency-request-of-american-who-spied-for-israel.html | Clinton Rejects Clemency Request Of American Who Spied for Israel | By Gwen Ifill | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/business/stocks-end-mixed-as-rates-are-increased.html | Stocks End Mixed as Rates Are Increased | By Anthony Ramirez | TX 3-774-318 | 1994-04-29 |
| 1994-03-24 | https://www.nytimes.com/1994/03/24/sports/pro-football-giants-young-seems-headed-for-retirement.html | PRO FOOTBALL Giants Young Seems Headed For Retirement | By Mike Freeman | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/us/the-law-as-the-free-market-s-rogue-hostage-to-the-prisoner-s-dilemma.html | The Law as the Free Markets Rogue Hostage to the Prisoners Dilemma | By Peter Passell | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/giuliani-tells-one-critic-he-s-off-hospitals-board.html | Giuliani Tells One Critic Hes Off Hospitals Board | By Steven Lee Myers | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/baseball-young-sparkles-so-why-isn-t-he-wearing-a-halo.html | BASEBALL Young Sparkles So Why Isnt He Wearing a Halo | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/movies/review-film-festival-at-a-convenience-store-coolness-to-go.html | ReviewFilm Festival At a Convenience Store Coolness to Go | By Janet Maslin | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/art-in-review-575801.html | Art in Review | By John S Wilson | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/business/fears-send-markets-plunging.html | Fears Send Markets Plunging | By Anthony Ramirez | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/districts-to-improve-business-proliferate.html | Districts To Improve Business Proliferate | By Douglas Martin | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/us/gi-death-toll-at-20-in-air-base-crash.html | GI Death Toll at 20 in Air Base Crash | By Peter Applebome | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/baseball-kamieniecki-no-longer-penciled-in.html | BASEBALL Kamieniecki No Longer Penciled In | By Jack Curry | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/us/house-hardens-rule-on-lobbyists-bans-accepting-gifts-from-them.html | House Hardens Rule on Lobbyists Bans Accepting Gifts From Them | By Michael Wines | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/us/whitewater-inquiry-fresh-questions-making-whitewater-affair-that-difficult.html | THE WHITEWATER INQUIRY Fresh Questions Making Whitewater An Affair That Is Difficult to Forget | By R W Apple Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/world/the-assassination-in-mexico-luis-colosio-a-party-man-for-2-decades.html | THE ASSASSINATION IN MEXICO Luis Colosio A Party Man For 2 Decades | By Richard PerezPena | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/explosion-edison-overview-new-jersey-pipeline-explosion-sets-off-panic-chaos.html | EXPLOSION IN EDISON The Overview New Jersey Pipeline Explosion Sets Off Panic Chaos and Fear | By Robert D McFadden | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/review-photography-farewell-fashion-hello-art.html | ReviewPhotography Farewell Fashion Hello Art | By Michael Kimmelman | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/business/kantor-warns-japan-on-trade-offer.html | Kantor Warns Japan on Trade Offer | By Thomas L Friedman | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/business/uncovered-short-sales-increase-2.2-on-nasdaq.html | Uncovered Short Sales Increase 22 on Nasdaq | By Kurt Eichenwald | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/world/petrolina-journal-brazil-waters-a-desert-the-desert-is-still-smiling.html | Petrolina Journal Brazil Waters a Desert The Desert Is Still Smiling | By James Brooke | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/business/accord-for-united-airlines-moves-closer-to-completion.html | Accord For United Airlines Moves Closer to Completion | By Adam Bryant | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/world/the-assassination-in-mexico-the-other-victim.html | THE ASSASSINATION IN MEXICO The Other Victim | By Tim Golden | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/explosion-in-edison-losses-crowding-into-shelters-survivors-count-the-toll.html | EXPLOSION IN EDISON Losses Crowding Into Shelters Survivors Count the Toll | By Clifford J Levy | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/art-in-review-577332.html | Art in Review | By Holland Cotter | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/us/nasa-s-big-plans-and-smaller-purse-don-t-add-up-budget-agency-says.html | NASAs Big Plans and Smaller Purse Dont Add Up Budget Agency Says | By Warren E Leary | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-25 | https://www.nytimes.com/1994/03/25/busine ss/the-media-business-advertising-addenda- people-576735.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/world/ britain-battling-europe-over-voting.html | Britain Battling Europe Over Voting | By John Darnton | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/busine ss/company-news-allied-lyons-to-acquire- pedro-domecq-group.html | COMPANY NEWS AlliedLyons to Acquire Pedro Domecq Group | By Joshua Mills | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/world/ clinton-stresses-china-rights-goal.html | CLINTON STRESSES CHINA RIGHTS GOAL | By Douglas Jehl | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/busine ss/company-news-blockbuster-s-chief- viewed-as-wary-on-viacom-deal.html | COMPANY NEWS Blockbusters Chief Viewed As Wary on Viacom Deal | By Geraldine Fabrikant | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/us/giv en-a-push-maryland-alters-its-death- penalty.html | Given a Push Maryland Alters Its Death Penalty | By Sabra Chartrand | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/re view-music-concerts-on-idealized-love-range- far-afield-of-the-theme.html | ReviewMusic Concerts on Idealized Love Range Far Afield of the Theme | By Edward Rothstein | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/art- in-review-577340.html | Art in Review | By Roberta Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregi on/measure-on-flag-burning-is-approved-by- assembly.html | Measure on FlagBurning Is Approved by Assembly | By Kevin Sack | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/theater /review-theater-a-carousel-for-the-90-s-full- of-grit-and-passion.html | ReviewTheater A Carousel for the 90s Full of Grit and Passion | By David Richards | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/movie s/home-video-575879.html | Home Video | By Peter M Nichols | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregi on/buttafuocos-fame-10-minutes-plus.html | Buttafuocos Fame 10 Minutes Plus | By Peter Marks | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/so unds-around-town-577375.html | Sounds Around Town | By Peter Watrous | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregi on/3-are-arrested-in-the-slayings-of-2- students.html | 3 Are Arrested In the Slayings Of 2 Students | By George James | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/art- in-review-577359.html | Art in Review | By Charles Hagen | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregi on/explosion-in-edison-the-search-fears-turn- to-caution-then-hope-at-the-sites.html | EXPLOSION IN EDISON The Search Fears Turn To Caution Then Hope At the Sites | By Robert Hanley | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-25 | https://www.nytimes.com/1994/03/25/world/italian-held-in-scandal-muses-on-dante-and-sin.html | Italian Held in Scandal Muses on Dante and Sin | By Alan Cowell | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/us/philip-morris-accuses-abc-of-libel.html | Philip Morris Accuses ABC of Libel | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/review-dance-a-lesson-from-the-1940-s-expression-in-just-a-few-bold-strokes.html | ReviewDance A Lesson From the 1940s Expression in Just a Few Bold Strokes | By Anna Kisselgoff | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/style/chronicle-571695.html | CHRONICLE | By Dan Shaw | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/opinion/on-my-mind-the-client-is-lenin.html | On My Mind The Client Is Lenin | By A M Rosenthal | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/business/company-news-black-run-denny-s-unit-taken-over.html | COMPANY NEWS BlackRun Dennys Unit Taken Over | By Calvin Sims | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/sports-of-the-times-a-jolly-mood-relatively-for-knight.html | Sports of The Times A Jolly Mood Relatively For Knight | By George Vecsey | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/obituaries/lili-damita-actress-from-france-who-starred-in-hollywood-dies.html | Lili Damita Actress From France Who Starred in Hollywood Dies | By Wolfgang Saxon | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/business/the-media-business-advertising-addenda-wells-rich-leaves-reckitt-colman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wells Rich Leaves Reckitt Colman | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/business/ge-capital-seeks-4-kemper-board-seats.html | GE Capital Seeks 4 Kemper Board Seats | By Joshua Mills | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/movies/review-film-festival-baby-humans-and-beasts.html | ReviewFilm Festival Baby Humans and Beasts | By Caryn James | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/world/assassination-mexico-man-who-shot-colosio-recalled-loner-who-said-little.html | THE ASSASSINATION IN MEXICO Man Who Shot Colosio Recalled as a Loner Who Said Little | By Seth Mydans | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/world/south-african-panel-hints-crackdown-on-zulu-region.html | South African Panel Hints Crackdown on Zulu Region | By Bill Keller | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/ncaa-tournament-east-uconn-s-travel-call-is-a-wake-up-whistle.html | NCAA TOURNAMENT EAST UConns Travel Call Is a WakeUp Whistle | By Malcolm Moran | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/article-575623-no-title.html | Article 575623  No Title | By Eric Asimov | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-25 | https://www.nytimes.com/1994/03/25/business/the-media-business-advertising-addenda-accounts-573167.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/diner-s-journal.html | Diners Journal | By | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/business/company-news-mtel-to-join-microsoft-in-data-deal.html | COMPANY NEWS Mtel to Join Microsoft In Data Deal | By Kathryn Jones | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/critic-s-notebook-the-bells-of-riverside-and-beyond.html | Critics Notebook The Bells Of Riverside And Beyond | By James R Oestreich | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/hockey-robin-graves-and-batman-batman-messier-and-robin.html | HOCKEY Robin Graves and Batman Batman Messier and Robin | By Joe Lapointe | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/business/media-business-advertising-gianni-versace-raises-eyebrows-hackles-new-yorker.html | THE MEDIA BUSINESS Advertising Gianni Versace raises eyebrows and hackles in The New Yorker | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/business/japan-s-top-banker-assails-nation-s-banks.html | Japans Top Banker Assails Nations Banks | By James Sterngold | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/boxing-referee-leaves-ferguson-on-the-ropes-in-bribe-trial.html | BOXING Referee Leaves Ferguson On the Ropes in Bribe Trial | By Gerald Eskenazi | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/ex-official-admits-ordering-bogus-asbestos-reports.html | ExOfficial Admits Ordering Bogus Asbestos Reports | By Sam Dillon | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/art-in-review-577367.html | Art in Review | By Roberta Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/business/grumman-agrees-to-talks-with-northrop-on-rival-bid.html | Grumman Agrees to Talks With Northrop on Rival Bid | By Calvin Sims | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/business/mexican-securities-fall-after-candidate-s-killing.html | Mexican Securities Fall After Candidates Killing | By Barnaby J Feder | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/movies/review-film-more-quackery-and-quixotism-on-the-ice.html | ReviewFilm More Quackery and Quixotism on the Ice | By Caryn James | TX 3-774-318 | 1994-04-29 |

| 1994-03-25 | https://www.nytimes.com/1994/03/25/business/market-place-chiron-investors-pay-a-price-for-the-biotech-company-s-success.html | Market Place Chiron investors pay a price for the biotech companys success | By Lawrence M Fisher | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/ncaa-tournament-southeast-unstoppable-force-robinson-makes-kansas-movable-object.html | NCAA TOURNAMENT SOUTHEAST Unstoppable Force Robinson Makes Kansas Movable Object | By Timothy W Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/opinion/moscow-march-94-chaos-and-hope.html | Moscow March 94 Chaos and Hope | By Richard Nixon | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/ncaa-tournament-yes-women-are-competing-but-ever-rugged-is-the-way.html | NCAA TOURNAMENT Yes Women Are Competing But Ever Rugged Is the Way | By Robert Lipsyte | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/nypd-blues-praise-tv-version-ninth-precinct-counterparts-fault-sexism-but-like.html | NYPD Blues Praise TV Version Ninth Precinct Counterparts Fault Sexism but Like the Grit | By Clifford Krauss | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/movies/review-film-trying-and-failing-to-be-a-family.html | ReviewFilm Trying and Failing to Be a Family | By Stephen Holden | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/pro-basketball-davis-fills-knicks-void-and-then-some.html | PRO BASKETBALL Davis Fills Knicks Void and Then Some | By Clifton Brown | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/world/assassination-in-mexico-leaders-in-mexico-begin-their-search-for-new-candidate.html | ASSASSINATION IN MEXICO LEADERS IN MEXICO BEGIN THEIR SEARCH FOR NEW CANDIDATE | By Anthony Depalma | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/restaurants-575585.html | Restaurants | By Ruth Reichl | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/art-in-review-575020.html | Art in Review | By Holland Cotter | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/business/company-news-ibm-chairman-lays-out-catch-up-plan.html | COMPANY NEWS IBM Chairman Lays Out CatchUp Plan | By Steve Lohr | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/explosion-in-edison-scene-everyone-had-one-thought-run-fast-all-directions.html | EXPLOSION IN EDISON The Scene Everyone Had One Thought Run Fast in All Directions | By N R Kleinfield | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/tv-weekend-corporate-chiefs-grapple-with-the-corporate-ethic.html | TVWeekend Corporate Chiefs Grapple With the Corporate Ethic | By Walter Goodman | TX 3-774-318 | 1994-04-29 |

| 1994-03-25 | https://www.nytimes.com/1994/03/25/books/books-of-the-times-behind-flaubert-what-heroic-feminist-victim.html | Books of The Times Behind Flaubert What Heroic Feminist Victim | By Michiko Kakutani | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/court-hears-the-merrick-adoption-case.html | Court Hears the Merrick Adoption Case | By Ian Fisher | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/business/myth-small-business-as-job-engine.html | Myth Small Business as Job Engine | By Sylvia Nasar | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/obituaries/donald-swann-70-a-british-composer-and-musical-comic.html | Donald Swann 70 A British Composer And Musical Comic | By Glenn Collins | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/world/israeli-army-faulted-for-using-hospital-in-gun-battle.html | Israeli Army Faulted for Using Hospital in Gun Battle | By Clyde Haberman | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/nyregion/explosion-edison-pipeline-7-feet-underground-silent-superhighway-carries.html | EXPLOSION IN EDISON The Pipeline 7 Feet Underground a Silent Superhighway Carries Enormous Energy | By Matthew L Wald | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/us/whitewater-inquiry-washington-talk-great-lengths-delay-senate-vote-with-charity.html | THE WHITEWATER INQUIRY Washington Talk Great Lengths to Delay a Senate Vote With Charity for None | By Adam Clymer | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/ncaa-tournament-east-uconn-takes-sizable-step-forward.html | NCAA TOURNAMENT EAST UConn Takes Sizable Step Forward | By Frank Litsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/world/us-to-bolster-forces-if-un-votes-korea-curbs.html | US to Bolster Forces if UN Votes Korea Curbs | By Michael R Gordon | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/review-art-the-joys-of-childhood-re-examined.html | ReviewArt The Joys of Childhood Reexamined | By Holland Cotter | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/opinion/at-home-abroad-decline-and-fall.html | At Home Abroad Decline and Fall | By Anthony Lewis | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/baseball-wild-cards-are-approved-for-the-playoffs.html | BASEBALL Wild Cards Are Approved for the Playoffs | By Murray Chass | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/business/credit-markets-treasury-prices-drop-amid-unsettling-news.html | CREDIT MARKETS Treasury Prices Drop Amid Unsettling News | By Robert Hurtado | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/us/the-whitewater-inquiry-clinton-s-account-of-deal-is-questioned.html | THE WHITEWATER INQUIRY Clintons Account of Deal Is Questioned | By David E Rosenbaum | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/golf-norman-s-63-ties-course-record-in-the-players.html | GOLF Normans 63 Ties Course Record in the Players | By Larry Dorman | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/us/bar-what-arkansas-lawyers-say-about-rose-firm-for-starters-they-re-glad-it-isn-t.html | At the Bar What do Arkansas lawyers say about the Rose firm For starters theyre glad it isnt them | By David Margolick | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/ncaa-tournament-west-comeback-equals-heartbreak-for-syracuse.html | NCAA TOURNAMENT WESTComeback Equals Heartbreak for Syracuse | By Jay Privman | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/ncaa-tournament-midwest-tiny-tulsa-prepares-for-first-sweet-16.html | NCAA TOURNAMENT MIDWEST Tiny Tulsa Prepares For First Sweet 16 | By William C Rhoden | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/pro-football-george-gets-chance-at-a-fresh-start-with-trade-to-falcons.html | PRO FOOTBALL George Gets Chance at a Fresh Start With Trade to Falcons | By Thomas George | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/business/manhattan-cooperatives-board-fees-for-subletting-challenged.html | Manhattan CooperativesBoard Fees for Subletting Challenged | By Diana Shaman | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/arts/review-art-geometry-with-echoes-of-universal-mysteries.html | ReviewArt Geometry With Echoes Of Universal Mysteries | By Roberta Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/sports/hockey-devils-strike-lightning.html | HOCKEY Devils Strike Lightning | By Alex Yannis | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/style/chronicle-576794.html | CHRONICLE | By Dan Shaw | TX 3-774-318 | 1994-04-29 |
| 1994-03-25 | https://www.nytimes.com/1994/03/25/us/the-whitewater-inquiry-president-rebuts-new-accusations-over-whitewater.html | THE WHITEWATER INQUIRY PRESIDENT REBUTS NEW ACCUSATIONS OVER WHITEWATER | By Maureen Dowd | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/style/chronicle-589012.html | CHRONICLE | BY Dan Shaw | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/ncaa-tournament-east-empty-uconn-shoots-blanks-in-overtime-and-goes-home.html | NCAA TOURNAMENT EAST Empty UConn Shoots Blanks in Overtime and Goes Home | By Malcolm Moran | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/us/labor-dept-agency-proposes-ban-on-all-smoking-in-the-workplace.html | Labor Dept Agency Proposes Ban On All Smoking in the Workplace | By Katharine Seelye | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/arts/classical-music-in-review-588822.html | Classical Music in Review | By James R Oestreich | TX 3-774-318 | 1994-04-29 |

| 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/new-hampshire-advances-along-with-wisconsin.html | New Hampshire Advances Along With Wisconsin | By William N Wallace | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/business/chemical-bank-to-cut-650-jobs-and-50-offices.html | Chemical Bank to Cut 650 Jobs and 50 Offices | By Saul Hansell | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/movies/review-film-festival-sex-tornado-watching-and-other-hazards-of-life.html | ReviewFilm Festival Sex Tornado Watching And Other Hazards of Life | By Caryn James | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/movies/review-film-festival-even-in-a-bleak-life-song-can-break-out.html | ReviewFilm Festival Even in a Bleak Life Song Can Break Out | By Stephen Holden | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/arts/modify-beckett-enter-outrage.html | Modify Beckett Enter Outrage | By Mel Gussow | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/business/q-a-586277.html | Q  A | Leonard Sloane | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/archives/who-gets-more-your-heirs-or-the-irs.html | Who Gets More Your Heirs or the IRS | By Susan Scherreik | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/business/company-news-grumman-takes-no-stance-on-bid-by-northrop.html | COMPANY NEWS Grumman Takes No Stance on Bid by Northrop | By Calvin Sims | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/college-basketball-women-twin-towers-move-to-garden-state.html | COLLEGE BASKETBALL WOMEN Twin Towers Move to Garden State | By Frank Litsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/world/accused-killer-said-to-profess-pacifism-and-links-with-unidentified-groups.html | Accused Killer Said to Profess Pacifism and Links With Unidentified Groups | By Seth Mydans | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/world/western-lands-except-us-ban-export-of-hazardous-waste.html | Western Lands Except US Ban Export of Hazardous Waste | By Paul Lewis | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/pro-basketball-nets-hand-the-bulls-a-lesson-in-humility.html | PRO BASKETBALL Nets Hand The Bulls A Lesson In Humility | By Al Harvin | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/bridge-585696.html | Bridge | By Alan Truscott | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/hockey-noonan-leetch-keep-rangers-hot-on-road.html | HOCKEY Noonan Leetch Keep Rangers Hot on Road | By Joe Lapointe | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-26 | https://www.nytimes.com/1994/03/26/world/israel-plo-deal-on-police-speeded-new-police-for-hebron.html | ISRAEL PLO DEAL ON POLICE SPEEDED New Police for Hebron | By Clyde Haberman | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/business/reporter-s-notebook-collisions-in-cyberspace-on-data-encryption-plan.html | Reporters Notebook Collisions in Cyberspace on Data Encryption Plan | By Peter H Lewis | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/business/strategies-get-legal-advice-without-overpaying-handle-some-tasks-yourself.html | STRATEGIES To Get Legal Advice Without Overpaying Handle Some of the Tasks Yourself | By Andree Brooks | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/baseball-angels-spurn-young-leaving-mets-vexed.html | BASEBALL Angels Spurn Young Leaving Mets Vexed | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/westchester-falters-on-a-housing-pledge.html | Westchester Falters on a Housing Pledge | By Joseph Berger | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/business/unions-edge-closer-to-gaining-control-of-united-airlines.html | UNIONS EDGE CLOSER TO GAINING CONTROL OF UNITED AIRLINES | By Adam Bryant | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/business/taxes-age-70-1-2-decision-time-on-ira-withdrawals.html | TAXES Age 70 12 Decision Time On IRA Withdrawals | By Jan M Rosen | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/us/white-house-curbs-access-to-security-council-s-data.html | White House Curbs Access To Security Councils Data | By Douglas Jehl | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/pro-basketball-knicks-win-12th-straight-by-unanimous-decision.html | PRO BASKETBALL Knicks Win 12th Straight by Unanimous Decision | By Clifton Brown | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/opinion/if-they-dont-win-fly-a-plane.html | If They Dont Win Fly a Plane | By Stan Isaacs | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/movies/review-film-festival-a-musical-about-aids-crammed-with-ideas.html | ReviewFilm Festival A Musical About AIDS Crammed With Ideas | By Stephen Holden | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/obituaries/robert-l-biblo-61-executive-headed-group-health-plans.html | Robert L Biblo 61 Executive Headed Group Health Plans | By Milt Freudenheim | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/school-ouster-leads-to-loss-of-donations.html | School Ouster Leads to Loss Of Donations | By Sam Dillon | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/business/company-news-japan-says-coke-owes-more-taxes.html | COMPANY NEWS Japan Says Coke Owes More Taxes | By Andrew Pollack | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-26 | https://www.nytimes.com/1994/03/26/business/company-news-banesto-holders-voting-on-a-rescue-plan.html | COMPANY NEWS Banesto Holders Voting on a Rescue Plan | By Ana Westley | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/us/investigator-says-she-taped-disputed-talk-about-s-l.html | Investigator Says She Taped Disputed Talk About S L | By David E Rosenbaum | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/business/investing-to-soothe-the-nerves-stock-index-options.html | INVESTING To Soothe the Nerves Stock Index Options | By Francis Flaherty | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/cut-down-in-its-prime-a-tree-returns-to-its-roots.html | Cut Down in Its Prime a Tree Returns to Its Roots | By Janny Scott | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/arts/review-television-unlikely-allies-in-a-dangerous-place-and-time.html | ReviewTelevision Unlikely Allies in a Dangerous Place and Time | By John J OConnor | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/baseball-if-questions-were-home-runs.html | BASEBALL If Questions Were Home Runs | By Jack Curry | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/world/last-us-troops-leave-somalia-what-began-mission-mercy-closes-with-little.html | Last of the US Troops Leave Somalia What Began as a Mission of Mercy Closes With Little Ceremony | By Donatella Lorch | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/movies/review-film-festival-a-boy-and-his-dad-with-bergman-in-the-background.html | ReviewFilm Festival A Boy and His Dad With Bergman in the Background | By Caryn James | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/arts/classical-music-in-review-587630.html | Classical Music in Review | By Alex Ross | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/proposal-links-fingerprint-plan-and-albany-s-medicaid-help.html | Proposal Links Fingerprint Plan and Albanys Medicaid Help | By James C McKinley Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/style/chronicle-589020.html | CHRONICLE | BY Dan Shaw | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/opinion/the-long-dark-trail-of-death.html | The Long Dark Trail Of Death | By Jorge Mancillas | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/college-basketball-southeast-hill-and-robinson-set-for-game-within-game.html | COLLEGE BASKETBALL SOUTHEAST Hill and Robinson Set For Game Within Game | By Timothy W Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/style/chronicle-586285.html | CHRONICLE | BY Dan Shaw | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/golf-zoeller-licks-his-lips-and-zips-into-lead.html | GOLF Zoeller Licks His Lips And Zips Into Lead | By Larry Dorman | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-26 | https://www.nytimes.com/1994/03/26/world/election-aide-may-succeed-slain-mexican.html | Election Aide May Succeed Slain Mexican | By Tim Golden | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/explosion-at-edison-survivors-of-new-jersey-blast-begin-to-rebuild-their-lives.html | EXPLOSION AT EDISON Survivors of New Jersey Blast Begin to Rebuild Their Lives | By Clifford J Levy | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/business/yields-jump-long-bond-up-to-7.01.html | Yields Jump Long Bond Up to 701 | By Robert Hurtado | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/world/passions-ignited-french-march-for-wages-again.html | Passions Ignited French March for Wages Again | By Alan Riding | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/explosion-in-edison-a-clue-among-steel-shreds-eludes-searchers-in-edison.html | EXPLOSION IN EDISON A Clue Among Steel Shreds Eludes Searchers in Edison | By Matthew L Wald | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/explosion-in-edison-pipeline-owner-was-at-fault-in-fatal-accidents-in-the-80-s.html | EXPLOSION IN EDISON Pipeline Owner Was at Fault in Fatal Accidents in the 80s | By Sam Howe Verhovek | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/about-new-york-19-blocks-up-broadway-it-seems-a-world-away.html | ABOUT NEW YORK 19 Blocks up Broadway It Seems a World Away | By Michael T Kaufman | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/opinion/a-murder-in-tijuana.html | A Murder in Tijuana | By Dick J Reavis | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/business/fed-debated-only-size-of-rate-rise.html | Fed Debated Only Size of Rate Rise | By Keith Bradsher | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/5-nassau-inmates-charged-with-assault-on-colin-ferguson.html | 5 Nassau Inmates Charged With Assault on Colin Ferguson | By Peter Marks | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/business/company-news-time-warner-increases-its-stake-in-atari.html | COMPANY NEWS Time Warner Increases Its Stake in Atari | By Lawrence M Fisher | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/business/company-news-ameritech-plans-new-cuts-to-trim-6000-from-payroll.html | COMPANY NEWSAmeritech Plans New Cuts To Trim 6000 From Payroll | By Richard Ringer | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/arts/classical-music-in-review-588830.html | Classical Music in Review | By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/opinion/observer-ashes-in-phoenix.html | Observer Ashes In Phoenix | By Russell Baker | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/world/israel-plo-deal-on-police-speeded.html | ISRAELPLO DEAL ON POLICE SPEEDED | By Steven Greenhouse | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-26 | https://www.nytimes.com/1994/03/26/world/india-rejects-us-bid-for-nuclear-pact-with-pakistan.html | India Rejects US Bid for Nuclear Pact With Pakistan | By John F Burns | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/east-side-school-board-dismisses-superintendent.html | East Side School Board Dismisses Superintendent | By Josh Barbanel | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/world/jerusalem-journal-passover-being-haunted-by-shadow-of-hebron.html | Jerusalem Journal Passover Being Haunted By Shadow of Hebron | By Clyde Haberman | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/business/nissan-plans-80-increase-in-buying-american-parts.html | Nissan Plans 80 Increase In Buying American Parts | By Andrew Pollack | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/ncaa-tournament-midwest-arkansas-michigan-to-match-juggernauts.html | NCAA TOURNAMENT MIDWEST Arkansas Michigan To Match Juggernauts | By William C Rhoden | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/business/stocks-fall-sharply-as-rates-jump.html | Stocks Fall Sharply as Rates Jump | By Anthony Ramirez | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/hockey-old-ranger-talismans-and-a-venerable-quest.html | HOCKEY Old Ranger Talismans And a Venerable Quest | By Joe Lapointe | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/arts/review-dance-boston-s-turn-at-a-kennedy-premiere.html | ReviewDance Bostons Turn at a Kennedy Premiere | By Anna Kisselgoff | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/us/strip-clubs-putting-on-a-suit-and-tie.html | Strip Clubs Putting On a Suit and Tie | By Dirk Johnson | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/business/funds-watch-three-new-offerings-with-varied-aims.html | FUNDS WATCH Three New Offerings With Varied Aims | By Carole Gould | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/business/a-seesaw-for-mexican-market.html | A Seesaw for Mexican Market | By Anthony Depalma | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/sports-of-the-times-wanted-celebrity-to-coach.html | Sports of The Times Wanted Celebrity To Coach | By Harvey Araton | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/sports/college-basketball-west-collision-on-the-road-to-vindication.html | COLLEGE BASKETBALL WESTCollision on the Road to Vindication | By Jay Privman | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/us/clintons-release-tax-data-showing-land-deal-losses.html | Clintons Release Tax Data Showing Land Deal Losses | By Jeff Gerth | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/on-line-romance-office-workers-feel-cupid-s-byte.html | OnLine Romance Office Workers Feel Cupids Byte | By Kirk Johnson | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/arts/review-pop-a-time-trip-to-the-70-s-in-all-their-musical-glory.html | ReviewPop A Time Trip to the 70s in All Their Musical Glory | By Jon Pareles | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/new-york-city-is-blamed-for-toxics-report-delay.html | New York City Is Blamed For Toxics Report Delay | By Joe Sexton | TX 3-774-318 | 1994-04-29 |
| 1994-03-26 | https://www.nytimes.com/1994/03/26/nyregion/mongolia-opens-tourism-office-near-princeton.html | Mongolia Opens Tourism Office Near Princeton | By Anthony Birritteri | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/vaccine-takes-on-summers-s-bane-lyme-disease-target-regionwide-experiment.html | Vaccine Takes On Summers Bane Lyme Disease Is the Target of a Regionwide Experiment | By Jacques Steinberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/ex-warden-is-woman-of-year.html | ExWarden Is Woman of Year | By Roberta Hershenson | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/champion-team-with-no-pool-of-its-own.html | Champion Team With No Pool of Its Own | By Gordon M Goldstein | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/books/over-their-dead-bodies.html | Over Their Dead Bodies | By David Lehman | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/books/in-short-fiction-565741.html | IN SHORT FICTION | By Julia Just | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/making-it-work-mugga-s-night-of-terror.html | MAKING IT WORK Muggas Night of Terror | By Anita M Samuels | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/on-washington-god-in-his-kingdom.html | ON WASHINGTON GOD IN HIS KINGDOM | By Maureen Dowd | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/new-jersey-q-a-craig-fenech-negotiating-sports-figures-contracts.html | New Jersey Q  A Craig FenechNegotiating Sports Figures Contracts | By Tom Capezzuto | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/the-nation-the-whitewater-chronicle-no-bombshell-and-no-end.html | The Nation The Whitewater Chronicle No Bombshell and No End | By David E Rosenbaum | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/travel-advisory-correspondent-s-report-panama-coming-back-onto-tourist-scene.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Panama Coming Back Onto Tourist Scene | By Howard W French | TX 3-774-318 | 1994-04-29 |

| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/the-view-from-somers-a-tennis-tournament-especially-for.html | The View From SomersA Tennis Tournament Especially for HeartSurgery Patients | By Lynne Ames | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-27 | https://www.nytimes.com/1994/03/27/business/at-work-the-women-behind-mcdonald-s.html | At Work The Women Behind McDonalds | By Barbara Presley Noble | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/towns-at-work-on-diversity-for-schools.html | Towns At Work On Diversity For Schools | By Robert A Hamilton | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/a-century-and-more-of-seafaring-ways.html | A Century and More of Seafaring Ways | By Alberta Eiseman | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/us/rapist-isn-t-exiled-far-enough-for-community-in-wilderness.html | Rapist Isnt Exiled Far Enough for Community in Wilderness | By David Margolick | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/in-denmark-reports-of-links-to-defendants-in-bombing-case.html | In Denmark Reports of Links To Defendants in Bombing Case | By Robert D McFadden | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/pro-basketball-johnsons-first-practice-sends-a-message.html | PRO BASKETBALLJohnsons First Practice Sends a Message | By Rick Weinberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/father-pours-his-grief-and-his-life-into-an-unusual-toy-line.html | Father Pours His Grief and His Life Into an Unusual Toy Line | By Rita Quade | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-forest-hills-security-rides-on-two-wheels.html | NEIGHBORHOOD REPORT FOREST HILLS Security Rides on Two Wheels | By Bruce Lambert | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-crown-heights-gun-peddlers-start-selling-door-to-door.html | NEIGHBORHOOD REPORT CROWN HEIGHTS Gun Peddlers Start Selling Door to Door | By Lynette Holloway | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/opinion/in-america-mr-hance-s-perfect-punishment.html | In America Mr Hances Perfect Punishment | By Bob Herbert | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/pasta-salad-courtesy-of-table-to-table.html | Pasta Salad Courtesy of Table to Table | By Karen Berman | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/the-world-politicking-in-sharpeville-where-blood-ran-and-a-tide-turned.html | The World Politicking in Sharpeville Where Blood Ran And a Tide Turned | By Bill Keller | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/feet-don-t-fail-me-now.html | Feet Dont Fail Me Now | By Hal Rubenstein | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/rescue-center-worried-about-an-influx-of-seals.html | Rescue Center Worried About an Influx of Seals | By Anne C Fullam | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/colorful-colonial-olinda.html | Colorful Colonial Olinda | By Pamela J Petro | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/ncaa-tournament-midwest-arkansas-has-no-easy-assignment-its-showdown-against.html | NCAA TOURNAMENT MIDWEST Arkansas Has No Easy Assignment In Its Showdown Against Michigan | By William C Rhoden | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/art-uses-of-paper-and-national-identities.html | ArtUses of Paper and National Identities | By Phyllis Braff | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/ncaa-tournament-southeast-duke-goes-forward-as-battle-of-forwards-doesn-t.html | NCAA TOURNAMENT SOUTHEAST Duke Goes Forward as Battle of Forwards Doesnt | By Timothy W Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/country-clubs-give-women-more-power.html | Country Clubs Give Women More Power | By Linda Saslow | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/style/rhymes-with-sheila.html | Rhymes With Sheila | By Rick Marin | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/world/winston-lord-where-the-buck-stops-on-china-and-human-rights.html | Winston Lord Where the Buck Stops on China and Human Rights | By Elaine Sciolino | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/books/a-second-string-casanova-in-free-fall-nj.html | A SecondString Casanova in Free Fall NJ | By Alida Becker | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/hockey-ranger-canuck-game-95-penalty-minutes-and-very-bad-manners.html | HOCKEY RangerCanuck Game 95 Penalty Minutes And Very Bad Manners | By Joe Lapointe | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/the-nation-how-houston-s-angry-din-still-haunts-republicans.html | The Nation How Houstons Angry Din Still Haunts Republicans | By Richard L Berke | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/theater-troupe-to-perform-the-passion-in-greenlawn-church.html | Theater Troupe to Perform the Passion in Greenlawn Church | By Barbara Delatiner | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/long-island-journal-567973.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/world/us-again-shifts-its-policy-on-haiti.html | US AGAIN SHIFTS ITS POLICY ON HAITI | By Steven Greenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/books/in-short-fiction.html | IN SHORT FICTION | BY John Dufresne | TX 3-774-318 | 1994-04-29 |

| 1994-03-27 | https://www.nytimes.com/1994/03/27/books/scenes-of-the-crimes.html | Scenes of the Crimes | By Paul Goldberg | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/hockey-terreri-earns-his-100th-victory-in-shutting-down-flyers.html | HOCKEY Terreri Earns His 100th Victory in Shutting Down Flyers | By Alex Yannis | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/a-la-carte-in-the-space-of-1-restaurant-2-cuisines.html | A LA CARTE In the Space of 1 Restaurant 2 Cuisines | By Richard Jay Scholem | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/art-at-a-renamed-gallery-a-fresh-start.html | ART At a Renamed Gallery a Fresh Start | By Vivien Raynor | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/recordings-view-from-the-attic-singing-as-good-as-it-gets.html | RECORDINGS VIEW From the Attic Singing as Good as It Gets | By Will Crutchfield | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/photography-view-a-new-use-for-that-useful-maiden-aunt-it-s-a-job.html | PHOTOGRAPHY VIEW A New Use for That Useful Maiden Aunt Its a Job | By Vicki Goldberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/us/trail-of-memos-on-whitewater-inquiry.html | Trail of Memos on Whitewater Inquiry | By Tim Weiner | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/elmsford-offers-evita-in-different-guise.html | Elmsford Offers Evita in Different Guise | By Alvin Klein | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/archives/film-a-david-salle-diptych-now-hes-a-film-maker.html | FILMA David Salle Diptych Now Hes a Film Maker | By Celia McGee | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/baseball-yanks-pitchers-don-t-project-a-mound-of-confidence.html | BASEBALL Yanks Pitchers Dont Project a Mound of Confidence | By Jack Curry | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/the-artists-of-south-africa-separate-and-equal.html | The Artists of South Africa Separate and Equal | By Andrew Solomon | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/into-print-quickly-on-nancy-kerrigan.html | Into Print Quickly On Nancy Kerrigan | By Lynne Ames | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-riverdale-a-rematch-for-assembly-seat.html | NEIGHBORHOOD REPORT RIVERDALE A Rematch for Assembly Seat | By Bruce Lambert | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/business/viewpoints-global-investing-5-trillion-ignored.html | VIEWPOINTSGlobal Investing 5 Trillion Ignored | By Richard Florida | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/father-pours-his-grief-and-his-life-into-an-unusual-toy-line.html | Father Pours His Grief and His Life Into an Unusual Toy Line | By Rita Quade | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/books/is-growth-moral.html | Is Growth Moral | By Louis Uchitelle | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/books/swimming-without-drowning-new-approaches-to-the-ocean-of-the-talmud.html | Swimming Without Drowning New Approaches to the Ocean of the Talmud | By Arthur Hertzberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/new-yorkers-co-pennsylvania-dutch-treats.html | NEW YORKERS  CO Pennsylvania Dutch Treats | By Maria Newman | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/where-the-grass-is-really-greener.html | Where the Grass Is Really Greener | By Julie V Iovine | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/on-language-whitewater-words.html | ON LANGUAGE WHITEWATER WORDS | By William Safire | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/about-men-whites-without-money.html | ABOUT MENWhites Without Money | By Lloyd van Brunt | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/us/cold-shoulder-to-churches-that-practice-preachings.html | Cold Shoulder to Churches That Practice Preachings | By Karen de Witt | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/music-from-tchaikovsky-to-shostakovich.html | MUSIC From Tchaikovsky to Shostakovich | By Robert Sherman | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/golf-entering-the-stretch-it-s-norman-by-four.html | GOLF Entering The Stretch Its Norman By Four | By Larry Dorman | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/on-sunday-katie-s-back-but-her-gloves-are-missing.html | On Sunday Katies Back But Her Gloves Are Missing | By Francis X Clines | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/the-acquiring-mind-curiouser-and-curiouser.html | THE ACQUIRING MINDCuriouser and Curiouser | By Susanna Moore | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/arts-artifacts-expect-reports-of-sightings-of-elvis-s-stuff.html | ARTSARTIFACTS Expect Reports of Sightings of Elvis Stuff | By Rita Reif | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-upper-west-side-making-a-dent-in-drug-dealing-on-109th-st.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Making a Dent in Drug Dealing on 109th St | By Norimitsu Onishi | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-greenwich-village-a-history-the-raid-heard-around-the-world.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE A HISTORY The Raid Heard Around the World | By Bruce Lambert | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/us/talk-of-florida-how-to-end-crime.html | TALK OF FLORIDA HOW TO END CRIME | By Larry Rohter | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-fort-greene-a-phoenix-is-once-again-deep-in-ashes.html | NEIGHBORHOOD REPORT FORT GREENE A Phoenix Is Once Again Deep in Ashes | By Dennis Hevesi | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/music-a-yonkers-family-in-recital.html | MUSIC A Yonkers Family in Recital | By Robert Sherman | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/crackdown-on-the-illegal-apartment.html | Crackdown On the Illegal Apartment | By Linda Lynwander | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/style/mad-about-art.html | Mad About Art | By Carol Vogel | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/march-20-26-when-did-the-president-eat.html | MARCH 2026 When Did the President Eat | By Michael Wines | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/students-baseball-caps-prompt-a-principal-to-balk.html | Students Baseball Caps Prompt a Principal to Balk | By Ellen Mitchell | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/practical-traveler-tricky-logistics-of-sports-trips.html | PRACTICAL TRAVELER Tricky Logistics Of Sports Trips | By Betsy Wade | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/books/a-statehouse-of-her-own.html | A Statehouse of Her Own | By William H Chafe | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/theater/sunday-view-odets-waves-an-olive-leaf-in-a-last-play.html | SUNDAY VIEW Odets Waves An Olive Leaf In a Last Play | By Vincent Canby | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/in-the-region-new-jersey-the-state-takes-over-sole-control-of-the.html | In the RegionNew JerseyThe State Takes Over Sole Control of the Wetlands | By Rachelle Garbarine | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/movies/film-still-speaking-after-writing-the-ref.html | FILM Still Speaking After Writing The Ref | By Ann Hornaday | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/realestate/in-the-region-westchester-the-lull-ends-for-growth-on-the-county-s-campuses.html | In the RegionWestchester The Lull Ends for Growth on the Countys Campuses | By Mary McAleer Vizard | TX 3-774-318 | 1994-04-29 |

| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/pupils-get-a-jump-on-careers.html | Pupils Get a Jump on Careers | By Merri Rosenberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/relocated-office-jobs-may-signal-a-new-weakness.html | Relocated Office Jobs May Signal a New Weakness | By John Rather | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/dining-out-sampling-flavors-of-thailand-in-port-chester.html | DINING OUTSampling Flavors of Thailand in Port Chester | By M H Reed | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/this-little-piggy-ate-roast-beef.html | This Little Piggy Ate Roast Beef | By Molly ONeill | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/march-20-26-vote-for-continuity-salvadorans-contemplate-future-opt-for-present.html | March 2026 A Vote for Continuity Salvadorans Contemplate Future and Opt for Present | By Howard W French | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/exercises-in-extravagance-near-bonn.html | Exercises in Extravagance Near Bonn | By John Dornberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/music-symphony-to-offer-3-world-premieres.html | MUSICSymphony to Offer 3 World Premieres | By Rena Fruchter | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-upper-east-side-noisy-start-in-east-side-rite-of-spring.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Noisy Start in East Side Rite of Spring | By Marvine Howe | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/giuliani-plan-on-budget-to-be-tested.html | Giuliani Plan On Budget To Be Tested | By Steven Lee Myers | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/movies/film-eric-rohmer-writes-his-own-winter-s-tale.html | FILM Eric Rohmer Writes His Own Winters Tale | By John Rockwell | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/world/us-is-bolstering-forces-in-korea.html | US IS BOLSTERING FORCES IN KOREA | By Michael R Gordon | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/art-paying-attention-rather-than-homage-to-georgia-o-keeffe.html | ART Paying Attention Rather Than Homage to Georgia OKeeffe | By Vivien Raynor | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/explosion-edison-diversity-residents-reflection-changing-central-new-jersey.html | EXPLOSION IN EDISON Diversity of Residents Is Reflection Of a Changing Central New Jersey | By N R Kleinfield | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/a-rich-explosion-of-song-indoors-and-out-for-easter.html | A Rich Explosion of Song Indoors and Out for Easter | By Eleanor Charles | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-27 | https://www.nytimes.com/1994/03/27/realestate/perspectives-speeding-the-recycling-of-city-owned-buildings.html | PERSPECTIVES Speeding the Recycling of CityOwned Buildings | By Alan S Oser | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/a-rich-explosion-of-song-for-holy-week.html | A Rich Explosion of Song for Holy Week | By Eleanor Charles | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/books/in-short-nonfiction-an-american-original.html | IN SHORT NONFICTION An American Original | By Donna Perlmutter | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/world/moscow-rumors-true-or-not-show-the-weakening-of-yeltsin-s-position.html | Moscow Rumors True or Not Show The Weakening of Yeltsins Position | By Celestine Bohlen | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/baseball-notebook-cone-gearing-down-in-order-to-gear-up-for-the-new-season.html | BASEBALL NOTEBOOK Cone Gearing Down In Order to Gear Up For the New Season | By Murray Chass | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/books/on-moral-criticism.html | On Moral Criticism | By Brooke Allen | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/gimbels-condominium-developers-hope-to-regain-an-investments-luster.html | Gimbels Condominium Developers Hope to Regain an Investments Luster | By Rachelle Garbarine | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/business/can-boeing-s-new-baby-fly-financially.html | Can Boeings New Baby Fly Financially | By John Holusha | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-riverdale-at-home-for-the-aged-lessons-in-living.html | NEIGHBORHOOD REPORT RIVERDALE At Home for the Aged Lessons in Living | By Garry PierrePierre | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/residents-in-project-stand-up-to-a-gang.html | Residents in Project Stand Up to a Gang | By Dennis Hevesi | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/longrange-shooter-stays-the-course.html | LongRange Shooter Stays the Course | By Don Harrison | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/business/paramount-s-bet-on-madison-square-garden-is-looking-good.html | Paramounts Bet on Madison Square Garden Is Looking Good | By Lena Williams | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/hockey-boston-u-stifles-wisconsin-and-harvard-roars-forward.html | HOCKEY Boston U Stifles Wisconsin And Harvard Roars Forward | By William N Wallace | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/advocate-dept-seems-resigned-to-its-demise.html | Advocate Dept Seems Resigned To Its Demise | By Marian Courtney | TX 3-774-318 | 1994-04-29 |

| 1994-03-27 | https://www.nytimes.com/1994/03/27/books/a-good-enough-way-to-live.html | A Good Enough Way to Live | By Ellen Currie | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/the-view-from-west-haven-in-search-of-2-million-to-preserve-a-prep.html | The View From West HavenIn Search of 2 Million to Preserve a Prep Schools Traditions | By Jackie Fitzpatrick | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/world/in-north-bosnia-a-rising-tide-of-serbian-violence.html | In North Bosnia a Rising Tide of Serbian Violence | By John Kifner | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/cuttings-facing-the-lawn-with-a-conscience.html | CUTTINGSFacing the Lawn With a Conscience | By William Bryant Logan | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/endpaper-deja-who.html | ENDPAPER Deja Who | By George Kalogerakis | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/books/truth-by-consensus.html | Truth by Consensus | By David A Hollinger | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/malls-and-the-like-mean-business-in-the-shoreline-towns-along-i95.html | Malls and the Like Mean Business In the Shoreline Towns Along I95 | By Gitta Morris | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/business/market-watch-as-fed-talks-wall-street-gets-wrong-message.html | MARKET WATCH As Fed Talks Wall Street Gets Wrong Message | By Floyd Norris | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/us/scholar-sees-4-views-of-jesus-in-accounts-of-death.html | Scholar Sees 4 Views of Jesus in Accounts of Death | By Peter Steinfels | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/q-and-a-538752.html | Q and A | By Terence Neilan | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/archives/glenn-close-so-visible-a-star-so-distant.html | Glenn Close So Visible a Star So Distant | By Betsy Sharkey | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/world/nature-and-economic-boom-devouring-chinas-farmland.html | Nature and Economic Boom Devouring Chinas Farmland | By Patrick E Tyler | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/home-clinic-avert-chimney-fires-by-cleaning-out-the-creosote.html | HOME CLINIC Avert Chimney Fires by Cleaning Out the Creosote | By John Warde | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/archives/record-briefs.html | RECORD BRIEFS | By K Robert Schwartz | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/march-20-26-no-clemency-for-pollard-one-who-spies-for-friend-still-spy-clinton.html | March 2026 No Clemency for Pollard One Who Spies for a Friend Is Still a Spy Clinton Says | By Gwen Ifill | TX 3-774-318 | 1994-04-29 |

Page 14721 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-27 | https://www.nytimes.com/1994/03/27/business/your-own-account-strategies-for-the-college-game.html | Your Own AccountStrategies for the College Game | By Mary Rowland | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/baseball-mcreynolds-adjusts-to-plights-and-sound.html | BASEBALL McReynolds Adjusts to Plights and Sound | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/business/the-executive-life-preparing-for-battles-outside-the-boardroom.html | The Executive Life Preparing for Battles Outside the Boardroom | By Sarah Mahoney | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/business/business-diary-march-20-25.html | Business Diary March 2025 | By Hubert B Herring | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/record-briefs-564826.html | RECORD BRIEFS | By Alex Ross | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/business/sound-bytes-an-electronic-salon-in-ny.html | Sound Bytes An Electronic Salon in NY | By John Markoff | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/a-sense-of-place.html | A SENSE OF PLACE | By Glenn Collins | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/a-long-lost-trove-of-fabulous-fakes.html | A LongLost Trove of Fabulous Fakes | By Carol Strickland | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/frugal-traveler-making-a-deal-in-washington.html | FRUGAL TRAVELERMaking a Deal in Washington | By Susan Spano | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/business/profile-who-says-success-has-to-be-all-work-and-no-basketball.html | Profile Who Says Success Has to Be All Work and No Basketball | By Barnaby J Feder | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/books/his-favorite-things.html | His Favorite Things | By Jeannette Ferrary | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/fyi-580970.html | FYI | By Nina Reyes | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/sports-of-the-times-the-jimmy-and-jerry-show-could-be-heading-for-cancellation.html | Sports of The Times The Jimmy and Jerry Show Could Be Heading for Cancellation | By Dave Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/up-close-and-personal-buying-undershorts.html | UP CLOSE AND PERSONAL Buying Undershorts | By Hal Rubenstein | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/world/un-troops-wreck-bosnian-serb-site.html | UN TROOPS WRECK BOSNIAN SERB SITE | By Chuck Sudetic | TX 3-774-318 | 1994-04-29 |

| 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/worldly-cities-of-iron-and-angels.html | Worldly Cities of Iron and Angels | By Herbert Muschamp | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/an-appraisal-columbus-circle-s-changing-face-more-than-geometry.html | An Appraisal Columbus Circles Changing Face More Than Geometry | By Herbert Muschamp | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/books/he-hears-america-sinking.html | He Hears America Sinking | By Ellis Cose | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/women-make-gains-but-meet-obstacles-in-construction-and-contracting.html | Women Make Gains but Meet Obstacles In Construction and Contracting Trades | By Lori Soderlind | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/horse-racing-irgun-takes-the-gotham-and-gazes-at-the-derby.html | HORSE RACING Irgun Takes the Gotham And Gazes at the Derby | By Joseph Durso | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/controlling-marital-anger-and-reclaiming-the-love-interest.html | Controlling Marital Anger and Reclaiming the Love Interest | By Ivana Edwards | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/westchester-guide-569089.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/about-cars-saying-another-hi-to-chrysler-s-neon.html | ABOUT CARS Saying Another Hi to Chryslers Neon | By Marshall Schuon | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/bound-brook-journal-reviving-a-business-district-and-repairing.html | Bound Brook JournalReviving a Business District and Repairing Friendships Too | By Cheryl Baisden | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/congressional-compromise-clinton-s-health-plan-not-as-dead-as-it-looks.html | Congressional Compromise Clintons Health Plan Not as Dead as It Looks | By Adam Clymer | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/travel-advisory-high-court-lets-stand-ruling-on-bumping.html | TRAVEL ADVISORY High Court Lets Stand Ruling on Bumping | By Adam Bryant | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/world/nervous-and-skeptical-mexicans-see-dark-plots.html | Nervous and Skeptical Mexicans See Dark Plots | By Tim Golden | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/ideas-trends-for-sale-cheap-your-own-piece-of-the-airwaves.html | Ideas Trends For Sale Cheap Your Own Piece Of the Airwaves | By Edmund L Andrews | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/ncaa-tournament-west-arizona-advances-in-waltz-over-missouri.html | NCAA TOURNAMENT WESTArizona Advances in Waltz Over Missouri | By Jay Privman | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/style/thing-overbites-as-easels.html | THINGOverbites As Easels | By Jennifer Wolff | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-27 | https://www.nytimes.com/1994/03/27/realestate/habitats-staying-in-bayside-better-but-not-yet-best.html | HabitatsStaying in Bayside Better but Not Yet Best | By Tracie Rozhon | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/andrew-cuomo.html | ANDREW CUOMO | By Kevin Sack | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/dining-out-russian-dishes-and-a-band-to-dance-by.html | DINING OUTRussian Dishes and a Band to Dance By | By Valerie Sinclair | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-midtown-battle-for-tv-city-cbs-v-the-cookie-baron.html | NEIGHBORHOOD REPORT MIDTOWN Battle for TV City CBS v the Cookie Baron | By Mary Bw Tabor | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/elementary-choices.html | Elementary Choices | By Hal Rubenstein | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/dining-out-assessing-an-old-favorite-chinese-food.html | DINING OUT Assessing an Old Favorite Chinese Food | By Patricia Brooks | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/art-view-picasso-s-studios-disgorge-his-inspirations.html | ART VIEW Picassos Studios Disgorge His Inspirations | By John Russell | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/labor-and-environmentalists-find-accord-on-li-sound.html | Labor and Environmentalists Find Accord on LI Sound | By Penny Singer | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/losing-control-for-mexicans-democracy-exacts-a-scary-price.html | Losing Control For Mexicans Democracy Exacts A Scary Price | By Anthony Depalma | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/information-please-your-iq-answers-to-the-quiz.html | INFORMATION PLEASE Your IQ Answers to the Quiz | By Constance L Hays | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/realestate/in-the-regionlong-island-light-at-the-end-of-the-commercial.html | In the RegionLong IslandLight at the End of the Commercial Property Tunnel | By Diana Shaman | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/about-long-island-seven-month-effort-rescue-ny-1078-93-nearing-nervous-ending.html | ABOUT LONG ISLAND The SevenMonth Effort to Rescue NY 107893 Is Nearing a Nervous Ending | By Diane Ketcham | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/writing-a-new-musical-in-the-old-style.html | Writing a New Musical in the Old Style | By Alvin Klein | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/no-spitting-2-yet-another-guide-to-life.html | No Spitting 2 Yet another guide to life | By Hal Rubenstein and Jim Mullen | TX 3-774-318 | 1994-04-29 |

| 1994-03-27 | https://www.nytimes.com/1994/03/27/books/childrens-books.html | CHILDRENS BOOKS | By Amy Edith Johnson | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/do-s-and-dont-s-of-a-vehicle-drug-search.html | Dos and Donts of a Vehicle Drug Search | By Tom Callahan | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/opinion/a-liberalism-of-heart-and-spine.html | A Liberalism Of Heart and Spine | By Henry Louis Gates Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/ideas-trends-in-his-words-unmasking-the-killers-in-peru-wont.html | Ideas  Trends In His WordsUnmasking the Killers in Peru Wont Bring Democracy Back to Life | By Mario Vargas Llosa | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/archives/film-in-this-case-vsop-means-very-suspenseful-old-potboiler.html | FILMIn This Case VSOP Means Very Suspenseful Old Potboiler | By Richard Gilbert | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/world/italy-votes-under-rules-born-of-scandal.html | Italy Votes Under Rules Born of Scandal | By John Tagliabue | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/from-riverrun-to-cyberspace.html | From Riverrun To Cyberspace | By Constance L Hays | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/march-20-26-wages-bad-judgment-demotion-white-house-shuts-gatekeeper.html | March 2026 The Wages of Bad Judgment Demotion at White House Shuts Out the Gatekeeper | By Douglas Jehl | | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/conflict-casts-uncomfortable-light-on-marino.html | Conflict Casts Uncomfortable Light on Marino | By Ian Fisher | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/march-20-26-extra-pressures-and-extra-points.html | MARCH 2026 Extra Pressures And Extra Points | By Thomas George | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/dance-view-the-cunningham-enigma-is-still-full-of-surprises.html | DANCE VIEW The Cunningham Enigma Is Still Full of Surprises | By Anna Kisselgoff | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/opinion/journal-the-two-way-mirror.html | Journal The TwoWay Mirror | By Frank Rich | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/business/mutual-funds-sifting-fact-from-fiction-on-taxes.html | Mutual Funds Sifting Fact From Fiction on Taxes | By Carole Gould | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-flushing-asians-fear-a-police-setback.html | NEIGHBORHOOD REPORT FLUSHING Asians Fear a Police Setback | By Jane Lii | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/a-la-carte-deals-on-meals-by-chefsintraining.html | A LA CARTEDeals on Meals by ChefsinTraining | By Anne Semmes | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/style/runways-robbing-the-cradle.html | RUNWAYS Robbing The Cradle | By Suzy Menkes | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/dining-out-name-s-the-same-but-the-place-is-new.html | DINING OUT Names the Same but the Place Is New | By Joanne Starkey | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/soapbox-hide-and-seek-at-110-livingston.html | SOAPBOX HideandSeek at 110 Livingston | By Jerald Posman | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/march-20-26-seeking-clues-new-jersey-day-metallurgist-bits-shattered-pipeline.html | March 2026 Seeking Clues in New Jersey The Day of the Metallurgist Bits of Shattered Pipeline Are Gathered for Evidence | By Matthew L Wald | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/business/a-few-thousand-women-networking.html | A Few Thousand Women Networking | By Barbara Presley Noble | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/on-the-bus.html | On the Bus | By Tim Rasmussen | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/business/the-executive-computer-reining-in-the-rising-hidden-costs-of-pc-ownership.html | The Executive Computer Reining In the Rising Hidden Costs of PC Ownership | By Lawrence M Fisher | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/gardening-one-moment-please-before-digging-in.html | GARDENING One Moment Please Before Digging In | By Joan Lee Faust | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/brazil-s-emereging-northeast.html | BRAZILS EMEREGING NORTHEAST | By James Brooke | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/the-nation-when-does-a-young-offender-lose-the-right-to-privacy.html | The Nation When Does a Young Offender Lose the Right to Privacy | By Erik Eckholm | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/playing-in-the-neighborhood-579866.html | PLAYING IN THE NEIGHBORHOOD | By Nina Reyes | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/hockey-islanders-profile-suffers-a-blow-against-the-panthers.html | HOCKEY Islanders Profile Suffers a Blow Against the Panthers | By Robin Finn | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/realestate/if-you-re-thinking-living-northwest-yonkers-river-views-restored-victorians.html | If Youre Thinking of Living InNorthwest Yonkers River Views and Restored Victorians | By Tessa Melvin | TX 3-774-318 | 1994-04-29 |

| 1994-03-27 | https://www.nytimes.com/1994/03/27/realestate/dispatches-from-the-remodeling-front.html | Dispatches From the Remodeling Front | By Tamar Lewin | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-27 | https://www.nytimes.com/1994/03/27/realestate/commercial-property-1515-broadway-reversal-fortune-for-once-bankrupt-building.html | Commercial Property1515 Broadway A Reversal of Fortune for a OnceBankrupt Building | By Claudia H Deutsch | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/march-20-26-shortage-brotherhood-teamster-head-skirmish-with-regional-chieftains.html | March 2026 A Shortage of Brotherhood Teamster Head in a Skirmish With Regional Chieftains | By Peter T Kilborn | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/the-freedom-to-choose-doctors-what-freedom.html | The Freedom to Choose Doctors What Freedom | By Michael M Weinstein | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/realestate/your-home-useful-ploys-in-bidding.html | YOUR HOME Useful Ploys in Bidding | By Andree Brooks | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-upper-east-side-update-truce-for-now-in-crosstown-bus-battle.html | NEIGHBORHOOD REPORT UPPER EAST SIDE UPDATE Truce for now in Crosstown Bus Battle | By Marvine Howe | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/dying-of-thirst-reviving-your-skin.html | Dying of Thirst Reviving your skin | By Hal Rubenstein | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/pro-basketball-knicks-defense-looks-for-something-special-with-o-neal-and-magic.html | PRO BASKETBALL Knicks Defense Looks For Something Special With ONeal and Magic | By Clifton Brown | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/ncaa-tournament-calhoun-s-reasons-to-smile-at-uconn.html | NCAA TOURNAMENT Calhouns Reasons To Smile At UConn | By Malcolm Moran | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/pro-basketball-hot-hands-of-gilliam-lead-nets-comeback.html | PRO BASKETBALL Hot Hands Of Gilliam Lead Nets Comeback | By Al Harvin | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/business/viewpoints-as-capitalism-wins-the-us-drops-out.html | VIEWPOINTSAs Capitalism Wins the US Drops Out | By Theodore J Forstmann | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/style-holy-orders.html | STYLEHoly Orders | By Gini Alhadeff | TX 3-774-318 | 1994-04-29 |

| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/explosion-in-edison-construction-equipment-damage-may-have-caused-gas-explosion.html | EXPLOSION IN EDISON Construction Equipment Damage May Have Caused Gas Explosion | By Clifford J Levy | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-27 | https://www.nytimes.com/1994/03/27/books/in-short-fiction-565725.html | IN SHORT FICTION | BY Diane Cole | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/professional-choristers-add-sparkle-to-high-school-singers.html | Professional Choristers Add Sparkle to High School Singers | By Herbert Hadad | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/books/in-short-nonfiction-565776.html | IN SHORT NONFICTION | BY David Murray | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/books/in-short-nonfiction-482919.html | IN SHORT NONFICTION | BY Toni L Kamins | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/classical-music-in-russia-a-national-style-lives-precariously.html | CLASSICAL MUSIC In Russia a National Style Lives Precariously | By Joseph Horowitz | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/world/at-his-trial-frenchman-s-memory-of-nazis-is-dim.html | At His Trial Frenchmans Memory of Nazis Is Dim | By Alan Riding | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/business/wall-street-data-technology-ipo-s-just-keep-rolling-along.html | Wall Street Data Technology IPOs Just Keep Rolling Along | By Susan Antilla | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/business/technology-the-new-space-race-in-satellite-communications.html | Technology The New Space Race In Satellite Communications | By Edmund L Andrews | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/simsbury-lures-worldclass-ice-rink.html | Simsbury Lures WorldClass Ice Rink | By Jackie Fitzpatrick | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/food-a-meal-for-easter-with-time-to-spare.html | FOOD A Meal for Easter With Time to Spare | By Moira Hodgson | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/style/the-night-backstage-jitters.html | THE NIGHT Backstage Jitters | By Bob Morris | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/we-ll-always-have-paris-big-deal.html | Well Always Have Paris Big Deal | By Tom Redburn | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/books/in-short-nonfiction-565768.html | IN SHORT NONFICTION | By Allen Boyer | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/small-businesses-and-tax-groups-question-proposal-to-raise-sales-tax.html | Small Businesses And Tax Groups Question Proposal To Raise Sales Tax | By Elsa Brenner | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/westchester-qa-stuart-himmelfarb-going-ballistic-over-special.html | Westchester QA Stuart HimmelfarbGoing Ballistic Over Special Snowfalls | By Donna Greene | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/realestate/toting-up-the-costs.html | Toting Up the Costs | By Tracie Rozhon | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/books/waiting-for-mr-sick.html | Waiting for Mr Sick | By James Wilcox | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/soapbox-step-onto-the-bus-claim-your-seat.html | SOAPBOXStep Onto the Bus Claim Your Seat | By Elliot Rosenberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-crown-heights-a-strip-of-green-reclaimed.html | NEIGHBORHOOD REPORT CROWN HEIGHTS A Strip of Green Reclaimed | By Lynette Holloway | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/fish-market-s-problems-revert-to-new-york-city.html | Fish Markets Problems Revert to New York City | By Selwyn Raab | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/business/wall-street-changing-the-rules-for-class-actions.html | Wall Street Changing the Rules for Class Actions | By Susan Antilla | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/archives/film-born-again-the-studio-of-subversive-british-comedies.html | FILMBorn Again The Studio of Subversive British Comedies | By Anna Kythreotis | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/out-of-order-suitably-fashionable-for-a-gentleman.html | OUT OF ORDERSuitably Fashionable for a Gentleman | By David Bouchier | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/sports-of-the-times-the-big-men-can-compare-their-diets.html | Sports of The Times The Big Men Can Compare Their Diets | By George Vecsey | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/magazine/dress-me-up-dress-me-down-the-surprising-suitability-of-your-wardrobe.html | DRESS ME UP DRESS ME DOWN The Surprising Suitability Of Your Wardrobe | By Hal Rubenstein | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/backtalk-the-art-of-hitting-or-what-brett-did-and-jordan-is-learning-to-do.html | BACKTALK The Art of Hitting or What Brett Did and Jordan Is Learning to Do | By Joe Ward | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/theater-the-power-of-arrogance-the-arrogance-of-power.html | THEATER The Power of Arrogance The Arrogance of Power | By Alvin Klein | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/coping-pedestrians-plea-please-curb-your-wheels.html | COPING Pedestrians Plea Please Curb Your Wheels | By Robert Lipsyte | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-midtown-street-clearing-puts-family-in-tight-spot.html | NEIGHBORHOOD REPORT MIDTOWN Street Clearing Puts Family In Tight Spot | By Marvine Howe | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/us/white-house-aide-becomes-subject-of-new-inquiries.html | WHITE HOUSE AIDE BECOMES SUBJECT OF NEW INQUIRIES | By Douglas Jehl | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/the-south-before-the-sun-belt.html | The South Before The Sun Belt | By Scott Norvell | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/the-lure-of-literature.html | The Lure of Literature | By Robert Eisner | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/helping-a-library-celebrate.html | Helping a Library Celebrate | By Herbert Hadad | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/business/world-markets-edgy-but-hopeful-in-hong-kong.html | World Markets Edgy but Hopeful in Hong Kong | By Andrew Pollack | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/art-the-asianamerican-artist-clad-in-the-cloak-of-invisibility.html | ArtThe AsianAmerican Artist Clad in the Cloak of Invisibility | By William Zimmer | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/books/the-importance-of-being-biased.html | The Importance of Being Biased | By Caryn James | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/world/italians-voting-with-mafia-a-top-issue.html | Italians Voting With Mafia a Top Issue | By Alan Cowell | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/classical-music-a-tribute-to-a-past-master.html | CLASSICAL MUSIC A Tribute to a Past Master | By James R Oestreich | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/sexual-harassment-stories-from-the-field.html | Sexual Harassment Stories From The Field | By Margot Slade | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/world/in-economic-pain-ukraine-searches-for-direction.html | In Economic Pain Ukraine Searches for Direction | By Steven Erlanger | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/the-world-bottom-line-for-us-and-china-no-kowtows-on-human-rights.html | The World Bottom Line for US and China No Kowtows on Human Rights | By Patrick E Tyler | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-upper-east-side-ivana-trump-s-landmark-fight.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Ivana Trumps Landmark Fight | By Marvine Howe | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/obituaries/walle-j-h-nauta-is-dead-at-77-helped-to-establish-neuroscience.html | Walle J H Nauta Is Dead at 77 Helped to Establish Neuroscience | By Richard D Lyons | TX 3-774-318 | 1994-04-29 |

| 1994-03-27 | https://www.nytimes.com/1994/03/27/style/at-the-wordsmith-s-anvil.html | At the Wordsmiths Anvil | By John Marchese | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-27 | https://www.nytimes.com/1994/03/27/books/new-noteworthy-paperbacks-482285.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/television-radio-a-prodigal-son-makes-his-way-home.html | TELEVISIONRADIO A Prodigal Son Makes His Way Home | By Neal Karlen | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-greenwich-village-bracing-for-long-hot-very-crowded-summer.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Bracing for a Long Hot and Very Crowded Summer | By Bruce Lambert | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/travel-advisory-trains-high-speed-in-seattle.html | TRAVEL ADVISORY TRAINS High Speed in Seattle | By Terry Trucco | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/style/on-the-street-apart-from-the-crowd.html | ON THE STREET Apart From the Crowd | By Bill Cunningham | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/books/in-short-fiction-565733.html | IN SHORT FICTION | By Keith Dixon | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/baseball-eric-show-s-solitary-life-and-death.html | BASEBALL Eric Shows Solitary Life and Death | By Ira Berkow | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/business/viewpoints-got-the-grumps-join-the-club.html | VIEWPOINTSGot the Grumps Join the Club | By Barbara Ann Kipfer | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/connecticut-qa-nicholas-r-carbone-reinventing-government-in.html | Connecticut QA Nicholas R CarboneReinventing Government in Connecticut | By R Leonard Felson | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/ncaa-tournament-it-s-wretched-news-too-for-connecticut-s-women.html | NCAA TOURNAMENT Its Wretched News Too For Connecticuts Women | By Frank Litsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/realestate/streetscapes-provident-loan-society-high-class-pawn-shops-with-redeeming.html | StreetscapesThe Provident Loan Society HighClass Pawn Shops With Redeeming Qualities | By Christopher Gray | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/political-notes-going-for-senate-a-pothole-at-a-time.html | POLITICAL NOTES Going for Senate a Pothole at a Time | By Jerry Gray | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/style/britain-s-answer-to-barney.html | Britains Answer To Barney | By Elizabeth Kolbert | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/archives/pop-music-don-was-the-mr-fixit-of-pop.html | POP MUSICDon Was the Mr Fixit of Pop | By Steve Pond | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/connecticut-guide-566411.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/sports/ncaa-tournament-east-boston-college-learns-along-with-its-coach-that-nothing.html | NCAA TOURNAMENT EAST Boston College Learns Along With Its Coach That Nothing Is Assured | By Malcolm Moran | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/books/a-love-song-of-the-cerebrum.html | A Love Song of the Cerebrum | By Michael Wood | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/recordings-view-a-dylan-in-slacker-s-clothing.html | RECORDINGS VIEW A Dylan In Slackers Clothing | By Jon Pareles | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/arts/video-view-tosca-on-location-illusion-gives-way-to-some-reality.html | VIDEO VIEW Tosca on Location Illusion Gives Way To Some Reality | By John Rockwell | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/books/shadows-of-a-summer-night.html | Shadows of a Summer Night | By John McGahern | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/travel/what-s-doing-in-florence.html | WHATS DOING IN Florence | By Paula Butturini | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/weekinreview/ideas-trends-talkin-bout-the-retrovirus.html | Ideas  Trends Talkin Bout the Retrovirus | By Jon Pareles | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/style/vows-yasmin-bhatia-and-moez-magan.html | VOWS Yasmin Bhatia and Moez Magan | By Lois Smith Brady | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/us/federal-officials-to-review-documents-in-breast-cancer-study-with-falsified-data.html | Federal Officials to Review Documents in Breast Cancer Study With Falsified Data | By Lawrence K Altman | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/neighborhood-report-fort-greene-tennis-club-staves-off-the-end.html | NEIGHBORHOOD REPORT FORT GREENE Tennis Club Staves Off The End | By Lynette Holloway | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/books/men-and-women-forever-misaligned.html | Men and Women Forever Misaligned | By Jay Parini | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/nyregion/play-cards-sports-memorabilia-for-a-price.html | Play Cards Sports Memorabilia for a Price | By Jack Cavanaugh | TX 3-774-318 | 1994-04-29 |
| 1994-03-27 | https://www.nytimes.com/1994/03/27/world/somalis-see-pact-as-a-last-chance.html | SOMALIS SEE PACT AS A LAST CHANCE | By Donatella Lorch | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/business/transfers-by-insurers-under-fire.html | Transfers By Insurers Under Fire | By Michael Quint | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/ncaa-tournament-midwest-arkansas-bids-fab-four-a-final-four-farewell.html | NCAA TOURNAMENT MIDWEST Arkansas Bids Fab Four A Final Four Farewell | By William C Rhoden | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-28 | https://www.nytimes.com/1994/03/28/arts/dance-in-review-605719.html | Dance in Review | By Jack Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/business/the-media-business-publishing.html | THE MEDIA BUSINESS Publishing | By Sarah Lyall | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/business/inflation-illusion-latest-fears-may-be-groundless-global-economy-with-new-rules.html | An Inflation Illusion The Latest Fears May Be Groundless In a Global Economy With New Rules | By Louis Uchitelle | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/world/on-the-hebron-frontier-hate-vs-hate.html | On the Hebron Frontier Hate vs Hate | By Chris Hedges | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/us/under-a-big-tent-in-dallas-roger-clinton-marries.html | Under a Big Tent in Dallas Roger Clinton Marries | By Maureen Dowd | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/movies/should-only-blacks-make-movies-about-blacks.html | Should Only Blacks Make Movies About Blacks | By William Grimes | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/us/nuclear-waste-with-nowhere-to-go.html | Nuclear Waste With Nowhere to Go | By Matthew L Wald | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/us/top-clinton-aide-gains-defender-in-odd-quarter.html | Top Clinton Aide Gains Defender in Odd Quarter | By Gwen Ifill | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/arts/classical-music-in-review-602264.html | Classical Music in Review | By Alex Ross | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/business/the-media-business-advertising-addenda-new-campaigns-for-a-new-season.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns For a New Season | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/fleeing-the-world-underneath.html | Fleeing the World Underneath | By Rick Bragg | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/us/minister-who-sought-peace-dies-in-a-botched-drug-raid.html | Minister Who Sought Peace Dies in a Botched Drug Raid | By Sara Rimer | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/arts/dance-in-review-602400.html | Dance in Review | By Jennifer Dunning | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/business/market-place-newly-rich-detroit-may-conserve-cash-and-scrimp-on-dividends.html | Market Place Newly Rich Detroit May Conserve Cash and Scrimp on Dividends | By Doron P Levin | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/opinion/essay-reading-hillary-s-mind.html | Essay Reading Hillarys Mind | By William Safire | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/arts/dance-in-review-605700.html | Dance in Review | By Jack Anderson | TX 3-774-318 | 1994-04-29 |

| 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/baseball-mets-land-first-baseman-in-trade-for-orioles-segui.html | BASEBALL Mets Land First Baseman in Trade for Orioles Segui | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/golf-norman-leaves-the-players-about-9-holes-behind.html | GOLF Norman Leaves the Players About 9 Holes Behind | By Larry Dorman | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/ncaa-tournament-east-brown-transforms-gators-into-victors-over-eagles.html | NCAA TOURNAMENT EAST Brown Transforms Gators Into Victors Over Eagles | By Malcolm Moran | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/business/medical-companies-berate-japan.html | Medical Companies Berate Japan | By Andrew Pollack | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/us/political-memo-silence-within-party-forces-clintons-hand.html | Political Memo Silence Within Party Forces Clintons Hand | By Richard L Berke | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/pro-basketball-this-time-the-knicks-command-respect.html | PRO BASKETBALL This Time the Knicks Command Respect | By Clifton Brown | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/pro-basketball-johnsons-victorious-lakers-bring-life-back-to-forum.html | PRO BASKETBALLJohnsons Victorious Lakers Bring Life Back to Forum | By Jay Privman | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/world/a-tide-of-violence-swells-in-zulu-area-as-vote-nears.html | A Tide of Violence Swells In Zulu Area as Vote Nears | By Bill Keller | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/wrestling-private-demons-driver-crash-that-killed-priests-kept-problems-herself.html | Wrestling Private Demons Driver in Crash That Killed Priests Kept Problems to Herself | By Craig Wolff | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/opinion/at-home-abroad-no-turning-back.html | At Home Abroad No Turning Back | By Anthony Lewis | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/baseball-stanley-is-playing-the-game-for-two-people-himself-and-his-dad.html | BASEBALL Stanley Is Playing the Game for Two People Himself and His Dad | By Jack Curry | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/world/mexican-suspect-is-portrayed-by-authorities-as-obsessed.html | Mexican Suspect Is Portrayed By Authorities as Obsessed | By Anthony Depalma | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/opinion/massacre-and-redemption.html | Massacre and Redemption | By Emile Habibi | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/arts/review-music-a-pianist-s-performance-moves-beyond-the-keyboard.html | ReviewMusic A Pianists Performance Moves Beyond the Keyboard | By Peter Watrous | TX 3-774-318 | 1994-04-29 |

| 1994-03-28 | https://www.nytimes.com/1994/03/28/business/middle-class-debt-is-seen-as-hurdle-to-economic-gains.html | MIDDLECLASS DEBT IS SEEN AS HURDLE TO ECONOMIC GAINS | By Keith Bradsher | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/world/ukrainians-vote-in-their-first-elections-since-independence.html | Ukrainians Vote in Their First Elections Since Independence | By Steven Erlanger | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/world/britons-try-all-contraptions-to-halt-rampant-car-theft.html | Britons Try All Contraptions To Halt Rampant Car Theft | By William E Schmidt | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/business/the-media-business-new-chief-wants-to-widen-npr-s-financial-base.html | THE MEDIA BUSINESS New Chief Wants to Widen NPRs Financial Base | By Karen de Witt | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/world/mexican-old-guard-fights-salinas-on-a-new-candidate.html | Mexican Old Guard Fights Salinas on a New Candidate | By Tim Golden | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/business/patents-600288.html | Patents | By Sabra Chartrand | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/teen-ager-in-shooting-case-arrested-in-carjacking-spree.html | TeenAger in Shooting Case Arrested in Carjacking Spree | By Richard PerezPena | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/chronicle-605697.html | CHRONICLE | By Dan Shaw | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/hockey-from-russia-with-endorsements.html | HOCKEY From Russia With Endorsements | By Alessandra Stanley | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/business/the-media-business-former-chief-of-nbc-news-finds-new-life-at-iowa-daily.html | THE MEDIA BUSINESS Former Chief of NBC News Finds New Life at Iowa Daily | By William Glaberson | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/world/far-north-in-russia-the-mines-fatal-blight.html | Far North in Russia the Mines Fatal Blight | By Michael Specter | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/books/books-of-the-times-a-policy-maker-on-the-subject-he-knows-best.html | Books of The Times A Policy Maker on the Subject He Knows Best | By Michiko Kakutani | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/arts/review-music-virtuoso-singers-tackle-a-complicated-program.html | ReviewMusic Virtuoso Singers Tackle A Complicated Program | By Bernard Holland | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/chronicle-599883.html | CHRONICLE | By Dan Shaw | TX 3-774-318 | 1994-04-29 |

| 1994-03-28 | https://www.nytimes.com/1994/03/28/arts/review-pop-reflective-young-singer-with-a-maturing-style.html | ReviewPop Reflective Young Singer With a Maturing Style | By Stephen Holden | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/giuliani-tries-to-allay-visitor-fear.html | Giuliani Tries to Allay Visitor Fear | By George James | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/business/volcker-seen-among-choices-for-new-ual-board.html | Volcker Seen Among Choices for New UAL Board | By Adam Bryant | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/obituaries/domenick-gabrielli-81-ex-judge-on-new-york-s-top-court-is-dead.html | Domenick Gabrielli 81 ExJudge On New Yorks Top Court Is Dead | By Robert D McFadden | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/plan-to-revamp-nassau-legislature-to-create-2-minority-districts.html | Plan to Revamp Nassau Legislature to Create 2 Minority Districts | By John T McQuiston | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/joy-ride-on-astoria-boulevard-greece-is-finally-in-the-world-cup.html | Joy Ride on Astoria Boulevard Greece Is Finally in the World Cup | By Alex Yannis | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/building-history-is-focus-of-pipeline-investigation.html | Building History Is Focus Of Pipeline Investigation | By Clifford J Levy | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/pro-basketball-the-nets-can-triumph-even-without-anderson.html | PRO BASKETBALL The Nets Can Triumph Even Without Anderson | By Al Harvin | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/ncaa-tournament-sports-of-the-times-the-long-shoits-take-brown-close-to-home.html | NCAA TOURNAMENT Sports of The Times The Long Shoits Take Brown Close to Home | By George Vecsey | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/business/media-business-houston-monthly-magazine-finds-home-sunday-newspaper.html | THE MEDIA BUSINESS In Houston a Monthly Magazine Finds a Home in a Sunday Newspaper | By Deirdre Carmody | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/chronicle-748650.html | CHRONICLE | By Dan Shaw | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/ncaa-tournament-west-arizona-is-now-taking-advantage-of-its-imagined.html | NCAA TOURNAMENT WESTArizona Is Now Taking Advantage Of Its Imagined or True Adversaries | By Jay Privman | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/arts/review-dance-a-wanderer-among-the-crowd-alone-but-not-lonely.html | ReviewDance A Wanderer Among the Crowd Alone but Not Lonely | By Jack Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/us/patients-lawyers-lead-insurers-to-pay-for-unproven-treatments.html | Patients Lawyers Lead Insurers To Pay For Unproven Treatments | By Gina Kolata | TX 3-774-318 | 1994-04-29 |

| 1994-03-28 | https://www.nytimes.com/1994/03/28/world/local-elections-in-turkey-may-set-fate-of-sagging-national-cabinet.html | Local Elections in Turkey May Set Fate of Sagging National Cabinet | By Henry Kamm | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/business/the-media-business-advertising-addenda-accounts-602051.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/whirlwind-of-a-manager-runs-a-village-s-daily-operations.html | Whirlwind of a Manager Runs A Villages Daily Operations | By Jacques Steinberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/arts/classical-music-in-review-605735.html | Classical Music in Review | By James R Oestreich | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/hockey-boston-university-and-harvard-coast-into-national-semifinals.html | HOCKEY Boston University and Harvard Coast Into National Semifinals | By William N Wallace | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/arts/critic-s-notebook-questions-of-scale-in-grand-yet-intimate-opera.html | Critics Notebook Questions of Scale in Grand Yet Intimate Opera | By Bernard Holland | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/hockey-winnipeg-knocks-rangers-down-a-peg.html | HOCKEY Winnipeg Knocks Rangers Down a Peg | By Joe Lapointe | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/arts/critic-s-notebook-when-even-victimizers-say-they-are-victims.html | Critics Notebook When Even Victimizers Say They Are Victims | By Walter Goodman | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/arts/middlemarch-braves-an-atlantic-crossing.html | Middlemarch Braves an Atlantic Crossing | By Elizabeth Kolbert | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/us/key-trial-to-begin-on-house-districts.html | KEY TRIAL TO BEGIN ON HOUSE DISTRICTS | By Peter Applebome | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/world/ugandans-relish-the-first-chance-at-a-national-vote-in-14-years.html | Ugandans Relish the First Chance at a National Vote in 14 Years | By Donatella Lorch | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/doing-a-high-wire-act-on-minority-contracts.html | Doing a HighWire Act On Minority Contracts | By Jonathan P Hicks | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/pro-basketball-oakley-now-living-on-the-edge.html | PRO BASKETBALL Oakley Now Living on the Edge | By Clifton Brown | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/ncaa-tournament-southeast-snip-snip-snip-unheralded-duke-road-charlotte.html | NCAA TOURNAMENT SOUTHEAST Snip Snip Snip Unheralded Duke Is on the Road to Charlotte | BY Timothy W Smith | TX 3-774-318 | 1994-04-29 |

Page 14737 of 33266

| 1994-03-28 | https://www.nytimes.com/1994/03/28/business/the-media-business-advertising-addenda-revenues-on-the-rise-for-several-media.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Revenues on the Rise For Several Media | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/us/women-citing-bias-may-sue-the-cia.html | Women Citing Bias May Sue the CIA | By Tim Weiner | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/world/port-hope-journal-writer-turns-tables-it-s-us-that-s-non-grata.html | Port Hope Journal Writer Turns Tables Its US Thats Non Grata | By Clyde H Farnsworth | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/sports/baseball-vina-appears-to-be-mets-ace-in-the-hole.html | BASEBALL Vina Appears to Be Mets Ace in the Hole | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/new-york-widens-work-release-to-reduce-prison-overcrowding.html | New York Widens Work Release To Reduce Prison Overcrowding | By Mireya Navarro | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/arts/review-rock-celebrating-bass-guitar-and-those-who-play-it.html | ReviewRock Celebrating Bass Guitar And Those Who Play It | By Stephen Holden | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/opinion/the-singlepayer-trap.html | The SinglePayer Trap | By Robert A Berenson | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/world/italy-votes-in-what-may-or-may-not-be-a-new-era.html | Italy Votes in What May or May Not Be a New Era | By Alan Cowell | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/tax-cut-plans-prompt-fight-in-albany.html | Tax Cut Plans Prompt Fight In Albany | By James Dao | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/business/media-business-advertising-clothing-retailer-mixes-attitude-some-self.html | THE MEDIA BUSINESS Advertising A clothing retailer mixes attitude and some selfdeprecation | By Michael Janofsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-28 | https://www.nytimes.com/1994/03/28/nyregion/bridge-601870.html | Bridge | By Alan Truscott | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/obituaries/margaret-millar-is-dead-at-79-wrote-psychological-mysteries.html | Margaret Millar Is Dead at 79 Wrote Psychological Mysteries | By William Grimes | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/outdoors-supermarket-approach-for-opening-day-it-s-trout-on-ice.html | OUTDOORS Supermarket Approach for Opening Day Its Trout on Ice | By Nelson Bryant | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/arts/review-television-for-british-detectives-crime-pays.html | ReviewTelevision For British Detectives Crime Pays | By John J OConnor | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/1986-test-did-not-find-pipeline-scar.html | 1986 Test Did Not Find Pipeline Scar | By Robert Hanley | TX 3-774-318 | 1994-04-29 |

| 1994-03-29 | https://www.nytimes.com/1994/03/29/us/gaps-in-coverage-for-health-care.html | GAPS IN COVERAGE FOR HEALTH CARE | By Robert Pear | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-29 | https://www.nytimes.com/1994/03/29/business/the-media-business-home-shopping-gets-a-look-from-turner-broadcasting.html | THE MEDIA BUSINESS Home Shopping Gets a Look From Turner Broadcasting | By Geraldine Fabrikant | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/business/company-news-united-picks-9-directors-for-post-buyout-board.html | COMPANY NEWS United Picks 9 Directors For PostBuyout Board | By Adam Bryant | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/world/2d-man-held-in-mexican-assassination.html | 2d Man Held in Mexican Assassination | By Tim Golden | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/movies/review-film-festival-everything-like-wistful-slovakian-slant-perplexities.html | ReviewFilm Festival Everything I Like A Wistful Slovakian Slant on the Perplexities of the Ordinary | By Janet Maslin | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/pro-basketball-brown-s-board-game-is-helping-nets-gain-in-standing.html | PRO BASKETBALL Browns Board Game Is Helping Nets Gain in Standing | By Al Harvin | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/trenton-acts-on-a-wide-range-of-bills.html | Trenton Acts on a Wide Range of Bills | By Jerry Gray | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/pro-football-tillman-may-join-traffic-on-the-road-to-foxboro.html | PRO FOOTBALL Tillman May Join Traffic On the Road to Foxboro | By Mike Freeman | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/business/the-media-business-advertising-addenda-ikea-ads-feature-gay-customers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ikea Ads Feature Gay Customers | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/25-year-trail-5-murder-charges-sudden-deaths-her-5-children-were-slayings-police.html | A 25Year Trail to 5 Murder Charges Sudden Deaths of Her 5 Children Were Slayings Police Say | By Lindsey Gruson | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/baseball-olson-is-likely-to-go-as-the-mets-prepare-for-cutdown.html | BASEBALL Olson Is Likely to Go as the Mets Prepare for Cutdown | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/business/company-news-pritzker-vs-trump-and-vice-versa.html | COMPANY NEWS Pritzker vs Trump and Vice Versa | By Diana B Henriques | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/books/books-of-the-times-of-an-erudite-sleuth-tracking-a-madman.html | Books of The Times Of an Erudite Sleuth Tracking a Madman | By Christopher LehmannHaupt | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/business/company-reports-us-surgical-reports-heavy-losses-for-quarter.html | COMPANY REPORTS US Surgical Reports Heavy Losses for Quarter | By Milt Freudenheim | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-29 | https://www.nytimes.com/1994/03/29/movies/review-television-with-freedom-hard-times.html | ReviewTelevision With Freedom Hard Times | By Walter Goodman | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/ncaa-tournament-dukes-offbeat-big-man-is-finally-in-sync.html | NCAA TOURNAMENTDukes Offbeat Big Man Is Finally in Sync | By Barry Jacobs | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/fireman-dies-in-battling-blaze-in-soho.html | Fireman Dies In Battling Blaze in SoHo | By Richard PerezPena | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/business/the-media-business-advertising-addenda-people-612758.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/us/saturn-gm-s-big-hope-is-taking-its-first-lumps.html | Saturn GMs Big Hope Is Taking Its First Lumps | By James Bennet | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/science/in-antarctica-more-perilous-expeditions-and-difficult-rescues.html | In Antarctica More Perilous Expeditions and Difficult Rescues | By Walter Sullivan | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/world/long-neglected-colombia-s-blacks-win-changes.html | Long Neglected Colombias Blacks Win Changes | By James Brooke | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/us/supreme-court-roundup-justices-to-rule-on-2d-appeals-of-state-inmates.html | Supreme Court Roundup Justices to Rule On 2d Appeals Of State Inmates | By Linda Greenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/science/researchers-closing-in-on-a-single-dose-vaccine-for-children.html | Researchers Closing In on a SingleDose Vaccine for Children | By Warren E Leary | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/us/across-the-tornado-belt-the-rubble-is-real-but-the-losses-are-so-hard-to-grasp.html | Across the Tornado Belt the Rubble Is Real but the Losses Are So Hard to Grasp | By Peter Applebome | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/world/mandalay-journal-burmese-cry-intrusion-they-lack-a-great-wall.html | Mandalay Journal Burmese Cry Intrusion They Lack A Great Wall | By Philip Shenon | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/business/media-business-advertising-quest-for-niches-some-companies-discover-that-good.html | THE MEDIA BUSINESS Advertising In the quest for niches some companies discover that good things can come from smaller packaging | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/world/islamic-party-in-turkey-does-well-in-local-voting.html | Islamic Party in Turkey Does Well in Local Voting | By Henry Kamm | TX 3-774-318 | 1994-04-29 |

| 1994-03-29 | https://www.nytimes.com/1994/03/29/us/ouster-sought-of-lead-doctor-in-cancer-study.html | Ouster Sought Of Lead Doctor In Cancer Study | By Lawrence K Altman | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-29 | https://www.nytimes.com/1994/03/29/style/chronicle-612090.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/us/mexico-won-at-the-alamo-but-it-is-hardly-gloating.html | Mexico Won at the Alamo But It Is Hardly Gloating | By Anthony Depalma | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/us/killing-of-2-students-in-california-fans-japanese-fears-of-america.html | Killing of 2 Students in California Fans Japanese Fears of America | By David E Sanger | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/business/futures-market-oil-prices-sink-after-opec-meeting.html | FUTURES MARKET Oil Prices Sink After OPEC Meeting | By Edward A Gargan | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/us/clintons-start-week-of-play-at-california-estate.html | Clintons Start Week of Play at California Estate | By Douglas Jehl | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/business/company-news-gm-plan-to-shift-power-to-outside-directors.html | COMPANY NEWS GM Plan to Shift Power To Outside Directors | By Doron P Levin | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/man-is-held-in-swindles-of-elderly.html | Man Is Held In Swindles Of Elderly | By George James | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/obituaries/tommy-benford-jazz-dummer-88-played-with-stars.html | Tommy Benford Jazz Dummer 88 Played With Stars | By Peter Watrous | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/us/lamenting-lost-lives-lost-dreams.html | Lamenting Lost Lives Lost Dreams | By David Margolick | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/hockey-devils-tie-rangers-rest-worried-islanders-practice.html | HOCKEY Devils Tie Rangers Rest Worried Islanders Practice | By Robert Mcg Thomas Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/science/sexes-equal-on-south-sea-isle.html | Sexes Equal on South Sea Isle | By John Noble Wilford | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/business/company-news-kodak-to-consolidate-units-to-stress-electronic-growth.html | COMPANY NEWS Kodak to Consolidate Units To Stress Electronic Growth | By John Holusha | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/study-says-taxpayers-subsidize-the-cost-of-driving-private-cars.html | Study Says Taxpayers Subsidize the Cost of Driving Private Cars | By Matthew L Wald | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/tv-sports-smilovitz-addresses-his-silent-majority.html | TV SPORTS Smilovitz Addresses His Silent Majority | By Richard Sandomir | TX 3-774-318 | 1994-04-29 |

| 1994-03-29 | https://www.nytimes.com/1994/03/29/style/patterns-609897.html | Patterns | By Amy M Spindler | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/ncaa-tournament-florida-makes-no-plans-to-put-extra-with-ordinary.html | NCAA TOURNAMENT Florida Makes No Plans to Put Extra With Ordinary | By Charlie Nobles | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/observer-down-and-whiskery.html | Observer Down And Whiskery | By Russell Baker | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/squeeze-china-by-degrees.html | Squeeze China  by Degrees | By Holly Burkhalter | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/business/help-for-peso-rooted-in-trade-debate.html | Help for Peso Rooted in Trade Debate | By Anthony Depalma | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/style/chronicle-612103.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/giuliani-s-executive-style-fast-retorts-reminiscent-of-koch.html | Giulianis Executive Style Fast Retorts Reminiscent of Koch | By Alison Mitchell | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/business/market-place-analysts-take-vw-and-bmw-for-a-spin-on-the-autobahn.html | Market PlaceAnalysts take VW and BMW for a spin on the Autobahn | By Ferdinand Protzman | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/movies/american-playhouse-is-moving-into-film.html | American Playhouse Is Moving Into Film | By Glenn Collins | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/baseball-ojeda-seems-set-for-role-as-starter.html | BASEBALL Ojeda Seems Set For Role As Starter | By Jack Curry | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/arts/slatkin-new-director-of-national-symphony.html | Slatkin New Director Of National Symphony | By James R Oestreich | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/business/the-media-business-advertising-addenda-lifetime-television-chooses-lois-usa.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lifetime Television Chooses LoisUSA | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/business/for-wall-st-a-new-tax-break.html | For Wall St a New Tax Break | By Floyd Norris | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/our-towns-24-terms-are-enough-harrison-mayor-decides.html | OUR TOWNS 24 Terms Are Enough Harrison Mayor Decides | By Evelyn Nieves | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/us/for-alamo-s-defenders-new-assault-to-repel.html | For Alamos Defenders New Assault to Repel | By Allen R Myerson | TX 3-774-318 | 1994-04-29 |

| 1994-03-29 | https://www.nytimes.com/1994/03/29/arts/classical-music-in-review-611158.html | Classical Music in Review | By Bernard Holland | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/hockey-lofty-standing-provides-special-high-for-devils.html | HOCKEY Lofty Standing Provides Special High for Devils | By Alex Yannis | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/business/company-judge-draws-line-fees-not-case-for-image-investment-bankers.html | COMPANY NEWS Judge Draws Line on Fees Not a Case for the Image Of Investment Bankers | By Alison Leigh Cowan | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/business/the-media-business-advertising-addenda-accounts-608998.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/style/a-promising-debut-for-a-dress-house.html | A Promising Debut for a Dress House | By Bernadine Morris | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/movies/review-film-festival-frustrations-of-two-artists-in-china.html | ReviewFilm Festival Frustrations of Two Artists in China | By Caryn James | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/business/irs-eases-mortgage-tax-rules.html | IRS Eases Mortgage Tax Rules | By Robert D Hershey Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/style/chronicle-609862.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/world/france-yields-to-student-protests-abandoning-cut-in-youth-wages.html | France Yields to Student Protests Abandoning Cut in Youth Wages | By Alan Riding | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/south-african-democracy-and-its-price.html | South African Democracy And Its Price | By Jon Qwelane | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/science/for-insects-the-buzz-is-chemical.html | For Insects the Buzz Is Chemical | By Natalie Angier | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/suit-filer-s-word-processor-loses-out-in-court.html | Suit Filers Word Processor Loses Out in Court | By Mary B W Tabor | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/style/by-design-vinyl-s-new-shine.html | By Design Vinyls New Shine | By AnneMarie Schiro | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/business/dow-is-near-year-s-low-as-it-falls-by-12.38.html | Dow Is Near Years Low as It Falls by 1238 | By Anthony Ramirez | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/business/japan-to-end-restraints-on-auto-exports-to-us.html | Japan to End Restraints on Auto Exports to US | By Andrew Pollack | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-29 | https://www.nytimes.com/1994/03/29/us/medicare-claim-may-be-rejected-it-s-found-depending-on-the-state.html | Medicare Claim May Be Rejected Its Found Depending on the State | By Robert Pear | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/world/italy-s-right-wing-heads-for-victory-in-landmark-vote.html | ITALYS RIGHT WING HEADS FOR VICTORY IN LANDMARK VOTE | By Alan Cowell | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/business/the-media-business-advertising-addenda-chicago-agency-chosen-by-saturn.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chicago Agency Chosen by Saturn | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/arts/review-dance-experimental-works-of-oblique-expression.html | ReviewDance Experimental Works Of Oblique Expression | By Anna Kisselgoff | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/li-woman-disappears-during-a-trip-to-a-shopping-center.html | LI Woman Disappears During a Trip to a Shopping Center | By John T McQuiston | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/soccer.html | SOCCER | By Alex Yannis | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/on-pro-basketball-daunting-driven-and-yes-dapper.html | ON PRO BASKETBALL Daunting Driven and Yes Dapper | By Harvey Araton | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/business/the-media-business-advertising-addenda-five-finalists-set-in-at-t-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Five Finalists Set In AT T Review | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/ncaa-tournament-arkansas-gets-a-cue-from-guys-it-defeats.html | NCAA TOURNAMENT Arkansas Gets a Cue From Guys It Defeats | By William C Rhoden | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/national-invitation-tournament-vandy-and-villanova-the-v-is-for-victory.html | NATIONAL INVITATION TOURNAMENT Vandy and Villanova The V Is for Victory | By Timothy W Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/judge-resigns-job-signaling-interest-in-run-for-state-post.html | Judge Resigns Job Signaling Interest In Run for State Post | By Kevin Sack | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/business/company-news-twa-offers-dual-post-to-reno-air-executive.html | COMPANY NEWSTWA Offers Dual Post To Reno Air Executive | By Richard Ringer | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/baseball-for-tartabull-a-special-time-off-the-field.html | BASEBALL For Tartabull a Special Time Off the Field | By Jack Curry | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/world/at-least-31-killed-in-gun-battles-in-johannesburg.html | At Least 31 Killed in Gun Battles in Johannesburg | By Bill Keller | TX 3-774-318 | 1994-04-29 |

| 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/a-river-ran-through-us.html | A River Ran Through Us | By Chris Offutt | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-29 | https://www.nytimes.com/1994/03/29/science/q-a-609820.html | QA | By C Claiborne Ray | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/science/india-watches-in-vain-for-migrating-siberian-crane-flock.html | India Watches in Vain for Migrating Siberian Crane Flock | By Sanjoy Hazarika | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/business/grumman-gives-its-suitors-thursday-deadline-for-bids.html | Grumman Gives Its Suitors Thursday Deadline for Bids | By Kenneth N Gilpin | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/arts/chess-609382.html | Chess | By Robert Byrne | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/pro-basketball-johnson-brings-out-the-best-in-debut.html | PRO BASKETBALLJohnson Brings Out The Best In Debut | By Jay Privman | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/giuliani-seeks-delay-on-recycling-law.html | Giuliani Seeks Delay on Recycling Law | By Jonathan P Hicks | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/pro-football-johnson-jones-talk-but-no-answers-yet.html | PRO FOOTBALL Johnson Jones Talk But No Answers Yet | By William C Rhoden | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/science/peripherals-extra-extra-screen-all-about-it.html | PERIPHERALS Extra Extra Screen All About It | By L R Shannon | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/nyregion/man-shot-in-1992-car-theft-is-charged-in-crime-spree.html | Man Shot in 1992 Car Theft Is Charged in Crime Spree | By Joseph F Sullivan | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/theater/the-targets-have-changed-but-the-bite-is-the-same.html | The Targets Have Changed but the Bite Is the Same | By William Grimes | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/arts/review-music-the-russian-iago-takes-a-busmans-holiday.html | ReviewMusic The Russian Iago Takes A Busmans Holiday | By Alex Ross | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/business/company-news-a-child-s-interactive-video-network.html | COMPANY NEWS A Childs Interactive Video Network | By John Markoff | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/world/6-palestinians-are-shot-to-death-by-israeli-soldiers-in-gaza-strip.html | 6 Palestinians Are Shot to Death By Israeli Soldiers in Gaza Strip | By Clyde Haberman | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-29 | https://www.nytimes.com/1994/03/29/sports/sports-of-the-times-rangers-feel-the-devils-pitchfork.html | Sports Of The Times Rangers Feel The Devils Pitchfork | By Dave Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/world/economic-protest-seen-in-ukrainian-election.html | Economic Protest Seen in Ukrainian Election | By Steven Erlanger | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/obituaries/eugene-ionesco-is-dead-at-84-stage-s-master-of-surrealism.html | Eugene Ionesco Is Dead at 84 Stages Master of Surrealism | By Mel Gussow | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/science/personal-computers-what-you-expect-is-what-you-get.html | PERSONAL COMPUTERS What You Expect Is What You Get | By Stephen Manes | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/science/plan-to-carve-up-ocean-floor-riches-nears-fruition.html | Plan to Carve Up Ocean Floor Riches Nears Fruition | By William J Broad | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/us/women-s-coalition-rallies-to-defend-mrs-clinton.html | Womens Coalition Rallies to Defend Mrs Clinton | By Gwen Ifill | TX 3-774-318 | 1994-04-29 |
| 1994-03-29 | https://www.nytimes.com/1994/03/29/opinion/on-my-mind-always-believe-dictators.html | On My Mind Always Believe Dictators | By A M Rosenthal | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/council-leaders-propose-selling-3-sewage-plants.html | Council Leaders Propose Selling 3 Sewage Plants | By Steven Lee Myers | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/us/court-confronting-results-of-limiting-death-row-appeals.html | Court Confronting Results of Limiting Death Row Appeals | By Linda Greenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/for-the-map-challenged-technology-to-the-rescue.html | For the MapChallenged Technology to the Rescue | By Matthew L Wald | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/us/king-asserts-racial-taunt-is-on-videotape.html | King Asserts Racial Taunt Is on Videotape | By David Margolick | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/garden/evolution-of-tea-now-it-s-hip.html | Evolution Of Tea Now Its Hip | By Florence Fabricant | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/us/hillary-clinton-turned-1000-into-99540-white-house-says.html | Hillary Clinton Turned 1000 Into 99540 White House Says | By Stephen Labaton | TX 3-774-318 | 1994-04-29 |

| 1994-03-30 | https://www.nytimes.com/1994/03/30/business/the-media-business-espn-and-prodigy-offering-sports-information-service.html | THE MEDIA BUSINESS ESPN and Prodigy Offering Sports Information Service | By Peter H Lewis | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-30 | https://www.nytimes.com/1994/03/30/movies/review-television-manipulating-the-genes-a-new-medical-frontier.html | ReviewTelevision Manipulating the Genes A New Medical Frontier | By Walter Goodman | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/garden/a-fool-for-food-try-some-of-these.html | A Fool for Food Try Some of These | By Rozanne Gold | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/business/the-media-business-advertising-addenda-lower-fat-versions-of-nabisco-brands.html | THE MEDIA BUSINESS ADVERTISING ADDENDA LowerFat Versions Of Nabisco Brands | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/us/why-so-many-die-needlessly-broken-cardiac-rescue-chain.html | Why So Many Die Needlessly Broken Cardiac Rescue Chain | By Jane E Brody | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/opinion/dialogue-dr-giulianis-hospital-cure-a-dose-of-competition.html | DIALOGUE Dr Giulianis Hospital CureA Dose of Competition | By Anne Lenhard Reisinger and William B Eimicke | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/business/business-technology-action-was-preliminary-on-a-disputed-patent.html | BUSINESS TECHNOLOGY Action Was Preliminary On a Disputed Patent | By Teresa Riordan | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/movies/review-film-festival-growing-up-ever-at-war.html | ReviewFilm Festival Growing Up Ever at War | By Janet Maslin | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/opinion/pull-over-urban-cowboys.html | Pull Over Urban Cowboys | By Jamie Lincoln Kitman | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/garden/plain-and-simple-giving-curried-chicken-a-spicy-individuality.html | PLAIN AND SIMPLE Giving Curried Chicken A Spicy Individuality | By Marian Burros | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/business/the-media-business-advertising-cigarette-giants-switch-from-fantasy-to-empathy.html | THE MEDIA BUSINESS Advertising Cigarette Giants Switch From Fantasy to Empathy | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/us/new-education-legislation-defines-federal-role-in-nation-s-classrooms.html | New Education Legislation Defines Federal Role in Nations Classrooms | By William Celis 3d | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/theater/theater-in-review-621641.html | Theater in Review | By D J R Bruckner | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/arts/the-pop-life-621412.html | The Pop Life | By Sheila Rule | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/farrakhan-softens-tone-but-sticks-to-message.html | Farrakhan Softens Tone But Sticks To Message | By Jon Nordheimer | TX 3-774-318 | 1994-04-29 |

| 1994-03-30 | https://www.nytimes.com/1994/03/30/arts/networks-to-rotate-emmy-show.html | Networks To Rotate Emmy Show | By Bill Carter | TX 3-774-318 | 1994-04-29 |
|---|---|---|---|---|---|
| 1994-03-30 | https://www.nytimes.com/1994/03/30/us/catholic-and-evangelical-seeking-a-middle-ground.html | Catholic and Evangelical Seeking a Middle Ground | By Peter Steinfels | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/books/books-of-the-times-disturbing-childhoods-and-their-aftereffects.html | Books of The Times Disturbing Childhoods And Their Aftereffects | By Margo Jefferson | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/opinion/dialogue-dr-giuliani-s-hospital-cure-a-bad-deal-for-the-city.html | DIALOGUE Dr Giulianis Hospital Cure A Bad Deal For the City | By Ruth Messinger | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/business/the-media-business-advertising-addenda-mommies-replace-madge-for-palmolive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mommies Replace Madge for Palmolive | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/pro-football-breakup-of-cowboys-team-leaves-a-league-in-wonder.html | PRO FOOTBALL Breakup of Cowboys Team Leaves a League in Wonder | By Frank Litsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/world/south-african-vote-official-optimistic-despite-killings.html | South African Vote Official Optimistic Despite Killings | By Bill Keller | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/sports-of-the-times-cowboys-cozy-couple-splits.html | Sports of The Times Cowboys Cozy Couple Splits | By Dave Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/ncaa-tournament-florida-is-back-doing-it-right.html | NCAA TOURNAMENT Florida Is Back Doing It Right | By Malcolm Moran | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/garden/wine-talk-620750.html | Wine Talk | By Frank J Prial | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/obituaries/helen-wolff-a-publisher-is-dead-at-88.html | Helen Wolff a Publisher Is Dead at 88 | By Herbert Mitgang | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/nassau-county-panel-votes-to-create-a-new-government.html | Nassau County Panel Votes to Create a New Government | By John T McQuiston | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/business/the-media-business-advertising-addenda-butterfinger-grabs-top-reggie-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Butterfinger Grabs Top Reggie Award | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/world/aristide-cool-to-us-shift-in-haiti-policy.html | Aristide Cool To US Shift In Haiti Policy | By Steven Greenhouse | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/boxing-jury-finds-mercer-is-not-guilty-in-ferguson-bout-bribery-case.html | BOXING Jury Finds Mercer Is Not Guilty In Ferguson Bout Bribery Case | By Robert Mcg Thomas Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/business/credit-markets-rates-surgeon-worries-of-inflation.html | CREDIT MARKETS Rates SurgeOn Worries Of Inflation | By Robert Hurtado | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/about-new-york-loft-grows-to-house-2-dreams.html | ABOUT NEW YORK Loft Grows To House 2 Dreams | By Michael T Kaufman | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/obituaries/albert-goldman-biographer-is-dead-at-66.html | Albert Goldman Biographer Is Dead at 66 | By William Grimes | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/archives/computer-links-parents-to-schools.html | Computer Links Parents to Schools | By Michelle Quinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/garden/food-notes-620882.html | Food Notes | Florence Fabricant | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/nit-mccaffrey-a-player-with-a-mission.html | NIT McCaffrey a Player With a Mission | By Timothy W Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/officer-arrested-in-inquiry-of-73d-precinct.html | Officer Arrested in Inquiry of 73d Precinct | By Joseph P Fried | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/world/aide-says-us-may-scrap-an-across-the-board-penalty-for-china.html | Aide Says US May Scrap an AcrosstheBoard Penalty for China | By Steven Greenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/movies/review-film-the-great-big-worries-of-such-a-tiny-girl.html | ReviewFilm The Great Big Worries of Such a Tiny Girl | By Stephen Holden | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/movies/miramax-turns-over-film-on-outspoken-comedian.html | Miramax Turns Over Film On Outspoken Comedian | By Bernard Weinraub | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/pro-football-sometimes-winners-are-quitters.html | PRO FOOTBALL Sometimes Winners Are Quitters | By Frank Litsky | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/us/about-real-estate-bank-mergers-change-a-citys-office-market.html | About Real EstateBank Mergers Change A Citys Office Market | By Miriam Hill | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/obituaries/william-golub-79-lawyer-specializing-in-transport-issues.html | William Golub 79 Lawyer Specializing In Transport Issues | By Ronald Sullivan | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-30 | https://www.nytimes.com/1994/03/30/busine ss/top-argentine-regulator-is-ousted.html | Top Argentine Regulator Is Ousted | By Nathaniel C Nash | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/ hockey-late-score-by-kovalev-makes-the-difference.html | HOCKEY Late Score By Kovalev Makes the Difference | By Jere Longman | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/busine ss/the-media-business-advertising-addenda-accounts-623121.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/busine ss/us-spurns-japan-s-concessions-on-trade.html | US Spurns Japans Concessions on Trade | By Keith Bradsher | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/world/ britain-yields-on-europe-union-dispute-drawing-fire-at-home.html | Britain Yields on Europe Union Dispute Drawing Fire at Home | By John Darnton | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregi on/john-paul-ii-to-visit-the-city-for-address-at-united-nations.html | John Paul II to Visit The City for Address At United Nations | By Richard PerezPena | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/arts/a-cultural-capital-tries-to-live-up-to-its-label.html | A Cultural Capital Tries to Live Up to Its Label | By John Rockwell | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregi on/perskie-resigns-casino-post.html | Perskie Resigns Casino Post | By Joseph F Sullivan | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/busine ss/company-news-president-resigns-at-limited-stores.html | COMPANY NEWS President Resigns at Limited Stores | By Stephanie Strom | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/movie s/review-film-baseball-s-wild-bunch-takes-the-field-again.html | ReviewFilm Baseballs Wild Bunch Takes the Field Again | By Caryn James | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/us/clin ton-wages-a-quiet-war-against-poverty.html | Clinton Wages a Quiet War Against Poverty | By Jason Deparle | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/busine ss/the-media-business-advertising-addenda-chicago-shop-opens-a-new-york-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chicago Shop Opens A New York Office | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/busine ss/market-place-insurance-investors-still-feel-the-rumbles-from-los-angeles.html | Market Place Insurance investors still feel the rumbles from Los Angeles | By Michael Quint | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/busine ss/bold-german-tv-network-is-collapsing.html | Bold German TV Network Is Collapsing | By Ferdinand Protzman | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-30 | https://www.nytimes.com/1994/03/30/business/business-technology-sophisticated-software-set-for-exotic-financial-trades.html | BUSINESS TECHNOLOGY Sophisticated Software Set For Exotic Financial Trades | By Barnaby J Feder | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/pro-basketball-knicks-march-through-month-of-march-unbeaten.html | PRO BASKETBALL Knicks March Through Month of March Unbeaten | By Clifton Brown | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/asphalt-company-denies-digging-at-explosion-site.html | Asphalt Company Denies Digging at Explosion Site | By Robert Hanley | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/world/gaza-killings-leave-peace-caught-in-a-crossfire.html | Gaza Killings Leave Peace Caught in a Crossfire | By Clyde Haberman | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/many-schools-define-school-new-york-answer-involves-philosophy-politics.html | How Many Schools Define School In New York the Answer Involves Philosophy and Politics | By Sam Dillon | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/style/eating-well.html | Eating Well | By Denise Webb | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/business/another-steep-drop-for-stocks.html | Another Steep Drop For Stocks | By Anthony Ramirez | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/baseball-maas-sees-a-silver-lining-in-his-release.html | BASEBALL Maas Sees a Silver Lining in His Release | By Jack Curry | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/garden/metropolitan-diary-621676.html | Metropolitan Diary | By Ron Alexander | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/us/2-fire-companies-silently-mourn-two-who-fell-in-the-line-of-duty.html | 2 Fire Companies Silently Mourn Two Who Fell in the Line of Duty | By David Firestone | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/business/confidence-index-is-highest-since-90.html | Confidence Index Is Highest Since 90 | By Louis Uchitelle | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/ruling-allows-dna-testing-as-evidence.html | Ruling Allows DNA Testing As Evidence | By Ian Fisher | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/style/chronicle-623180.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/2-states-to-join-in-system-to-stop-fraud-in-welfare.html | 2 STATES TO JOIN IN SYSTEM TO STOP FRAUD IN WELFARE | By Clifford J Levy | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/garden/drinking-champagne-with-brigitte-bardot-and-god-created-an-animal-lover.html | DRINKING CHAMPAGNE WITH Brigitte Bardot And God Created An Animal Lover | By Alan Riding | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-30 | https://www.nytimes.com/1994/03/30/business/drug-makers-plan-genetics-research-deal.html | Drug Makers Plan Genetics Research Deal | By Lawrence M Fisher | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/theater/review-theater-the-night-of-the-iguana-lost-souls-communing-on-a-turbulent-night.html | ReviewTheater The Night of the Iguana Lost Souls Communing On a Turbulent Night | By David Richards | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/movies/review-film-jimmy-hollywood-in-a-tinseltown-nightmare-angling-for-the-dream.html | ReviewFilm Jimmy Hollywood In a Tinseltown Nightmare Angling for the Dream | By Janet Maslin | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/style/chronicle-618454.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/arts/review-pop-turning-a-solo-concert-into-a-one-woman-show.html | ReviewPop Turning a Solo Concert Into a OneWoman Show | By Peter Watrous | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/us/2d-hospital-in-research-inquiry.html | 2d Hospital in Research Inquiry | By Clyde H Farnsworth | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/us/environmental-lobby-beats-tactical-retreat.html | Environmental Lobby Beats Tactical Retreat | By John H Cushman Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/business/washington-at-work-a-tax-lawyer-now-atop-the-irs.html | Washington at Work A Tax Lawyer Now Atop the IRS | By Robert D Hershey Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/world/man-in-the-news-ernesto-zedillo-ponce-de-leon-a-tragedy-s-stand-in.html | Man In the News Ernesto Zedillo Ponce de Leon A Tragedys StandIn | By Anthony Depalma By Anthony Depalma | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/giuliani-promises-firefighters-new-gear.html | Giuliani Promises Firefighters New Gear | By James Barron | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-30 | https://www.nytimes.com/1994/03/30/books/book-notes-620440.html | Book Notes | Back Home In Iceland Olafur Olafsson Is A Star He Achieved the Highest Mark In Icelandic History On A Standardized Test For High School Graduates His Most Recent Novel Absolution Sold 14000 Copies In Iceland Making It the BestSelling Hard Cover Book of All Time There As His Publisher Olafur Ragnarsson of VikaHelgafell Likes To Point Out In A Country of 250000 People 14000 Copies Is the Equivalent of 14 Million Copies In the United States More Even Than Sold Here But Mr Olafsson THE BRIDGES OF MADISON COUNTY Who Is Just 31 Is An Expatriate Author One of A Number In New York City Who Are Far More Successful In Their Native Countries Than They Are Here What HeS Known For Here Is His Daytime Job As the Precocious President of Sony Electronic Publishing Only Because Mr Olafsson Happened To Mention At A Meeting About An Electronic Project With Jason | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/us/in-school.html | In School | By Michael Winerip | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/us/personal-health-saving-a-life-with-cpr-can-be-as-easy-as-a-b-c.html | Personal Health Saving a life with CPR can be as easy as A B C | By Jane E Brody | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/world/rightist-victors-in-italian-vote-continue-battle-for-real-power.html | Rightist Victors in Italian Vote Continue Battle for Real Power | By Alan Cowell | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/world/mexican-leader-picks-successor-to-slain-nominee.html | MEXICAN LEADER PICKS SUCCESSOR TO SLAIN NOMINEE | By Tim Golden | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/hockey-brodeur-sets-a-record-for-victories-by-goalie.html | HOCKEY Brodeur Sets a Record For Victories by Goalie | By Alex Yannis | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/nyregion/bronx-couple-charged-with-murder-in-the-death-of-their-daughter-4.html | Bronx Couple Charged With Murder in the Death of Their Daughter 4 | By Michel Marriott | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/pro-basketball-daly-out-with-flu-and-nets-are-out-of-steam-at-atlanta.html | PRO BASKETBALL Daly Out With Flu and Nets Are Out of Steam at Atlanta | By Al Harvin | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/business/company-news-viacom-agrees-to-sell-lifetime-tv-stake.html | COMPANY NEWS Viacom Agrees to Sell Lifetime TV Stake | By Kenneth N Gilpin | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/baseball-met-roster-is-now-27-olson-leads-list-of-cuts.html | BASEBALL Met Roster Is Now 27 Olson Leads List of Cuts | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/business/company-news-prudential-deadline-may-change.html | COMPANY NEWS Prudential Deadline May Change | By Kurt Eichenwald | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/world/china-shields-north-koreans-on-atom-issue.html | China Shields North Koreans On Atom Issue | By Paul Lewis | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/sports/pro-football-2-titles-but-now-no-coach-for-cowboys.html | PRO FOOTBALL 2 Titles but Now No Coach for Cowboys | By William C Rhoden | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/us/us-halts-recruitment-cancer-patients-for-studies-pointing-flaws-oversight.html | US Halts Recruitment of Cancer Patients For Studies Pointing to Flaws in Oversight | By Lawrence K Altman | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/world/lausanne-journal-the-swiss-debunk-william-tell-and-all-that.html | Lausanne Journal The Swiss Debunk William Tell and All That | By Henry Kamm | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/us/novel-idea-in-welfare-plan-helping-children-by-helping-their-fathers.html | Novel Idea in Welfare Plan Helping Children by Helping Their Fathers | By Susan Chira | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/opinion/in-america-jury-room-injustice.html | In America Jury Room Injustice | By Bob Herbert | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/us/wrecker-s-ball-puts-gaps-in-historic-philadelphia.html | Wreckers Ball Puts Gaps in Historic Philadelphia | By Michael Decourcy Hinds | TX 3-774-318 | 1994-04-29 |
| 1994-03-30 | https://www.nytimes.com/1994/03/30/business/the-media-business-advertising-addenda-people-623113.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-30 | https://www.nytimes.com/1994/03/30/style/where-cambodians-traveled-to-study-and-stayed-to-cook.html | Where Cambodians Traveled to Study and Stayed to Cook | By David Karp | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/giuliani-and-city-union-chiefs-agree-on-a-plan-to-reduce-jobs.html | Giuliani and City Union Chiefs Agree on a Plan to Reduce Jobs | By Steven Lee Myers | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/baseball-doc-s-fine-but-he-s-not-sure-about-mets.html | BASEBALL Docs Fine But Hes Not Sure About Mets | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/business/company-news-spectrum-chairman-resigns-after-9-days.html | COMPANY NEWS Spectrum Chairman Resigns After 9 Days | By Susan Antilla | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/style/chronicle-631221.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/theater/review-theater-another-chorus-in-the-ballad-of-john-and-yoko.html | ReviewTheater Another Chorus in the Ballad of John and Yoko | By Stephen Holden | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/opinion/essay-lost-at-sea.html | Essay LOST at Sea | By William Safire | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/world/italy-s-neo-fascists-have-they-shed-their-past.html | Italys NeoFascists Have They Shed Their Past | By Alan Cowell | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/arts/review-cabaret-song-and-singer-join-in-an-emotional-fusion.html | ReviewCabaret Song and Singer Join In an Emotional Fusion | By Stephen Holden | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/garden/currents-that-marbled-look.html | CURRENTS That Marbled Look | By Dulcie Leimbach | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/bridge-627712.html | Bridge | By Alan Truscott | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/us/stocks-plummet-in-heavy-trading.html | STOCKS PLUMMET IN HEAVY TRADING | By Anthony Ramirez | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/business/itt-offers-new-initiatives-that-are-part-of-revamping.html | ITT Offers New Initiatives That Are Part of Revamping | By Richard Ringer | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/on-pro-basketball-is-it-the-message-or-the-messengers.html | ON PRO BASKETBALL Is It the Message or the Messengers | By Harvey Araton | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/business/company-news-woolworth-examining-its-books.html | COMPANY NEWS Woolworth Examining Its Books | By Stephanie Strom | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-31 | https://www.nytimes.com/1994/03/31/arts/critic-s-notebook-music-that-looks-for-the-best-in-an-ugly-world.html | Critics Notebook Music That Looks for the Best in an Ugly World | By Bernard Holland | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/on-tennis-reality-bites-mcenroe-brings-his-art-to-a-senior-circuit-with-kick.html | ON TENNIS Reality Bites McEnroe Brings His Art to a Senior Circuit With Kick | By Robin Finn | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/nameless-dead-in-sea-tragedy-now-identified.html | Nameless Dead In Sea Tragedy Now Identified | By Ashley Dunn | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/world/us-ending-curbs-on-high-tech-gear-to-cold-war-foes.html | US ENDING CURBS ON HIGHTECH GEAR TO COLD WAR FOES | By Thomas L Friedman | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/business/company-news-warner-s-daly-semel-team-is-now-official.html | COMPANY NEWS Warners DalySemel Team Is Now Official | By Bernard Weinraub | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/pro-basketball-nets-rise-a-rung-in-the-east.html | PRO BASKETBALL Nets Rise A Rung In the East | By Al Harvin | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/arts/review-dance-showing-off-a-rare-gift-scampering.html | ReviewDance Showing Off A Rare Gift Scampering | By Jennifer Dunning | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/garden/bloomsbury-by-heritage-and-by-outlook.html | Bloomsbury by Heritage and by Outlook | By Susan Goodman | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/world/skull-in-ethiopia-is-linked-to-earliest-man.html | Skull in Ethiopia Is Linked to Earliest Man | By John Noble Wilford | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/business/company-news-leslie-fay-weighs-closing-of-plants.html | COMPANY NEWS Leslie Fay Weighs Closing of Plants | By Adam Bryant | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/style/chronicle-631230.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/arts/review-dance-sampling-the-wares-of-7-choreographers.html | ReviewDance Sampling the Wares Of 7 Choreographers | By Jack Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/world/10-are-killed-in-french-sub-on-exercises.html | 10 Are Killed In French Sub On Exercises | By Alan Riding | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-31 | https://www.nytimes.com/1994/03/31/style/chronicle-631213.html | CHRONICLE | By Nadine Brozan | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/business/into-banking-s-future-electronically.html | Into Bankings Future Electronically | By Saul Hansell | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/love-triangle-ends-in-death-for-2-active-in-church-in-queens.html | Love Triangle Ends In Death for 2 Active In Church in Queens | By Clifford Krauss | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/arts/classical-music-in-review-629448.html | Classical Music in Review | By Bernard Holland | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/arts/classical-music-in-review-632007.html | Classical Music in Review | By Alex Ross | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/business/market-place-a-baby-bell-s-spinoff-will-give-investors-a-mixed-portfolio.html | Market Place A Baby Bells spinoff will give investors a mixed portfolio | By Edmund L Andrews | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/garden/offstage-with-cynthia-phelps-playing-the-tune-and-calling-it-too.html | OFFSTAGE WITH Cynthia Phelps Playing the Tune and Calling It Too | By James R Oestreich | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/world/chief-of-staff-to-salinas-resigns-post.html | Chief of Staff To Salinas Resigns Post | By Tim Golden | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/us/cnn-charged-over-tapes-of-noriega.html | CNN Charged Over Tapes Of Noriega | By Larry Rohter | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/depositors-to-withdraw-money-in-retaliation-for-natwest-bank-s-transfer-of-jobs.html | Depositors to Withdraw Money in Retaliation for Natwest Banks Transfer of Jobs | By Tom Redburn | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/garden/all-it-takes-is-a-computer-and-photos.html | All It Takes Is a Computer and Photos | By Paula Deitz | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/business/russians-agree-to-review-5-export-tax-on-oil.html | Russians Agree to Review 5 Export Tax on Oil | By Celestine Bohlen | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/world/ira-plans-72-hour-cease-fire-in-ulster.html | IRA Plans 72Hour CeaseFire in Ulster | By James F Clarity | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/ncaa-tournament-arkansas-coach-sees-beyond-final-four.html | NCAA TOURNAMENT Arkansas Coach Sees Beyond Final Four | By William C Rhoden | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/garden/specs.html | Specs | By Carol Kramer | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/books/books-of-the-times-keeping-the-child-but-not-the-father.html | Books of The Times Keeping the Child But Not the Father | By Christopher LehmannHaupt | TX 3-774-318 | 1994-04-29 |

| 1994-03-31 | https://www.nytimes.com/1994/03/31/business/caution-by-mutual-fund-investors.html | Caution by Mutual Fund Investors | By Floyd Norris | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/arts/dance-notes.html | Dance Notes | By Jennifer Dunning | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/business/the-media-business-advertising-addenda-brown-williamson-dropping-campbell.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Brown  Williamson Dropping Campbell | STUART ELLIOTT | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/us/homing-in-on-agenda-while-clinton-s-away.html | Homing in on Agenda While Clintons Away | By Gwen Ifill | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/world/us-to-press-north-korea-over-a-sites.html | US to Press North Korea Over ASites | By Michael R Gordon | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/fears-fanfare-for-new-store-town-giant-retailer-opens-its-doors-main-street-will.html | Fears and Fanfare for the New Store in Town A Giant Retailer Opens Its Doors and Main Street Will Never Be the Same | By Jacques Steinberg | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/pro-basketball-those-streaking-knicks-are-most-thankful-for-ample-depth.html | PRO BASKETBALL Those Streaking Knicks Are Most Thankful for Ample Depth | By Clifton Brown | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/garden/currents-around-the-world-in-tribeca.html | CURRENTS Around the World in TriBeCa | By Dulcie Leimbach | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/us/sharp-increase-along-the-borders-of-poverty.html | Sharp Increase Along the Borders of Poverty | By Jason Deparle | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/business/company-news-nintendo-licensing-deal-rocks-acclaim-s-stock.html | COMPANY NEWS Nintendo Licensing Deal Rocks Acclaims Stock | By John Markoff | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/obituaries/william-h-natcher-dies-at-84-held-voting-record-in-congress.html | William H Natcher Dies at 84 Held Voting Record in Congress | By Michael Wines | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/the-intricate-steps-to-cutting-the-united-way-pie.html | The Intricate Steps to Cutting the United Way Pie | By Kathleen Teltsch | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/business/the-media-business-advertising-addenda-carillon-importers-selects-margeotes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Carillon Importers Selects Margeotes | STUART ELLIOTT | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/business/state-banks-win-on-sale-of-annuities.html | State Banks Win on Sale Of Annuities | By Saul Hansell | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/world/new-talks-set-by-israelis-and-plo.html | New Talks Set By Israelis And PLO | By Chris Hedges | TX 3-774-318 | 1994-04-29 |

| | | | | |
|---|---|---|---|---|
| 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/national-invitation-tournament-villanova-turns-it-around-to-claim-title.html | NATIONAL INVITATION TOURNAMENT Villanova Turns It Around to Claim Title | By Timothy W Smith | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/archives/when-cleaners-dont-clean.html | When Cleaners Dont Clean | By Justin Spring | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/garden/currents-cheek-vs-chic-aspirin-design.html | CURRENTS Cheek vs Chic Aspirin Design | By Dulcie Leimbach | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/us/commodities-broker-has-history-of-legal-trouble.html | Commodities Broker Has History of Legal Trouble | By Stephen Labaton | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/pro-football-texas-looks-to-oklahoma-cowboys-hire-switzer.html | PRO FOOTBALL Texas Looks to Oklahoma Cowboys Hire Switzer | By Thomas George | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/business/from-northrop-a-one-day-only-grumman-offer.html | From Northrop a OneDayOnly Grumman Offer | By Calvin Sims | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/business/company-news-us-pressure-ends-canada-supply-pact.html | COMPANY NEWS US Pressure Ends Canada Supply Pact | By Clyde H Farnsworth | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/us/justices-hearing-new-york-case-raise-pointed-questions-over-church-state-linkage.html | Justices at Hearing on New York Case Raise Pointed Questions Over ChurchState Linkage | By Linda Greenhouse | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/sports-of-the-times-cowboys-three-peat-triangle.html | Sports of The Times Cowboys Threepeat Triangle | By Dave Anderson | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/arts/critic-s-notebook-old-jazz-is-out-new-jazz-is-older.html | Critics Notebook Old Jazz Is Out New Jazz Is Older | By Peter Watrous | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/garden/a-house-for-life-love-art-and-new-inspiration.html | A House for Life Love Art and New Inspiration | By Susan Goodman | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/theater/placing-heaven-on-earth-for-the-world-of-carousel.html | Placing Heaven on Earth for the World of Carousel | By Bruce Weber | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/pro-football-the-new-hire-glorious-record-outrageous-past.html | PRO FOOTBALL The New Hire Glorious Record Outrageous Past | By Robert Mcg Thomas Jr | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/council-nominates-4-areas-for-economic-development.html | Council Nominates 4 Areas For Economic Development | By Jonathan P Hicks | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/arts/classical-music-in-review-631990.html | Classical Music in Review | By Alex Ross | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/albany-plan-would-create-a-new-prison.html | Albany Plan Would Create A New Prison | By James Dao | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/opinion/journal-you-ll-always-walk-alone.html | Journal Youll Always Walk Alone | By Frank Rich | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/garden/house-proud.html | HOUSE PROUD | By Carol Kramer | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/world/france-tries-new-tack-on-jobs-for-young.html | France Tries New Tack on Jobs for Young | By Alan Riding | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/slowly-the-new-york-region-begins-regaining-its-jobs.html | Slowly the New York Region Begins Regaining Its Jobs | By Thomas J Lueck | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/world/rights-groups-fault-china-s-list-of-those-held-as-dissidents.html | Rights Groups Fault Chinas List of Those Held as Dissidents | By Patrick E Tyler | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/business/economic-scene-a-challenge-to-the-complacent-on-the-us-unemployment-rate.html | Economic Scene A challenge to the complacent on the US unemployment rate | By Peter Passell | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/business/company-news-avis-chief-sees-big-challenge-at-ual.html | COMPANY NEWS Avis Chief Sees Big Challenge at UAL | By Adam Bryant | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/world/zulu-leader-is-more-isolated-but-is-still-proudly-resistant.html | Zulu Leader Is More Isolated But Is Still Proudly Resistant | By Bill Keller | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/deadly-blaze-tied-to-trash-atop-a-stove.html | Deadly Blaze Tied to Trash Atop a Stove | By Norimitsu Onishi | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/world/assassination-mysteries.html | Assassination Mysteries | By Seth Mydans | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/us/campaign-by-police-in-los-angeles-changes-after-slaying-of-japanese.html | Campaign by Police in Los Angeles Changes After Slaying of Japanese | By David Margolick | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/trenton-committee-snags-on-school-spending-plans.html | Trenton Committee Snags On School Spending Plans | By Kimberly J McLarin | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/archives/buying-used-fitness-gear.html | Buying Used Fitness Gear | By Clare Collins | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/world/us-renews-pledge-to-aid-bosnia-s-recovery-after-peace-pact.html | US Renews Pledge to Aid Bosnias Recovery After Peace Pact | By Chuck Sudetic | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/us/florida-weighs-fees-for-its-computer-data-some-see-profits-others-too-high-price.html | Florida Weighs Fees for Its Computer Data Some See Profits Others Too High a Price | By Larry Rohter | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/hockey-devils-lose-daneyko-in-the-heat-of-a-battle.html | HOCKEY Devils Lose Daneyko In the Heat of a Battle | By Alex Yannis | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/store-manager-slain-in-brooklyn.html | Store Manager Slain in Brooklyn | By Ronald Sullivan | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/business/media-business-advertising-pepsi-cola-stamp-dates-for-freshness-soda-cans.html | THE MEDIA BUSINESS ADVERTISING PepsiCola to Stamp Dates For Freshness on Soda Cans | By Stuart Elliott | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/3-utility-employees-hurt-in-blast-at-a-power-substation.html | 3 Utility Employees Hurt in Blast at a Power Substation | By Clifford J Levy | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/sports-of-the-times-iron-mike-stumbles-as-a-scholar.html | Sports of the Times Iron Mike Stumbles as a Scholar | By Ira Berkow | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/world/rahat-journal-after-hebron-a-fierce-test-of-bedouin-loyalty.html | Rahat Journal After Hebron a Fierce Test of Bedouin Loyalty | By Clyde Haberman | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/us/mrs-clinton-s-windfall-the-brokers-view.html | Mrs Clintons Windfall the Brokers View | By Barnaby J Feder | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/baseball-notebook-williams-is-willing-yanks-are-cautious.html | BASEBALL NOTEBOOK Williams Is Willing Yanks Are Cautious | By Jack Curry | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/us/health-plans-promise-choice-but-decisions-may-be-hard.html | Health Plans Promise Choice But Decisions May Be Hard | By Barry Meier | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/business/credit-markets-rates-move-higher-for-a-second-day.html | CREDIT MARKETS Rates Move Higher for a Second Day | By Robert Hurtado | TX 3-774-318 | 1994-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-03-31 | https://www.nytimes.com/1994/03/31/us/at-utah-hospital-innovative-way-to-track-medical-quality.html | At Utah Hospital Innovative Way to Track Medical Quality | By Joel Brinkley | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/arts/chamber-music-society-to-present-premieres.html | Chamber Music Society To Present Premieres | By Allan Kozinn | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/baseball-mets-trade-young-and-plug-a-hole.html | BASEBALL Mets Trade Young and Plug a Hole | By Jennifer Frey | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/opinion/italys-3headed-monster.html | Italys 3Headed Monster | By W V Harris | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/world/bareheaded-women-slain-in-algiers.html | Bareheaded Women Slain In Algiers | By Youssef M Ibrahim | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/nyregion/mother-in-child-death-case-lost-custody-twice.html | Mother in Child Death Case Lost Custody Twice | By Celia W Dugger | TX 3-774-318 | 1994-04-29 |
| 1994-03-31 | https://www.nytimes.com/1994/03/31/sports/pro-football-it-s-a-tumultuous-time-within-a-pro-football-business-subsidiary.html | PRO FOOTBALL Its a Tumultuous Time Within a Pro Football Business Subsidiary | By Richard Sandomir | TX 3-774-318 | 1994-04-29 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/abroad-at-home-self-inflicted-wounds.html | Abroad at Home SelfInflicted Wounds | By Anthony Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/world/haitians-on-both-sides-assailing-us.html | Haitians on Both Sides Assailing US | By Howard W French | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/business/company-news-ibm-japan-says-it-lost-200-million-in-1993.html | COMPANY NEWS IBM Japan Says It Lost 200 Million in 1993 | By Andrew Pollack | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/for-many-buyout-offer-is-too-small-workers-say.html | For Many Buyout Offer Is Too Small Workers Say | By Jonathan P Hicks | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/new-york-denies-blue-cross-a-raise-in-high-risk-rates.html | New York Denies Blue Cross A Raise in HighRisk Rates | By Jane Fritsch | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/business/about-real-estate-subsidized-3family-houses-are-rising-in-the-bronx.html | About Real EstateSubsidized 3Family Houses Are Rising in the Bronx | By Rachelle Garbarine | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/pro-football-jets-make-offers-and-wait-by-phone.html | PRO FOOTBALL Jets Make Offers and Wait by Phone | By Timothy W Smith | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-01 | https://www.nytimes.com/1994/04/01/movies/review-film-a-gullible-reporter-and-a-seductive-killer.html | ReviewFilm A Gullible Reporter And a Seductive Killer | By Stephen Holden | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/world/us-youth-in-singapore-loses-appeal-on-flogging.html | US Youth In Singapore Loses Appeal On Flogging | By Philip Shenon | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/business/suppliers-given-warning-on-woolworth-shipments.html | Suppliers Given Warning On Woolworth Shipments | By Stephanie Strom | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/pro-basketball-nets-now-streaking-at-home-are-ready-to-face-the-magic.html | PRO BASKETBALL Nets Now Streaking at Home Are Ready to Face the Magic | By Al Harvin | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/bans-on-cigarette-machines-are-upheld.html | Bans on Cigarette Machines Are Upheld | By Joseph F Sullivan | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/american-guns-japanese-lives.html | American Guns Japanese Lives | By Foumiko Kometani | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/business/company-news-companies-cut-back-new-issues.html | COMPANY NEWS Companies Cut Back New Issues | By Kurt Eichenwald | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/baseball-mets-full-of-depth-up-middle.html | BASEBALL Mets Full Of Depth Up Middle | By Jennifer Frey | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/tennis-no-clouds-in-the-sky-no-stars-in-sight.html | TENNIS No Clouds In the Sky No Stars In Sight | By Robin Finn | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/style/chronicle-643076.html | CHRONICLE | By Enid Nemy | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/movies/review-film-festival-odd-odder-and-oddest.html | ReviewFilm Festival Odd Odder and Oddest | By Janet Maslin | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/body-of-man-suspected-of-killing-his-heiress-wife-is-discovered.html | Body of Man Suspected of Killing His Heiress Wife Is Discovered | By Joseph Berger | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/us/doctor-says-he-falsified-cancer-data-to-help-patients.html | Doctor Says He Falsified Cancer Data to Help Patients | By Clyde H Farnsworth | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/on-pro-football-in-the-nfl-it-is-now-first-down-and-the-coaches-go.html | ON PRO FOOTBALL In the NFL It Is Now First Down and the Coaches Go | By Thomas George | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/home-video-639796.html | Home Video | By Peter M Nichols | TX 3-833-144 | 1994-05-31 |

| 1994-04-01 | https://www.nytimes.com/1994/04/01/obituaries/frank-schreider-70-who-wrote-of-world-travels-dies-on-boat.html | Frank Schreider 70 Who Wrote Of World Travels Dies on Boat | By Richard D Lyons | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-01 | https://www.nytimes.com/1994/04/01/world/berlin-journal-torch-is-passed-and-the-past-is-in-german-hands.html | Berlin Journal Torch Is Passed and the Past Is in German Hands | By Stephen Kinzer | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/us/archivist-candidate-withdraws.html | Archivist Candidate Withdraws | By Irvin Molotsky | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/us/disabled-to-get-an-extra-chance-for-sat-s.html | Disabled to Get an Extra Chance for SATs | By Mary B W Tabor | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/business/media-business-advertising-with-cock-doodle-doo-seiko-adds-spice-sleepy-business.html | THE MEDIA BUSINESS Advertising With a cockadoodledoo Seiko adds spice to the sleepy business of selling watches | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/on-my-mind-the-pope-as-bricklayer.html | On My Mind The Pope as Bricklayer | By A M Rosenthal | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/world/de-klerk-orders-army-to-protect-vote-in-zulu-area.html | DE KLERK ORDERS ARMY TO PROTECT VOTE IN ZULU AREA | By Bill Keller | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/baseball-father-s-workplace-and-mom-s-fungoes-helped-shape-segui.html | BASEBALL Fathers Workplace And Moms Fungoes Helped Shape Segui | By Jennifer Frey | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/movies/review-film-an-italy-of-the-past-obsessed-with-the-future.html | ReviewFilm An Italy of the Past Obsessed With the Future | By Stephen Holden | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/baseball-rangers-make-their-home-thoroughly-modern-texan.html | BASEBALL Rangers Make Their Home Thoroughly Modern Texan | By Claire Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/world/russian-aide-voices-doubts-on-joining-nato-group.html | Russian Aide Voices Doubts on Joining NATO Group | By Alessandra Stanley | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/college-hockey-bu-reaches-final-but-harvard-doesn-t.html | COLLEGE HOCKEY BU Reaches Final but Harvard Doesnt | By William N Wallace | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/bill-to-require-hiv-counseling-for-pregnant-women-gains-in-albany.html | Bill to Require HIV Counseling for Pregnant Women Gains in Albany | By Kevin Sack | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/at-last-the-fog-lifts.html | At Last The Fog Lifts | By Landon Parvin | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-01 | https://www.nytimes.com/1994/04/01/us/georgia-executes-murderer-after-brief-stay-from-court.html | Georgia Executes Murderer After Brief Stay From Court | By Peter Applebome | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/review-art-works-from-a-dark-era-by-a-german-modernist.html | ReviewArt Works From a Dark Era By a German Modernist | By Roberta Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/us/grass-roots-gop-group-with-big-company-backing.html | GrassRoots GOP Group With BigCompany Backing | By Richard L Berke | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/movies/review-film-a-man-as-a-boy-in-devil-s-clothing.html | ReviewFilm A Man as a Boy In Devils Clothing | By Caryn James | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/us/philip-morris-blocked-83-paper-showing-tobacco-is-addictive-panel-finds.html | Philip Morris Blocked 83 Paper Showing Tobacco Is Addictive Panel Finds | By Philip J Hilts | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/tv-weekend-a-biblical-patriarch-for-a-time-of-worship.html | TV Weekend A Biblical Patriarch For a Time of Worship | By John J OConnor | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/style/chronicle-638439.html | CHRONICLE | By Enid Nemy | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/books/books-of-the-times-such-a-successful-and-generous-man-or-not.html | Books of The Times Such a Successful and Generous man or Not | By Michiko Kakutani | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/ncaa-tournament-johnson-is-purdue-s-ms-inside-in-final-four.html | NCAA TOURNAMENT Johnson Is Purdues Ms Inside in Final Four | By Frank Litsky | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/business/the-media-business-advertising-addenda-people-647462.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/salesman-pleads-guilty-in-fraud-scheme-on-li.html | Salesman Pleads Guilty in Fraud Scheme on LI | By Jonathan Rabinovitz | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/spring-ritual-in-albany-lots-of-talk-no-budget.html | Spring Ritual In Albany Lots of Talk No Budget | By James Dao | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/business/the-media-business-advertising-addenda-accounts-647438.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/theater/review-theater-tragedy-richard-ii-director-s-stylized-vision-shakespeare.html | Review Theater The Tragedy of Richard II A Directors Stylized Vision Of Shakespeare | By David Richards | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/high-school-basketball-the-city-games-child-prodigy.html | HIGH SCHOOL BASKETBALLThe City Games Child Prodigy | By Greg Donaldson | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/world/us-reverses-position-at-un-on-sending-troops-to-balkans.html | US Reverses Position at UN On Sending Troops to Balkans | By Paul Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/business/company-news-gm-recalls-2500-natural-gas-pickups.html | COMPANY NEWS GM Recalls 2500 Natural Gas Pickups | By Doron P Levin | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/review-photography-soft-focus-portraits-yield-hard-images-depression-poverty.html | ReviewPhotography SoftFocus Portraits Yield to Hard Images Of Depression Poverty | By Charles Hagen | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/baseball-yankees-start-with-committee-of-closers.html | BASEBALL Yankees Start With Committee Of Closers | By Jack Curry | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/business/the-media-business-advertising-addenda-a-new-agency-in-san-francisco.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New Agency In San Francisco | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/us/repaying-the-piper.html | Repaying the Piper | By Louis Uchitelle | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/movies/review-film-festival-black-12-and-complex-more-than-role-models.html | ReviewFilm Festival Black 12 and Complex More Than Role Models | By Janet Maslin | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/business/investors-in-mutual-funds-are-staying-relatively-calm.html | Investors in Mutual Funds Are Staying Relatively Calm | By Leslie Wayne | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/sports-of-the-times-here-comes-big-monday-once-again.html | Sports of The Times Here Comes Big Monday Once Again | By George Vecsey | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/business/investment-funds-are-liquidated.html | Investment Funds Are Liquidated | By Saul Hansell | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/ncaa-tournament-the-final-four-is-also-a-starting-point.html | NCAA TOURNAMENT The Final Four Is Also a Starting Point | By Malcolm Moran | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/a-bittersweet-graduation-as-fallen-firefighters-are-mourned.html | A Bittersweet Graduation as Fallen Firefighters Are Mourned | By Norimitsu Onishi | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/opinion/moscow-without-mirrors.html | Moscow Without Mirrors | By Boris Fyodorov | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-01 | https://www.nytimes.com/1994/04/01/us/at-the-bar.html | At the Bar | By David Margolick | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/a-hunt-for-treasured-trinkets.html | A Hunt for Treasured Trinkets | By Karen Schoemer | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/7-exposed-to-radiation-in-us-lab-accident.html | 7 Exposed to Radiation in US Lab Accident | By Matthew L Wald | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/review-design-the-line-that-helps-to-define-fashion.html | ReviewDesign The Line That Helps to Define Fashion | By Bernadine Morris | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/us/gene-experiment-to-reverse-inherited-disease-is-working.html | Gene Experiment to Reverse Inherited Disease Is Working | By Natalie Angier | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/ncaa-tournament-tv-sports-one-game-vs-seven-college-game-vs-pros.html | NCAA TOURNAMENT TV SPORTS One Game vs Seven College Game vs Pros | By Richard Sandomir | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/new-labor-world-with-accord-giuliani-rewrites-rules-that-bound-workers-new-york.html | A New Labor World With Accord Giuliani Rewrites Rules That Bound Workers to New York City | By Alison Mitchell | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/article-640522-no-title.html | Article 640522  No Title | By Eric Asimov | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/art-in-review-645508.html | Art in Review | By Charles Hagen | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/art-in-review-645478.html | Art in Review | By Holland Cotter | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/police-accuse-harlem-officer-of-shakedowns.html | Police Accuse Harlem Officer Of Shakedowns | By George James | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/taxi-panel-rejects-call-for-fare-rise.html | Taxi Panel Rejects Call For Fare Rise | By Ronald Sullivan | TX 3-833-144 | 1994-05-31 |

| 1994-04-01 | https://www.nytimes.com/1994/04/01/world/state-dept-steps-back-on-effort-to-court-syria.html | State Dept Steps Back on Effort to Court Syria | By Steven Greenhouse | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-01 | https://www.nytimes.com/1994/04/01/obituaries/bill-travers-72-actor-who-starred-in-film-born-free.html | Bill Travers 72 Actor Who Starred In Film Born Free | By Glenn Collins | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/world/hundreds-of-jews-gather-to-honor-hebron-killer.html | Hundreds of Jews Gather To Honor Hebron Killer | By Clyde Haberman | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/business/economist-and-now-a-politician.html | Economist And Now A Politician | By Anthony Depalma | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/business/pearson-enters-multimedia-software-arena.html | Pearson Enters Multimedia Software Arena | By Steve Lohr | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/us/cortines-rejects-giuliani-request-on-new-york-school-budget-cuts.html | Cortines Rejects Giuliani Request On New York School Budget Cuts | By Sam Dillon | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/world/talks-resumed-in-the-mideast-pact-on-hebron.html | Talks Resumed In the Mideast Pact on Hebron | By Chris Hedges | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/movies/review-film-making-magic-and-miracles-amid-politics.html | ReviewFilm Making Magic And Miracles Amid Politics | By Janet Maslin | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/style/chronicle-643041.html | CHRONICLE | By Enid Nemy | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/us/police-station-becomes-a-cash-station.html | Police Station Becomes a Cash Station | By Don Terry | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/play-me-or-pay-me-a-young-quarterback-sues.html | Play Me or Pay Me A Young Quarterback Sues | By Richard Sandomir | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/easter-s-coats-many-colors-nuances-culture-reflect-ritual-rebirth.html | Easters Coats of Many Colors The Nuances of Culture Reflect the Ritual of Rebirth | By Charisse Jones | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/us/2-men-charged-in-the-killing-of-japanese-students-for-a-car.html | 2 Men Charged in the Killing Of Japanese Students for a Car | By David Margolick | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/art-in-review-645150.html | Art in Review | By Michael Kimmelman | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/business/the-muted-us-outcry-toward-japan.html | The Muted US Outcry Toward Japan | By Thomas L Friedman | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-01 | https://www.nytimes.com/1994/04/01/world/us-and-china-reach-accord-at-un-on-korean-nuclear-issue.html | US and China Reach Accord at UN on Korean Nuclear Issue | By Paul Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/art-in-review-640093.html | Art in Review | By Roberta Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/horse-racing-notebook-a-winter-of-red-ink-cancels-simulcasting.html | HORSE RACING NOTEBOOK A Winter of Red Ink Cancels Simulcasting | By Joseph Durso | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/art-in-review-645320.html | Art in Review | By Roberta Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/review-recital-coaxing-out-the-music-that-s-hiding-in-the-chaos.html | Review Recital Coaxing Out The Music Thats Hiding In the Chaos | By Edward Rothstein | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/us/expulsions-urged-in-navy-cheating-case.html | Expulsions Urged in Navy Cheating Case | By Eric Schmitt | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/us/man-of-the-law-and-of-letters-as-well.html | Man of the Law and of Letters as Well | By Elizabeth Cohen | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/review-opera-wagner-s-dutchman-anguishing-at-the-met.html | ReviewOpera Wagners Dutchman Anguishing At the Met | By James R Oestreich | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/sharp-staff-cuts-planned-at-public-hospital-office.html | Sharp Staff Cuts Planned At PublicHospital Office | By Melinda Henneberger | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/world/jubilant-french-students-celebrate-wage-victory.html | Jubilant French Students Celebrate Wage Victory | By Alan Riding | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/us/treasury-aide-denies-pressure-to-intervene-in-s-l-case.html | Treasury Aide Denies Pressure To Intervene In S L Case | By Stephen Labaton | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/nyregion/man-28-says-he-was-shot-by-panhandler.html | Man 28 Says He Was Shot By Panhandler | By Matthew Purdy | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/business/the-media-business-advertising-addenda-saatchi-board-tries-to-calm-a-dispute.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Board Tries To Calm a Dispute | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/business/whistle-blower-gets-22.5-million.html | WhistleBlower Gets 225 Million | By John Holusha | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-01 | https://www.nytimes.com/1994/04/01/us/as-thaws-come-to-pennsylvania-farms-stockpiled-manure-becomes-a-hazard.html | As Thaws Come to Pennsylvania Farms Stockpiled Manure Becomes a Hazard | By John H Cushman Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/sports/only-the-great-ice-hope-gretzky-himself-can-help-the-rangers-now.html | Only the Great Ice Hope Gretzky Himself Can Help the Rangers Now | By Robert Lipsyte | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/arts/restaurants-640484.html | Restaurants | By Ruth Reichl | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/world/serbs-angered-by-attacks-step-up-assault-on-enclave.html | Serbs Angered by Attacks Step Up Assault on Enclave | By Chuck Sudetic | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/business/dow-rises-in-volatile-session.html | Dow Rises In Volatile Session | By Anthony Ramirez | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/business/company-news-grumman-concludes-its-closed-door-auction.html | COMPANY NEWS Grumman Concludes Its ClosedDoor Auction | By Calvin Sims | TX 3-833-144 | 1994-05-31 |
| 1994-04-01 | https://www.nytimes.com/1994/04/01/us/6-or-more-states-to-flout-new-federal-law-on-paying-for-incest-or-rape-abortions.html | 6 or More States to Flout New Federal Law On Paying for Incest or Rape Abortions | By Robert Pear | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/world/us-and-south-korea-defer-setting-maneuvers.html | US and South Korea Defer Setting Maneuvers | By Michael R Gordon | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/bridge-654590.html | Bridge | By Alan Truscott | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/world/leader-of-italian-neo-fascists-praises-mussolini.html | Leader of Italian NeoFascists Praises Mussolini | By Alan Cowell | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/movies/review-film-festival-a-hero-12-of-many-ambiguities.html | ReviewFilm Festival A Hero 12 of Many Ambiguities | By Caryn James | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/business/jobs-data-push-rates-up-sharply.html | Jobs Data Push Rates Up Sharply | By Robert Hurtado | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/world/scandal-threatens-japan-premier-s-hold-on-power.html | Scandal Threatens Japan Premiers Hold on Power | By David E Sanger | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/business/prepaying-mortgage-adds-up-to-big-savings.html | Prepaying Mortgage Adds Up to Big Savings | By Nick Ravo | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/movies/reviews-film-festival-a-satire-and-comic-thriller-from-chile.html | ReviewsFilm Festival A Satire And Comic Thriller From Chile | By Caryn James | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-02 | https://www.nytimes.com/1994/04/02/business/company-news-10-japanese-chip-makers-to-cooperate.html | Company News 10 Japanese Chip Makers To Cooperate | By Andrew Pollack | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/arts/review-music-mahler-s-9th-just-a-matter-of-time.html | ReviewMusic Mahlers 9th Just a Matter of Time | By Edward Rothstein | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/opinion/heroines-in-heart-and-mind-the-grandmother.html | Heroines In Heart And MindThe Grandmother | By Leslie Nurse | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/business/new-york-city-gained-92000-jobs-last-month.html | New York City Gained 92000 Jobs Last Month | By Thomas J Lueck | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/tennis-women-continue-serving-up-the-upsets.html | TENNIS Women Continue Serving Up the Upsets | By Robin Finn | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/style/chronicle-659487.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/arts/classical-music-in-review-659363.html | Classical Music in Review | By James R Oestreich | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/business/q-a-644641.html | QA | By Leonard Sloane | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/obituaries/robert-doisneau-dies-at-81-photos-captured-gallic-spirit.html | Robert Doisneau Dies at 81 Photos Captured Gallic Spirit | By Charles Hagen | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/budget-deal-announced-but-details-are-lacking.html | Budget Deal Announced But Details Are Lacking | By James Dao | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/opinion/observer-they-egged-him-on.html | Observer They Egged Him On | By Russell Baker | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/crime-levels-fell-in-1993-report-says.html | Crime Levels Fell in 1993 Report Says | By Clifford Krauss | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/mayor-derides-cortines-s-school-cutbacks-as-inadequate.html | Mayor Derides Cortiness School Cutbacks as Inadequate | By Sam Dillon | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/archives/for-the-cautious-stocks-with-dividends.html | For the Cautious Stocks With Dividends | By Susan Scherreik | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/arts/classical-music-in-review-307386.html | Classical Music in Review | By Bernard Holland | TX 3-833-144 | 1994-05-31 |

| 1994-04-02 | https://www.nytimes.com/1994/04/02/opinion/heroines-in-heart-and-mind-the-homeless-mother.html | Heroines In Heart And MindThe Homeless Mother | By Laura Ardito | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-02 | https://www.nytimes.com/1994/04/02/arts/review-dance-cinderella-for-youngsters.html | ReviewDance Cinderella for Youngsters | By Jennifer Dunning | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/children-say-parents-scalded-a-sister-who-died.html | Children Say Parents Scalded a Sister Who Died | By Celia W Dugger | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/about-new-york-keeping-alive-a-dream-snatched-off-the-streets.html | ABOUT NEW YORK Keeping Alive a Dream Snatched Off the Streets | By Michael T Kaufman | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/us/beliefs-658952.html | Beliefs | By Peter Steinfels | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/business/novell-is-expected-to-name-successor-to-retiring-chief.html | Novell Is Expected to Name Successor to Retiring Chief | By Lawrence M Fisher | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/us/ritual-killer-or-an-officer-wronged.html | Ritual Killer Or an Officer Wronged | By Sam Howe Verhovek | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/world/an-ex-minister-atones-to-return-to-sikh-fold.html | An ExMinister Atones To Return to Sikh Fold | By John F Burns | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/us/charlotte-s-downtown-manages-to-stay-up-late-for-tournament.html | Charlottes Downtown Manages To Stay Up Late for Tournament | By Peter Applebome | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/former-film-commissioner-is-named-new-film-commissioner.html | Former Film Commissioner Is Named New Film Commissioner | By James C McKinley Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/world/hebron-plan-for-foreign-force-sniped-at-from-two-sides.html | Hebron Plan for Foreign Force Sniped at From Two Sides | By Clyde Haberman | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/world/china-arrests-leading-dissident-for-the-second-time-in-a-month.html | China Arrests Leading Dissident For the Second Time in a Month | By Patrick E Tyler | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/business/after-fed-moves-the-quarter-ends-badly-for-many-stocks.html | After Fed Moves the Quarter Ends Badly for Many Stocks | By Kenneth N Gilpin | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/outdoors-second-sign-of-spring-trout-season-starts.html | OUTDOORSSecond Sign of Spring Trout Season Starts | By Pete Bodo | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/budget-assumptions-whitman-s-planners-base-projections-lower-pension-health.html | Budget Assumptions Whitmans Planners Base Projections On Lower Pension and Health Costs | By Tom Redburn | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/pro-basketball-nets-stop-and-stare-as-hardaway-beats-them.html | PRO BASKETBALL Nets Stop And Stare As Hardaway Beats Them | By Mike Freeman | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/ncaa-tournament-empirically-lady-techsters-favored.html | NCAA TOURNAMENT Empirically Lady Techsters Favored | By Frank Litsky | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/ncaa-tournament-four-teams-with-one-goal-yet-to-go.html | NCAA Tournament Four Teams With One Goal Yet to Go | By Malcolm Moran | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/suspect-in-manhattan-rapes-is-arrested-in-miami.html | Suspect in Manhattan Rapes Is Arrested in Miami | By Yorimitsu Onishi | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/us/records-show-mrs-clinton-took-big-risks-in-trades.html | Records Show Mrs Clinton Took Big Risks in Trades | By Floyd Norris | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/world/poll-shows-4-nations-differ-on-the-main-threat-to-peace.html | Poll Shows 4 Nations Differ On the Main Threat to Peace | By Steven Greenhouse | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/movies/a-childhood-past-is-woven-into-a-robbery-plot-of-now.html | A Childhood Past Is Woven Into a Robbery Plot of Now | By Janet Maslin | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/business/taxes-even-now-it-s-possible-to-reduce-bills-for-93.html | TAXES Even Now Its Possible To Reduce Bills for 93 | By Jan M Rosen | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/judge-to-rule-on-mets-sign.html | Judge to Rule on Mets Sign | By Robert D McFadden | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/opinion/heroines-in-heart-and-mind-the-pioneer.html | Heroines In Heart And MindThe Pioneer | By Rebecca C Pawel | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/us/conservative-territory-offers-clinton-a-respite.html | Conservative Territory Offers Clinton a Respite | By Douglas Jehl | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/business/funds-watch-technology-wins-as-pacific-stocks-lose.html | FUNDS WATCH Technology Wins as Pacific Stocks Lose | By Carole Gould | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/opinion/heroines-in-heart-and-mind-the-immigrant.html | Heroines In Heart And MindThe Immigrant | By Sally Chu | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/baseball-a-ny-homecoming-for-mets-vizcaino.html | BASEBALL A NY Homecoming For Mets Vizcaino | By Claire Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/us/republican-was-hired-for-inquiry-for-a-reason.html | Republican Was Hired For Inquiry For a Reason | By Stephen Labaton | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/arts/an-earful-the-public-didn-t-hear-but-guessed.html | An Earful The Public Didnt Hear But Guessed | By Bill Carter | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/giuliani-and-rangel-strike-a-deal-on-us-aid.html | Giuliani And Rangel Strike a Deal On US Aid | By James C McKinley Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/arts/review-pop-tori-amos-rebellious-balladeer.html | ReviewPop Tori Amos Rebellious Balladeer | By Stephen Holden | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/bomb-suspect-admits-guilt-in-plea-bargain-with-us.html | Bomb Suspect Admits Guilt In Plea Bargain With US | By Mary B W Tabor | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/style/chronicle-658421.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/county-seeks-gag-order-for-lawyers-in-rail-shooting-trial.html | County Seeks Gag Order for Lawyers in RailShooting Trial | By Jonathan Rabinovitz | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/baseball-who-s-on-third-velarde-who-s-in-left-velarde.html | BASEBALL Whos on Third Velarde Whos in Left Velarde | By Charlie Nobles | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/arts/review-pop-from-the-band-the-name-and-sometimes-the-sound.html | ReviewPop From the Band the Name and Sometimes the Sound | By Jon Pareles | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/business/a-latin-strategy-for-spain-s-telephone-company.html | A Latin Strategy for Spains Telephone Company | By Ana Westley | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/business/investing-in-el-paso-a-reluctance-to-buy-mexican-shares.html | INVESTING In El Paso a Reluctance To Buy Mexican Shares | By Allen R Myerson | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/opinion/heroines-in-heart-and-mind-the-survivor.html | Heroines In Heart And MindThe Survivor | By Candice G Narvaez | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/style/chronicle-659495.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-02 | https://www.nytimes.com/1994/04/02/world/months-of-terror-bring-rising-toll-of-deaths-in-haiti.html | MONTHS OF TERROR BRING RISING TOLL OF DEATHS IN HAITI | By Howard W French | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/us/for-a-few-lucky-motorists-guidance-by-satellite.html | For a Few Lucky Motorists Guidance by Satellite | By Peter Marks | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/us/456000-jobs-added-in-march-largest-payroll-gain-in-6-years.html | 456000 Jobs Added in March Largest Payroll Gain in 6 Years | By Robert D Hershey Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/hockey-nothing-to-it-richter-erases-giacomins-record.html | Hockey Nothing to It Richter Erases Giacomins Record | By Alex Yannis | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/us/tobacco-politics-falters-even-in-congress.html | Tobacco Politics Falters Even in Congress | By Katharine Q Seelye | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/business/giving-russians-a-taste-of-jackpots.html | Giving Russians a Taste of Jackpots | By Barnaby J Feder | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/world/busia-journal-where-uganda-and-kenya-collide.html | Busia Journal Where Uganda and Kenya Collide | By Donatella Lorch | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/troubled-daughter-returns-followed-torment-addict-whose-parents-kept-her-chains.html | A Troubled Daughter Returns Followed by Torment Addict Whose Parents Kept Her in Chains Is Welcomed Home  and Then Arrested | By Evelyn Nieves | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/world/zulu-men-train-for-a-battle-south-africa-hopes-to-avoid.html | Zulu Men Train for a Battle South Africa Hopes to Avoid | By Bill Keller | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/nyregion/giuliani-secures-up-to-200million-for-buyout-plan.html | GIULIANI SECURES UP TO 200MILLION FOR BUYOUT PLAN | By Steven Lee Myers | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/arts/classical-music-in-review-656607.html | Classical Music in Review | By Bernard Hollands | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/hockey-baker-award-lands-in-the-land-of-lakes.html | Hockey Baker Award Lands in the Land of Lakes | By William N Wallace | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/world/german-pressure-on-europe-unsettles-2-partners.html | German Pressure on Europe Unsettles 2 Partners | By Craig R Whitney | TX 3-833-144 | 1994-05-31 |
| 1994-04-02 | https://www.nytimes.com/1994/04/02/sports/sports-of-the-times-ill-defined-road-to-glory.html | Sports of The Times IllDefined Road to Glory | By William C Rhoden | TX 3-833-144 | 1994-05-31 |

| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/the-view-from-torrington-a-region-full-of-writers-builds-a-campus.html | The View From TorringtonA Region Full of Writers Builds a Campus Book Collection | By Frances Chamberlain | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/travel-advisory-ravine-map-of-tuckerman.html | TRAVEL ADVISORY RAVINE Map of Tuckerman | By Terry Trucco | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-east-side-carnegie-hill-from-shanty-to-history.html | NEIGHBORHOOD REPORT EAST SIDE Carnegie Hill From Shanty To History | By Marvine Howe | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/political-notes-d-amato-s-diction-backfires-with-greek-americans.html | POLITICAL NOTES DAmatos Diction Backfires With Greek Americans | By Todd S Purdum | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/business/at-work-a-health-risk-escaping-regulators.html | At Work A Health Risk Escaping Regulators | By Barbara Presley Noble | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/the-nation-some-cartoons-are-original-alas-the-also-rans-also-run.html | The Nation Some Cartoons Are Original Alas the AlsoRans Also Run | By Rick Bragg | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/sports-of-the-times-presidents-have-right-to-be-fans.html | Sports of The Times Presidents Have Right To Be Fans | By George Vecsey | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-lower-manhattan-staten-island-ferry-revives-battle-boroughs.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Staten Island Ferry Revives a Battle of Boroughs | By Marvine Howe | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/theater/dance-view-macmillan-s-dances-distill-carousel-s-sexuality.html | DANCE VIEW MacMillans Dances Distill Carousels Sexuality | By Anna Kisselgoff | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/college-hockey-lake-superior-state-breezes-to-championship.html | COLLEGE HOCKEY Lake Superior State Breezes to Championship | By William N Wallace | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-upper-west-side-garbage-day-only-rodents-know-for-sure.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Garbage Day Only Rodents Know for Sure | By Randy Kennedy | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/trenton-gop-is-a-contrast-in-its-leaders-personalities.html | Trenton GOP Is a Contrast In Its Leaders Personalities | By Joseph F Sullivan | TX 3-833-144 | 1994-05-31 |

| 1994-04-03 | https://www.nytimes.com/1994/04/03/business/viewpoints-save-the-blameless-from-seizure-laws.html | ViewpointsSave the Blameless from Seizure Laws | By Steven L Schwarcz and Alan E Rothman | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/connecticut-qa-yvonne-davis-eliciting-a-positive-beat-from-rap.html | Connecticut QA Yvonne DavisEliciting a Positive Beat From Rap Music | By Jackie Fitzpatrick | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/times-change-but-womens-clubs-endure.html | Times Change but Womens Clubs Endure | By Barbara W Carlson | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/theater-in-c-mon-and-hear-songs-by-berlin.html | THEATER In Cmon And Hear Songs By Berlin | By Alvin Klein | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/on-sunday-looking-back-in-anger-grief-and-even-joy.html | On Sunday Looking Back In Anger Grief And Even Joy | By Francis X Clines | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/a-portraitist-to-potentates-of-all-stripes.html | A Portraitist To Potentates Of All Stripes | By Bill Ryan | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/baseball-94-the-mets-have-nothing-to-lose-except-more-games.html | BASEBALL 94 The Mets Have Nothing to Lose Except More Games | By Jennifer Frey | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/theater-broken-glass-the-new-haven-tryout-that-isn-t.html | THEATER Broken Glass the New Haven Tryout That Isnt | By Alvin Klein | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/choice-tables-grand-or-gregarious-in-brussels.html | CHOICE TABLES Grand or Gregarious in Brussels | By Patricia Wells | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/get-them-young-give-them-choices.html | Get Them Young Give Them Choices | By Kathleen Saluk Failla | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/world/pope-offers-conciliation-to-jews-and-christians.html | Pope Offers Conciliation to Jews and Christians | By John Tagliabue | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/art-the-travails-of-victorian-women-achieving-fame-as-artists.html | ART The Travails of Victorian Women Achieving Fame as Artists | By Vivien Raynor | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/style/just-the-good-parts.html | Just The Good Parts | By Scott Cohen | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/ukrainian-tradition-of-decorating-easter-eggs-lives-on.html | Ukrainian Tradition of Decorating Easter Eggs Lives On | By Carlotta Gulvas Swarden | TX 3-833-144 | 1994-05-31 |

| 1994-04-03 | https://www.nytimes.com/1994/04/03/books/in-short-nonfiction-captain-video.html | IN SHORT NONFICTIONCaptain Video | By Adrea Barnet | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-03 | https://www.nytimes.com/1994/04/03/style/the-night-seder-with-a-sense-of-humor.html | THE NIGHT Seder With a Sense of Humor | By Bob Morris | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/gardening-it-s-time-to-play-catch-up-with-spring.html | GARDENING Its Time to Play Catch Up With Spring | By Joan Lee Faust | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/arts/classical-music-with-plenty-of-time-to-think-a-pianist-redirects-his-career.html | CLASSICAL MUSIC With Plenty of Time to Think A Pianist Redirects His Career | By Michael Kimmelman | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/obituaries/betty-furness-78-tv-reporter-and-consumer-advocate-dies.html | Betty Furness 78 TV Reporter And Consumer Advocate Dies | By Raymond Hernandez | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/march-27-april-1-lads-of-summer-romp-in-many-fields.html | March 27April 1 Lads of Summer Romp in Many Fields | By William E Schmidt | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/ncaa-tournament-arizona-has-no-answer-for-williamson.html | NCAA TOURNAMENT Arizona Has No Answer for Williamson | By William C Rhoden | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/books/he-died-young-and-disreputable.html | He Died Young and Disreputable | By A L Rowse | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/archives/recordings-view-two-veteran-bands-come-in-from-the-avantgarde.html | RECORDINGS VIEWTwo Veteran Bands Come In From the AvantGarde | By Jim MacNie | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/us/brooklyn-expatriates-in-los-angeles-mourn-fading-reminders-of-the-past.html | Brooklyn Expatriates in Los Angeles Mourn Fading Reminders of the Past | By David Margolick | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/baseball-94-pitchers-hold-onto-your-fastballs-24-steady-slugging-gonzalez-hasn-t.html | BASEBALL 94 Pitchers Hold Onto Your Fastballs At 24 the SteadySlugging Gonzalez Hasnt Begun to Hit His Prime | By Claire Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/business/viewpoints-a-formal-plan-for-environmental-costs.html | ViewpointsA Formal Plan for Environmental Costs | By Marc J Epstein | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/books/in-short-nonfiction-555401.html | IN SHORT NONFICTION | BY Karen Leggett | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/realestate/commercial-property-robert-martin-company-re-engineering-face-changing-market.html | Commercial PropertyThe Robert Martin Company ReEngineering in the Face of a Changing Market | By Mary McAleer Vizard | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/older-people-and-the-need-for-assistance.html | Older People and the Need for Assistance | By Penny Singer | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/health-plan-of-a-union-is-investigated.html | Health Plan Of a Union Is Investigated | By Selwyn Raab | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/lawyers-contest-value-of-warhol-estate.html | Lawyers Contest Value of Warhol Estate | By Joan Ullman | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/brave-new-world.html | Brave New World | By Melvin Landsberg | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/your-heart-goes-out-to-them.html | Your Heart Goes Out to Them | By Albert J Parisi | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/home-clinic-perfect-time-to-inspect-houses-exterior.html | HOME CLINIC Perfect Time to Inspect Houses Exterior | By John Warde | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/long-island-journal-634115.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/crafts-museums-shows-span-1000-years-of-weavers-art.html | CRAFTS Museums Shows Span 1000 Years Of Weavers Art | By Betty Freudenheim | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/books/a-disconnected-life.html | A Disconnected Life | By Samuel Hynes | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/arts/television-now-the-word-without-sword-and-sandals.html | TELEVISION Now the Word Without Sword And Sandals | By David Firestone | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/madrids-timeless-taverns.html | Madrids Timeless Taverns | By Penelope Casas | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/little-big-men-they-re-all-speaking-perot-s-lines.html | Little Big Men Theyre All Speaking Perots Lines | By Craig R Whitney | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/arts/architecture-view-from-stereotypes-of-urban-decay-to-signs-of-life.html | ARCHITECTURE VIEW From Stereotypes of Urban Decay to Signs of Life | By Herbert Muschamp | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/business/mutual-funds-a-stumble-for-small-stock-funds.html | Mutual Funds A Stumble for SmallStock Funds | By Carole Gould | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/arts/pop-culture-it-s-time-to-play-ball-and-stretch-and-sing.html | POP CULTURE Its Time to Play Ball And Stretch and Sing | By Michael Beckerman | TX 3-833-144 | 1994-05-31 |

| 1994-04-03 | https://www.nytimes.com/1994/04/03/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Eils Lotozo | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-03 | https://www.nytimes.com/1994/04/03/world/russian-troop-movements-rouse-nato-concern-on-treaty-limits.html | Russian Troop Movements Rouse NATO Concern on Treaty Limits | By Michael R Gordon | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/style/just-the-good-parts.html | Just The Good Parts | By Scott Cohen | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/endpaper-you-could-look-it-up.html | ENDPAPER You Could Look It Up | By Henry Alford | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/tennis-zvereva-gets-the-drop-on-pierce-to-gain-the-final-against-martinez.html | TENNIS Zvereva Gets the Drop on Pierce to Gain the Final Against Martinez | By Robin Finn | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/baseball-94-the-surprises-of-spring-can-delight-or-hurt.html | BASEBALL 94 The Surprises of Spring Can Delight or Hurt | By Murray Chass | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/business/market-watch-a-speculator-collapses-and-traders-worry.html | MARKET WATCH A Speculator Collapses And Traders Worry | By Floyd Norris | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/archives/dance-its-barely-ballet-but-it-rescued-the-joffrey.html | DANCEIts Barely Ballet but It Rescued the Joffrey | By William Harris | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/books/some-bad-role-models.html | Some Bad Role Models | By David Kelly | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/brooklyn-grocer-is-shot-dead-in-a-robbery-by-teen-agers.html | Brooklyn Grocer Is Shot Dead In a Robbery by TeenAgers | By Norimitsu Onishi | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/dining-out-eclectic-fare-fit-for-a-festive-evening.html | DINING OUT Eclectic Fare Fit for a Festive Evening | By Patricia Brooks | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/theater/theater-for-diana-rigg-neurosis-stops-with-the-character.html | THEATER For Diana Rigg Neurosis Stops With the Character | By Matt Wolf | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/opinion/in-america-judicial-coin-toss.html | In America Judicial Coin Toss | By Bob Herbert | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/arts/honegger-s-joan-timeless-yet-timely.html | Honeggers Joan Timeless yet Timely | By Kenneth Furie | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/dining-out-northern-italian-and-grilled-items-too.html | DINING OUTNorthern Italian and Grilled Items Too | By Anne Semmes | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/arts/pop-brief.html | POP BRIEF | By Peter Watrous | TX 3-833-144 | 1994-05-31 |

| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/after-gas-blast-edison-counts-its-blessings.html | After Gas Blast Edison Counts Its Blessings | By Annette Wexler | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/soapbox-larkspur-dreams-up-on-the-roof.html | SOAPBOXLarkspur Dreams Up on the Roof | By James Joannides | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/travel-advisory-correspondent-s-report-new-disney-park-raises-environmental.html | TRAVEL ADVISORY CORRESPONDENTS REPORT New Disney Park Raises Environmental Concerns | By John H Cushman Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/generation-rap.html | GENERATION RAP | By Sheila Rule | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/obituaries/anton-tedesko-90-an-expert-in-uses-of-reinforced-concrete.html | Anton Tedesko 90 an Expert In Uses of Reinforced Concrete | By Eric Pace | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-east-flatbush-aiding-a-street-in-fear-s-grip.html | NEIGHBORHOOD REPORT EAST FLATBUSH Aiding a Street in Fears Grip | By Lynette Holloway | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/food-hint-of-spring-in-the-air-and-on-the-table.html | FOOD Hint of Spring in the Air and on the Table | By Florence Fabricant | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/books/forward-from-nowhere.html | Forward From Nowhere | By Deborah Tannen | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/style/so-nice-to-be-so-mean.html | So Nice to Be So Mean | By Elizabeth Kolbert | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/archives/pop-briefs.html | POP BRIEFS | PETER GALVIN | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/archives/up-and-coming-kellie-martin-life-went-on-she-grew-up.html | UP AND COMING Kellie MartinLife Went On She Grew Up | By Michele Willens | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/pioneering-animator-who-bridges-art-and-science-in-film.html | Pioneering Animator Who Bridges Art and Science in Film | By Rahel Musleah | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/books/all-made-up-with-no-place-to-go.html | All Made Up With No Place to Go | By Lore Dickstein | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/ncaa-tournament-in-grip-of-unique-fullcourt-press.html | NCAA TOURNAMENT In Grip Of Unique Fullcourt Press | By Thomas George | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 3-833-144 | 1994-05-31 |

| 1994-04-03 | https://www.nytimes.com/1994/04/03/books/chronicles-of-the-plague-years.html | Chronicles of the Plague Years | By Alan Trachtenberg | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/pro-hockey-rangers-stake-their-claim-as-best-of-best.html | PRO HOCKEY Rangers Stake Their Claim as Best of Best | By Alex Yannis | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/arts/pop-music-rock-through-the-ages-the-glory-of-disarray.html | POP MUSIC Rock Through the Ages The Glory of Disarray | By Jon Pareles | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/books/in-short-fiction-555185.html | IN SHORT FICTION | By Wilborn Hampton | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/books/in-short-fiction-631507.html | IN SHORT FICTION | By Philip Gambone | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/style/wednesday-night-obsession.html | Wednesday Night Obsession | By Elizabeth Kolbert | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-lefferts-garden-testing-a-definition-of-family.html | NEIGHBORHOOD REPORT LEFFERTS GARDEN Testing a Definition of Family | By Lynette Holloway | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/westchester-guide-635332.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/on-the-water-with-producing-the-essence-of-sound-and-music-in-a.html | On the Water WithProducing the Essence of Sound and Music in a Silent World | By Barbara Kaplan Lane | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/world/frenchman-on-trial-testing-the-role-of-the-nazis.html | Frenchman on Trial Testing the Role of the Nazis | By Alan Riding | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/business/the-executive-life-moving-on-not-up-in-the-video-business.html | The Executive Life Moving On Not Up In the Video Business | By Anne Thompson | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/new-jersey-q-a-pat-stanislaski-in-the-fight-against-abuse-of.html | New Jersey Q  A Pat StanislaskiIn the Fight Against Abuse of Children | By Lyn Mautner | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/a-gift-of-color-and-comfort-for-chronically-ill-babies.html | A Gift of Color and Comfort For Chronically Ill Babies | By Elsa Brenner | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/art-accenting-metalpoint-drawings-with-a-pencillike-stylus.html | ARTAccenting Metalpoint Drawings With a PencilLike Stylus | By Helen A Harrison | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/music-recitals-celebrate-beethoven-and-haydn.html | MUSIC Recitals Celebrate Beethoven and Haydn | By Robert Sherman | TX 3-833-144 | 1994-05-31 |

| 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/march-27-april-1-explanations-dont-make-it-killing-two-japanese-crystallizes.html | March 27April 1 Explanations Dont Make It The Killing of Two Japanese Crystallizes Images of US | By David E Sanger | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/new-rules-aside-a-good-cigar-is-a-growing-smoke.html | New Rules Aside a Good Cigar Is a Growing Smoke | By James Lomuscio | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/style/thing-a-legacy-in-a-pin.html | THING A Legacy In a Pin | By Anita M Samuels | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/practical-traveler-for-seniors-fun-at-a-discount.html | PRACTICAL TRAVELER For Seniors Fun At a Discount | By Betsy Wade | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/opinion/the-siege-of-hebron-scenes-from-a-novel.html | The Siege of Hebron Scenes From a Novel | By Tova Reich | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/movies/film-film-noir-tweener-or-flub.html | FILM Film Noir Tweener or Flub | By Ann Hornaday | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/world/angry-zulus-on-all-sides-ready-to-kill.html | Angry Zulus On All Sides Ready to Kill | By Donatella Lorch | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/librarians-are-also-reviewers.html | Librarians Are Also Reviewers | By Felice Buckvar | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/soapbox-gun-control-is-fine-within-reason.html | SOAPBOXGun Control Is Fine Within Reason | By Michael Zirmo | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/march-27-april-1-life-goes-mexico-governing-party-replaces-candidate-felled.html | March 27April 1 Life Goes On in Mexico Governing Party Replaces Candidate Felled by Assassin | By Tim Golden | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/after-winning-years-a-pioneer-bows-out.html | After Winning Years A Pioneer Bows Out | By Mary Cummings | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/business/wall-street-investment-newsletter-can-crow-about-its-bearishness.html | Wall Street Investment Newsletter Can Crow About Its Bearishness | By Susan Antilla | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/books/the-great-man-theory-of-foreign-policy.html | The Great Man Theory of Foreign Policy | By Ernest R May | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-harlem-when-renovation-erases-the-past.html | NEIGHBORHOOD REPORT HARLEM When Renovation Erases the Past | By Randy Kennedy | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/growing-up-a-haldeman.html | Growing Up A Haldeman | By Peter Haldeman | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-03 | https://www.nytimes.com/1994/04/03/business/profile-relighting-the-fires-at-avon-products.html | Profile Relighting the Fires at Avon Products | By Claudia H Deutsch | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/movies/film-the-blue-kite-sails-beyond-the-censors.html | FILM The Blue Kite Sails Beyond the Censors | By Marcelle Clements | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/the-winner-axles-down-the-winner-axles-down.html | THE WINNER AXLES DOWN The Winner Axles Down | By John Tierney | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/us/piedmont-journal-tried-by-deadly-tornado-an-anchor-of-faith-holds.html | Piedmont Journal Tried by Deadly Tornado An Anchor of Faith Holds | By Rick Bragg | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/li-s-largest-winery-bets-on-the-south-fork.html | LIs Largest Winery Bets on the South Fork | By Howard G Goldberg | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/realestate/postings-the-playhouse-on-91st-street-lease-changes-hands.html | POSTINGS The Playhouse on 91st Street Lease Changes Hands | By Mervyn Rothstein | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/world/russia-says-it-needs-to-keep-more-of-its-weapons-on-borders.html | Russia Says It Needs to Keep More of Its Weapons on Borders | By Celestine Bohlen | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/art-sculptures-and-abstract-expressionist-prints-in-close-harmony.html | ARTSculptures and Abstract Expressionist Prints in Close Harmony | By William Zimmer | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/followers-of-rev-moon-sponsor-a-college-talk.html | Followers of Rev Moon Sponsor a College Talk | By Kate Stone Lombardi | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-melrose-south-bronx-family-s-bright-prospect-basketball-s.html | NEIGHBORHOOD REPORT MELROSE A South Bronx Familys Bright Prospect and Basketballs | By Jason Diamos | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/books/new-york-was-a-heck-of-a-town.html | New York Was a Heck of a Town | By Stephen Dobyns | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/books/only-the-accused-were-innocent.html | Only the Accused Were Innocent | By David M Oshinsky | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/baseball-94-a-new-era-for-baseball-east-meets-west-meets-central.html | BASEBALL 94 A New Era for Baseball East Meets West Meets Central | By Murray Chass | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/business/your-own-account-family-values-in-estate-planning.html | Your Own AccountFamily Values in Estate Planning | By Mary Rowland | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-03 | https://www.nytimes.com/1994/04/03/business/wall-street-grandpa-bear-says-look-out-below.html | Wall Street Grandpa Bear Says Look Out Below | By Susan Antilla | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/backtalk-which-way-has-the-ball-bounced-for-the-lady-vols-of-89.html | BACKTALKWhich Way Has the Ball Bounced for the Lady Vols of 89 | By Samantha Stevenson | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/when-good-schools-aren-t-good-enough.html | When Good Schools Arent Good Enough | By Merri Rosenberg | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/realestate/in-the-region-connecticut-tax-rollbacks-for-paper-subdivisions-on-farmland.html | In the RegionConnecticut Tax Rollbacks for Paper Subdivisions on Farmland | By Eleanor Charles | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/ncaa-tournament-duke-comes-back-for-another-final-examination.html | NCAA TOURNAMENT Duke Comes Back for Another Final Examination | By Malcolm Moran | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/art-steichen-on-both-sides-of-the-camera.html | ART Steichen on Both Sides of the Camera | By Vivien Raynor | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/making-it-work-seeking-4-legged-friend.html | MAKING IT WORK Seeking 4Legged Friend | By Trip Gabriel | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/business/a-wall-st-star-s-agonizing-confession.html | A Wall St Stars Agonizing Confession | By Sylvia Nasar With Alison Leigh Cowan | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-upper-west-side-area-s-only-abortion-clinic-loses-its.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Areas Only Abortion Clinic Loses Its Eviction Fight | By Randy Kennedy | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/movies/film-view-how-american-intellectuals-learned-to-love-ozu.html | FILM VIEW How American Intellectuals Learned to Love Ozu | By Mindy Aloff | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/baseball-more-and-better-infielders-give-mets-reserve-strength.html | BASEBALL More and Better Infielders Give Mets Reserve Strength | By Claire Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/realestate/streetscapes-jefferson-market-courthouse-stopped-clock-sired-preservation.html | StreetscapesThe Jefferson Market Courthouse A Stopped Clock Sired the Preservation Movement | By Christopher Gray | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/realestate/more-hotels-for-new-orleans.html | More Hotels for New Orleans | By Ronette King | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/architecture-projects-for-a-long-island-of-the-future.html | ARCHITECTUREProjects for a Long Island of the Future | By Phyllis Braff | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/us/belatedly-spring-arrives-welcome-all-the-more.html | Belatedly Spring Arrives Welcome All the More | By Anne Raver | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/world/north-korea-may-be-expanding-atom-site.html | North Korea May Be Expanding Atom Site | By Michael R Gordon | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/business/technology-aluminum-is-put-to-the-test-by-ford.html | TechnologyAluminum Is Put To the Test by Ford | By Julie Edelson Halpert | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/theater/sunday-view-carousel-a-soap-opera-no-longer.html | SUNDAY VIEW Carousel A Soap Opera No Longer | By Vincent Canby | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/3-republicans-from-island-seek-backing-for-governor.html | 3 Republicans From Island Seek Backing For Governor | By John Rather | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/westchester-qa-keith-f-safian-hospitals-affiliate-to-offer-more-for.html | Westchester QA Keith F SafianHospitals Affiliate to Offer More for Less | By Donna Greene | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/dining-out-chaos-reigns-amid-elegant-aspirations.html | DINING OUT Chaos Reigns Amid Elegant Aspirations | By Joanne Starkey | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-lower-manhattan-official-s-ouster-adds-bitterness-divided.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Officials Ouster Adds to Bitterness In Divided District | By Bruce Lambert | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/bombs-away.html | BOMBS AWAY | By Richard Jerome | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/yacht-racing-always-full-sail-when-dickson-is-at-the-helm.html | YACHT RACING Always Full Sail When Dickson Is at the Helm | By Barbara Lloyd | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/us/gov-howard-stern-some-fail-to-see-humor.html | Gov Howard Stern Some Fail to See Humor | By Todd S Purdum | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/us/wanting-health-care-help-voters-tell-of-apprehensions.html | Wanting Health Care Help Voters Tell of Apprehensions | By Robin Toner | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/pro-hockey-mactavish-is-cool-helping-to-ice-victory.html | PRO HOCKEY MacTavish Is Cool Helping to Ice Victory | By Joe Lapointe | TX 3-833-144 | 1994-05-31 |

| 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/style-out-of-time.html | STYLE Out of Time | By Mary Jo Salter | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-03 | https://www.nytimes.com/1994/04/03/world/un-to-discuss-plan-to-stabilize-population.html | UN to Discuss Plan to Stabilize Population | By Paul Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/style/vows-lynda-hughes-stephen-thomson.html | VOWS Lynda Hughes Stephen Thomson | By Lois Smith Brady | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/realestate/habitats-a-grand-victorian-with-water-damage-taking-on-a-big-job.html | HabitatsA Grand Victorian With Water Damage Taking On a Big Job | By Tracie Rozhon | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/dreams-that-liven-waking-hours-hopes-and-ideas-are-what-keep-new-yorkers-hopping.html | Dreams That Liven Waking Hours Hopes and Ideas Are What Keep New Yorkers Hopping | By Douglas Martin | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/comptroller-s-report-questions-benefits-from-casino-gambling.html | Comptrollers Report Questions Benefits From Casino Gambling | By James Dao | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/workers-become-job-hunters-as-company-reinvents-itself.html | Workers Become Job Hunters as Company Reinvents Itself | By Kirk Johnson | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/coping-nimby-wars-ii-view-from-the-other-side.html | COPING Nimby Wars II View From the Other Side | By Robert Lipsyte | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/pro-basketball-knicks-run-streak-to-15-in-a-row.html | PRO BASKETBALL Knicks Run Streak To 15 In a Row | By Mike Freeman | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/madrid-s-round-the-clock-pace.html | Madrids RoundtheClock Pace | By Alan Riding | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/style/just-the-good-parts.html | Just The Good Parts | By Scott Cohen | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/march-27-april-1-bloodshed-comes-home-emergency-declared-homeland-days-after-34.html | March 27April 1The Bloodshed Comes Home An Emergency Is Declared In Homeland Days After 34 Die in South Africa Rioting | By Bill Keller | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/do-the-blind-have-a-right-to-own-firearms-judge-says-yes.html | Do the Blind Have a Right to Own Firearms Judge Says Yes | By Tom Toolen | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/us/inquiry-strains-the-ties-of-administration-aides.html | Inquiry Strains the Ties Of Administration Aides | By Gwen Ifill | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/music-a-vocal-ensemble-celebrates-25-years.html | MUSICA Vocal Ensemble Celebrates 25 Years | By Rena Fruchter | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/staten-island-journal-staten-islanders-take-state-over-air-noise-pollution.html | Staten Island Journal Staten Islanders Take On State Over Air and Noise Pollution | By Janice Fioravante | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/eugene-keilin-emerges-from-rohatyn-s-shadow.html | Eugene Keilin Emerges From Rohatyns Shadow | By Tom Redburn | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/books/new-noteworthy-paperbacks-555266.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/arts/classical-view-verdi-you-can-have-it-both-ways.html | CLASSICAL VIEW Verdi You Can Have It Both Ways | By Edward Rothstein | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/what-after-school-programs-offer.html | What AfterSchool Programs Offer | By Merri Rosenberg | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/us/soul-searching-by-class-of-94-at-annapolis.html | SoulSearching By Class of 94 At Annapolis | By Catherine S Manegold | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/george-soros.html | George Soros | By Lyle Crowley | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/us/reagan-burnishes-image-with-soulful-harmonics.html | Reagan Burnishes Image With Soulful Harmonics | By Maureen Dowd | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/books/how-to-ruin-your-life.html | How to Ruin Your Life | By Lisa Sandlin | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/new-yorkers-co-hat-by-hat-by-hand.html | NEW YORKERS  CO Hat by Hat by Hand | By Abby Goodnough | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/whats-doing-in-louisville.html | WHATS DOING INLouisville | By John Filiatreau | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/books/calvin-trillin-is-not-your-normal-poet.html | Calvin Trillin Is Not Your Normal Poet | By Calvin Trillin | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/bronx-woman-killed-as-a-parapet-collapses.html | Bronx Woman Killed as a Parapet Collapses | By Robert D McFadden | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/connecticut-guide-632716.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/songs-sung-for-the-oppressed.html | Songs Sung for the Oppressed | By Roberta Hershenson | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-starrett-city-landfill-anxieties-underlined-debate-draft.html | NEIGHBORHOOD REPORT STARRETT CITY Landfill Anxieties Underlined in Debate on Draft Study | By Lynette Holloway | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/the-world-opec-s-lonely-at-the-tap-but-china-s-getting-thirsty.html | The World OPECs Lonely at the Tap But Chinas Getting Thirsty | By Thomas L Friedman | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/style/the-dressing-room-scent-of-a-man.html | THE DRESSING ROOMScent of a Man | By Emily Prager | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-the-rockaways-visions-of-casinos-return-to-the-beach.html | NEIGHBORHOOD REPORT THE ROCKAWAYS Visions Of Casinos Return to the Beach | By Bruce Lambert | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/books/theres-no-time-but-the-present.html | Theres No Time but the Present | By Douglas Bauer | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-springfield-where-potholes-devour-cars.html | NEIGHBORHOOD REPORT SPRINGFIELD Where Potholes Devour Cars | By Bruce Lambert | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/answers-to-the-whats-and-whys-in-fairfield.html | Answers to the Whats and Whys in Fairfield | By Bess Liebenson | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/hers-risk-management.html | HERSRisk Management | By Susanna Styron | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/arts/arts-artifacts-cartier-hunts-its-own-eggs-and-other-old-treasures.html | ARTSARTIFACTS Cartier Hunts Its Own Eggs And Other Old Treasures | By Rita Reif | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/q-and-a-613436.html | Q and A | By Terence Neilan | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/horse-racing-virginia-rapids-wins-three-horse-battle.html | HORSE RACING Virginia Rapids Wins ThreeHorse Battle | By Joseph Durso | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/world/israeli-inquiry-illuminates-more-than-hebron-killings.html | Israeli Inquiry Illuminates More Than Hebron Killings | By Joel Greenberg | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/music-trios-quartets-and-a-quintet-are-offering-spring-serenades.html | Music Trios Quartets and a Quintet Are Offering Spring Serenades | By Robert Sherman | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/realestate/aids-and-the-practice-of-architecture.html | AIDS and the Practice of Architecture | By David W Dunlap | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/hers-risk-management.html | HERSRisk Management | By Susanna Styron | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/conversations-don-edwards-a-champion-of-civil-liberties-lays-down-his-lance.html | Conversations Don Edwards A Champion of Civil Liberties Lays Down His Lance | By Robert Pear | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/wendy-wasserstein-a-voice-of-authority-on-life-in-the-90-s.html | Wendy Wasserstein a Voice of Authority on Life in the 90s | By Roberta Hershenson | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/managing-fail-hospital-wasn-t-built-special-report-project-adrift-kings-countys.html | Managing to Fail How a Hospital Wasnt Built  A special report Project Adrift Kings Countys Lost Decade | The following article is based on reporting by Alan Finder David Firestone and James C McKinley Jr and Was Written By Mr Finder | | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/an-out-of-the-way-isle-in-south-carolina.html | An OutoftheWay Isle In South Carolina | By Henry Leifermann | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/a-new-school-gathers-the-children-and-gives-working-parents-a-break.html | A New School Gathers the Children And Gives Working Parents a Break | By Alberta Eiseman | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/did-i-plagiarize-his-life.html | Did I Plagiarize His Life | By David Leavitt | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/style/death-wishes.html | Death Wishes | By Lisa W Foderaro | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/books/ireland-bloody-ireland.html | Ireland Bloody Ireland | By Terence Brown | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/business/viewpoints-maestro-hand-me-the-sales-brochure.html | ViewpointsMaestro Hand Me the Sales Brochure | By Stephen H Judson | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/style/just-the-good-parts.html | Just The Good Parts | By Scott Cohen | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/baseball-gerald-williams-takes-it-easy-seriously.html | BASEBALL Gerald Williams Takes It Easy Seriously | By Charlie Nobles | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/the-view-from-yonkers-overeaters-know-one-potato-chip-is-too-many.html | The View From YonkersOvereaters Know One Potato Chip Is Too Many 1000 Too Few | By Lynne Ames | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/business/world-markets-as-italy-turns-right-stocks-turn-up.html | World Markets As Italy Turns Right Stocks Turn Up | By Richard W Stevenson | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/opinion/journal-gay-shopping-spree.html | Journal Gay Shopping Spree | By Frank Rich | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-03 | https://www.nytimes.com/1994/04/03/world/hungarian-arrests-set-off-debate-should-56-oppressors-be-punished.html | Hungarian Arrests Set Off Debate Should 56 Oppressors Be Punished | By Jane Perlez | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/love-101-outlining-the-course-of-the-heart.html | Love 101 Outlining the Course of the Heart | By Kate Stone Lombardi | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/determined-curator-keeps-a-museum-in-business.html | Determined Curator Keeps a Museum in Business | By Adam L Penenberg | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/the-nation-guinier-ideas-once-seen-as-odd-now-get-serious-study.html | The Nation Guinier Ideas Once Seen as Odd Now Get Serious Study | By Peter Applebome | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/travel/travel-advisory-rome-at-2747-plans-a-big-birthday-party.html | TRAVEL ADVISORY Rome at 2747 Plans A Big Birthday Party | By Paula Butturini | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/ideas-trends-sure-the-stock-market-s-crazy-crazy-like-a-fox.html | Ideas  Trends Sure the Stock Markets Crazy Crazy Like a Fox | By Anthony Ramirez | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/at-2-services-10000-firefighters-each-mourn-a-brother.html | At 2 Services 10000 Firefighters Each Mourn a Brother | By Douglas Martin | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/march-27-april-1-death-swoops-down-tornadoes-strike-suddenly-killing-dozens.html | March 27April 1 Death Swoops Down Tornadoes Strike Suddenly Killing Dozens in the South | By Peter Applebome | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/books/in-short-fiction.html | IN SHORT FICTION | By Gardner McFall | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/two-groups-contest-role-in-promoting-lubavitch-judaism-s-cause-in-the-county.html | Two Groups Contest Role in Promoting Lubavitch Judaisms Cause in the County | By Elsa Brenner | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/arts/art-a-fairy-tale-ending-derailed.html | ART A FairyTale Ending Derailed | By Barry Meier | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/jockeying-for-long-held-political-terrain.html | Jockeying for LongHeld Political Terrain | By James Feron | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/ballroom-dance-lovers-gather-to-honor-teacher-who-put-spring-in.html | Ballroom Dance Lovers Gather to Honor Teacher Who Put Spring in Their Steps | By Suzanne Poor | TX 3-833-144 | 1994-05-31 |

| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/cuttings-don-t-plant-don-t-yank-don-t-fertilize-yet.html | CUTTINGS Dont Plant Dont Yank Dont Fertilize Yet | By Anne Raver | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-03 | https://www.nytimes.com/1994/04/03/business/the-executive-computer-viewing-documents-of-mixed-parentage.html | The Executive Computer Viewing Documents of Mixed Parentage | By Lawrence M Fisher | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/archives/pop-briefs.html | POP BRIEFS | PETER GALVIN | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/style/on-the-street-boiled-becomes-cool.html | ON THE STREET Boiled Becomes Cool | By Bill Cunningham | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/business/polishing-the-tarnished-image-of-investor-relations-executives.html | Polishing the Tarnished Image Of Investor Relations Executives | By Paul Sweeney | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/long-island-qa-john-gill-trying-to-safeguard-childrens-rights.html | Long Island QA John GillTrying to Safeguard Childrens Rights | By Liza N Burby | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/march-27-april-1-an-amicable-divorce-dallas-style.html | March 27April 1 An Amicable Divorce Dallas Style | By Frank Litsky | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/arts/jazz-view-a-label-a-vision-a-golden-anniversary.html | JAZZ VIEW A Label A Vision A Golden Anniversary | By Peter Watrous | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/the-nation-just-say-ouch-it-pains-a-nation-of-stoics-to-say-no-to-pain.html | The Nation Just Say Ouch It Pains a Nation of Stoics to Say No to Pain | By Melinda Henneberger | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/sports-of-the-times-questions-questions-questions-only-the-season-will-answer.html | Sports of The Times Questions Questions Questions Only the Season Will Answer | By Dave Anderson | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/us/hillary-clinton-escaped-collapse-in-the-markets-that-cost-many-fortunes.html | Hillary Clinton Escaped Collapse in the Markets That Cost Many Fortunes | By Stephen Engelberg | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/about-cars-the-search-for-a-better-way-to-get-there-part-95.html | ABOUT CARS The Search for a Better Way to Get There Part 95 | By Marshall Schuon | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/greek-revivalism.html | Greek Revivalism | By Molly ONeill | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/perspectives-the-anatomy-lesson.html | PERSPECTIVES   The Anatomy Lesson | By Molly ONeill | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/fyi-650773.html | FYI | By Don R Hecker | TX 3-833-144 | 1994-05-31 |

| 1994-04-03 | https://www.nytimes.com/1994/04/03/business/business-diary-march-27-april-1.html | Business Diary March 27  April 1 | By Frederik Eliason | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/dining-out-cozy-corner-spot-offers-contemporary-italian.html | DINING OUTCozy Corner Spot Offers Contemporary Italian | By M H Reed | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/realestate/if-you-re-thinking-of-living-in-bay-ridge-on-the-narrows-but-not-narrow-minded.html | If Youre Thinking of Living InBay Ridge On the Narrows but Not NarrowMinded | By Janice Fioravante | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/books/the-bowery-sphinx-and-other-irishmen.html | The Bowery Sphinx and Other Irishmen | By John Crowley | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/a-la-carte-a-bargain-meal-for-the-early-bird-diner.html | A la Carte A Bargain Meal for the Early Bird Diner | By Richard Jay Scholem | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/opinion/editorial-notebook-the-capitalist-road.html | Editorial Notebook The Capitalist Road | By Howell Raines | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-east-side-rebuilding-a-sculpture-garden.html | NEIGHBORHOOD REPORT EAST SIDE Rebuilding a Sculpture Garden | By Marvine Howe | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/catering-to-a-taste-for-fresh-poultry.html | Catering To a Taste for Fresh Poultry | By Karla Dauler | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/world/red-cross-plans-to-empty-a-town-of-serbs-enemies.html | RED CROSS PLANS TO EMPTY A TOWN OF SERBS ENEMIES | By Chuck Sudetic | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/ideas-trends-in-political-bloopers-practice-is-everything.html | Ideas  Trends In Political Bloopers Practice Is Everything | By Richard L Berke | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/books/crime-555282.html | CRIME | By Marilyn Stasio | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/the-world-odessa-where-reality-is-a-laugh-a-minute.html | The World Odessa Where Reality Is a Laugh a Minute | By Michael Specter | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-east-side-court-backs-bridgemarket.html | NEIGHBORHOOD REPORT EAST SIDE Court Backs Bridgemarket | By Marvine Howe | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/realestate/your-home-a-co-op-building-s-mortgage.html | YOUR HOME A Coop Buildings Mortgage | By Andree Brooks | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/archives/pop-music-extending-chicano-roots-into-polyglot-textures.html | POP MUSICExtending Chicano Roots Into Polyglot Textures | By Guy Garcia | TX 3-833-144 | 1994-05-31 |

| 1994-04-03 | https://www.nytimes.com/1994/04/03/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/baseball-94-yanks-don-t-need-miracle-on-161st-st-just-a-little-luck.html | BASEBALL 94 Yanks Dont Need Miracle on 161st St Just a Little Luck | By Jack Curry | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/books/in-short-nonfiction-631523.html | IN SHORT NONFICTION | By David Walton | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/new-york-observed-a-newcomer-s-journey.html | New York Observed A Newcomers Journey | By Janny Scott | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/books/where-did-i-go-wrong.html | Where Did I Go Wrong | By Will Self | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | on/playing-in-the-neighborhood-649708.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/neighborhood-report-mott-haven-churches-vs-parents-and-pupils.html | NEIGHBORHOOD REPORT MOTT HAVEN Churches vs Parents and Pupils | By Ron Feemster | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/nyregion/teachers-learning-how-to-teach-each-other.html | Teachers Learning How to Teach Each Other | By George Judson | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/ideas-trends-she-s-worth-her-weight-in-barbra.html | Ideas  Trends Shes Worth Her Weight in Barbra | By William Grimes | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/weekinreview/march-27-april-1-the-face-of-the-long-dead-past.html | March 27April 1 The Face of the LongDead Past | By John Noble Wilford | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/sports/ncaa-tournament-tar-heels-show-heels-to-purdue-and-face-the-lady-techsters.html | NCAA TOURNAMENT Tar Heels Show Heels To Purdue and Face The Lady Techsters | By Frank Litsky | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/world/china-s-balancing-act-trying-to-chastise-an-old-ally.html | Chinas Balancing Act Trying to Chastise an Old Ally | By Patrick E Tyler | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/magazine/on-language-more-whitewater-words.html | ON LANGUAGE More Whitewater Words | By William Safire | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/books/the-passion-of-jesus.html | The Passion of Jesus | By Leslie Houlden | TX 3-833-144 | 1994-05-31 |
| 1994-04-03 | https://www.nytimes.com/1994/04/03/business/investors-who-discovered-africa.html | Investors Who Discovered Africa | By Leslie Eaton | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/high-school-basketball-st-john-s-future-has-the-talent-but-needs-some-weight.html | HIGH SCHOOL BASKETBALL St Johns Future Has the Talent but Needs Some Weight | By Harvey Araton | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/arts/review-jazz-wynton-marsalis-takes-a-long-look-at-slavery.html | ReviewJazz Wynton Marsalis Takes a Long Look at Slavery | By Jon Pareles | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/business/mutual-funds-quarterly-review-latin-american-shares-show-their-volatility.html | MUTUAL FUNDS QUARTERLY REVIEW Latin American Shares Show Their Volatility | By Kathryn Jones | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/arts/dance-in-review-674842.html | Dance in Review | By Jack Anderson | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/business/mutual-funds-quarterly-review-ample-perplexity-amid-plenty-of-choices.html | MUTUAL FUNDS QUARTERLY REVIEW Ample Perplexity Amid Plenty of Choices | By Kathryn Jones | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/world/us-rules-out-using-force-to-save-muslim-town.html | US Rules Out Using Force to Save Muslim Town | By Michael R Gordon | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/pro-basketball-blazers-feel-the-clinch-as-nets-feel-the-pinch.html | PRO BASKETBALL Blazers Feel the Clinch As Nets Feel the Pinch | By Al Harvin | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/arts/reviews-pop-seasoned-and-saucy-annie-ross-singing.html | ReviewsPop Seasoned and Saucy Annie Ross Singing | By Stephen Holden | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/opinion/essay-2-climbdowns-1-climb-up.html | Essay 2 Climbdowns 1 ClimbUp | By William Safire | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/ncaa-championship-firepower-and-ice-lake-superior-state-ambushes-bu.html | NCAA CHAMPIONSHIP Firepower and Ice Lake Superior State Ambushes BU | By William N Wallace | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/books/books-of-the-times-god-self-and-evil-from-a-fundamentalist-view.html | Books of The Times God Self and Evil From a Fundamentalist View | By Christopher LehmannHaupt | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/ncaa-tournament-it-s-orderly-chaos-vs-order-in-final.html | NCAA TOURNAMENT Its Orderly Chaos Vs Order in Final | By Thomas George | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/small-hospitals-being-recruited-to-join-with-manhattan-giants.html | Small Hospitals Being Recruited To Join With Manhattan Giants | By Elisabeth Rosenthal | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/business/market-place-look-h-r-block-tax-preparer-plans-reap-gains-its-computer-services.html | Market Place A Look at H R Block and How the Tax Preparer Plans to Reap Gains From Its Computer Services | By Barnaby J Feder | TX 3-833-144 | 1994-05-31 |

| 1994-04-04 | https://www.nytimes.com/1994/04/04/obituaries/sir-robert-cockburn-leader-of-wwii-anti-radar-effort-85.html | Sir Robert Cockburn Leader Of WWII AntiRadar Effort 85 | By Eric Pace | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-04 | https://www.nytimes.com/1994/04/04/opinion/ration-smoking-dont-ban-it.html | Ration Smoking Dont Ban It | By Mark A R Kleiman | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/dominican-officers-arrest-2-linked-to-violent-drug-gang.html | Dominican Officers Arrest 2 Linked to Violent Drug Gang | By Seth Faison | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/arts/dance-in-review-674850.html | Dance in Review | By Jennifer Dunning | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/21-injured-in-greenpoint-tenement-fire.html | 21 Injured in Greenpoint Tenement Fire | By Robert D McFadden | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/for-addicts-alternatives-to-prison.html | For Addicts Alternatives to Prison | By James Dao | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/world/serbs-press-attack-on-muslims-in-gorazde.html | Serbs Press Attack on Muslims in Gorazde | By Chuck Sudetic | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/a-shot-that-catches-nothing-but-history.html | A Shot That Catches Nothing but History | By Frank Litsky | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/the-many-joyful-noises-of-easter.html | The Many Joyful Noises of Easter | By Rick Bragg | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/us/fall-of-a-man-pivotal-in-breast-cancer-research.html | Fall of a Man Pivotal in Breast Cancer Research | By Lawrence K Altman | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/sports-of-the-times-a-coach-and-a-player-climb-a-mountaintop.html | Sports of The Times A Coach and a Player Climb a Mountaintop | By William C Rhoden | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/baseball-tv-sports-network-baseball-s-unopening-day.html | BASEBALL TV SPORTS Network Baseballs Unopening Day | By Richard Sandomir | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/obituaries/betty-furness-78-tv-reporter-and-consumer-advocate-dies.html | Betty Furness 78 TV Reporter And Consumer Advocate Dies | By Richard Severo | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/us/ncaa-tournament-duke-arkansas-is-more-than-just-a-game.html | NCAA TOURNAMENT DukeArkansas Is More Than Just a Game | By Malcolm Moran | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/hockey-devils-concede-nothing-except-maybe-first-place.html | HOCKEY Devils Concede Nothing Except Maybe First Place | By Alex Yannis | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/crusading-for-harmony-skinhead-spy-repentant-racist-go-into-hiding-after-giving.html | Crusading for Harmony as a Skinhead Spy Repentant Racist to Go Into Hiding After Giving Data on New Jerseys NeoNazis | By Clifford J Levy | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/us/health-plan-poses-question-who-is-an-employee.html | Health Plan Poses Question Who Is an Employee | By Robert Pear | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/opinion/editorial-notebook-get-ready-for-arf.html | Editorial Notebook Get Ready for ARF | By David C Unger | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/business/the-media-business-a-channel-for-lovers-of-athletic.html | THE MEDIA BUSINESS A Channel For Lovers Of Athletic | By Richard Sandomir | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/us/white-house-says-interest-rate-rise-may-slow-growth.html | WHITE HOUSE SAYS INTEREST RATE RISE MAY SLOW GROWTH | By Louis Uchitelle | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/business/the-media-business-advertising-addenda-nikon-has-narrowed-its-review-to-four.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nikon Has Narrowed Its Review to Four | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/world/israeli-police-finally-arrest-fugitive-anti-arab-militant.html | Israeli Police Finally Arrest Fugitive AntiArab Militant | By Clyde Haberman | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/bridge-671886.html | Bridge | By Alan Truscott | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/arts/dance-in-review-672947.html | Dance in Review | By Jennifer Dunning | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/us/florida-entrepreneur-plans-huge-amusement-complex.html | Florida Entrepreneur Plans Huge Amusement Complex | By Larry Rohter | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/political-memo-imperiled-aids-agency-is-at-center-of-budget-storm.html | Political Memo Imperiled AIDS Agency Is at Center of Budget Storm | By Alison Mitchell | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/business/aetna-tightening-belt-goes-it-alone.html | Aetna Tightening Belt Goes It Alone | By Michael Quint | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/business/the-media-business-advertising-addenda-atlas-leaves-saatchi-san-francisco-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Atlas Leaves Saatchi San Francisco Shop | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/us/ski-slopes-are-graying-except-for-rebellious-snowboarders.html | Ski Slopes Are Graying Except for Rebellious Snowboarders | By Dirk Johnson | TX 3-833-144 | 1994-05-31 |

| 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/golf-welcome-to-augusta-national-home-of-the-big-masters-debate.html | GOLF Welcome to Augusta National Home of the Big Masters Debate | By Larry Dorman | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/horse-racing-canaveral-runs-last-and-out-of-the-derby.html | HORSE RACING Canaveral Runs Last And Out of the Derby | By Joseph Durso | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/busine ss/drop-seen-for-stocks-at-opening.html | Drop Seen For Stocks At Opening | By Floyd Norris | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/arts/re views-pop-the-clanging-dissonances-of-pavement-s-guitars.html | ReviewsPop The Clanging Dissonances Of Pavements Guitars | By Peter Watrous | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/world/rival-visions-of-freedom-split-south-african-zulus.html | Rival Visions of Freedom Split South African Zulus | By Bill Keller | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/busine ss/patents-670944.html | Patents | By Teresa Riordan | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/baseball-94-jays-hope-titles-come-in-threes.html | BASEBALL 94 Jays Hope Titles Come in Threes | By Murray Chass | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/arts/da nce-in-review-674869.html | Dance in Review | By Jack Anderson | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregi on/budget-group-urges-cut-in-police-desk-jobs-held-by-officers.html | Budget Group Urges Cut in Police Desk Jobs Held by Officers | By Steven Lee Myers | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/ncaa-tournament-sports-of-the-times-arkansas-coach-delivers-a-history-lesson.html | NCAA TOURNAMENT Sports of The Times Arkansas Coach Delivers a History Lesson | By George Vecsey | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/baseball-gooden-goal-more-changeups-less-pain.html | BASEBALL Gooden Goal More Changeups Less Pain | By Jennifer Frey | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/us/poli ce-apology-for-raid-calms-racial-tensions.html | Police Apology for Raid Calms Racial Tensions | By Sara Rimer | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/busine ss/mutual-funds-quarterly-review-investors-protections-when-mergers-occur.html | MUTUAL FUNDS QUARTERLY REVIEW Investors Protections When Mergers Occur | By Leslie Wayne | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/arts/re view-opera-gwyneth-jones-takes-over-title-role-in-elektra.html | ReviewOpera Gwyneth Jones Takes Over Title Role in Elektra | By Alex Ross | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-04 | https://www.nytimes.com/1994/04/04/business/media-business-advertising-frank-trade-campaign-playboy-dares-advertisers-open.html | THE MEDIA BUSINESS Advertising In a frank trade campaign Playboy dares advertisers to open their minds and their wallets | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/part-of-a-bridge-over-east-river-is-marked-out-for-car-pools.html | Part of a Bridge Over East River Is Marked Out For Car Pools | By Matthew L Wald | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/opinion/tempest-in-a-demitasse.html | Tempest in a Demitasse | By Jacques Toubon | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/opinion/baseball-s-finest-hour.html | Baseballs Finest Hour | By Charlie Rubin | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/business/mutual-funds-quarterly-review-is-bigger-better-fidelity-thinks-so.html | MUTUAL FUNDS QUARTERLY REVIEWIs Bigger Better Fidelity Thinks So | By Mary Rowland | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/real-estate-deal-puts-archdiocese-in-a-controversial-light.html | RealEstate Deal Puts Archdiocese in a Controversial Light | By Peter Steinfels | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/world/fighting-the-mafia-not-much-help-at-the-polls.html | Fighting the Mafia Not Much Help at the Polls | By Alan Cowell | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/us/cancer-study-group-lists-its-advances-in-treatment.html | Cancer Study Group Lists Its Advances in Treatment | By Lawrence K Altman | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/business/the-media-business-advertising-addenda-674443.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/tennis-with-little-room-to-lose-martinez-breezes-to-title.html | TENNIS With Little Room to Lose Martinez Breezes to Title | By Robin Finn | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/hockey-rangers-additions-producing-as-planned.html | HOCKEY Rangers Additions Producing As Planned | By Joe Lapointe | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/world/dublin-journal-peacemaker-or-pet-food-maker-history-will-say.html | Dublin Journal Peacemaker or PetFood Maker History Will Say | By James F Clarity | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/baseball-yanks-set-to-start-the-quest-for-first.html | BASEBALL Yanks Set To Start The Quest For First | By Jack Curry | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/chronicle-674877.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |

| 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/helping-hand-for-survivors-of-holocaust.html | Helping Hand For Survivors Of Holocaust | By Kathleen Teltsch | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/business/mutual-funds-quarterly-review-few-places-to-run-as-fund-prices-drop.html | MUTUAL FUNDS QUARTERLY REVIEW Few Places to Run as Fund Prices Drop | By Leslie Eaton | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/world/algeria-is-seen-edging-toward-breakup.html | Algeria Is Seen Edging Toward Breakup | By Youssef M Ibrahim | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/business/mutual-funds-quarterly-review-newest-sign-of-spring-technology-stocks-fall.html | MUTUAL FUNDS QUARTERLY REVIEW Newest Sign of Spring Technology Stocks Fall | By Leslie Eaton | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/obituaries/pat-harper-59-emmy-winning-news-anchor.html | Pat Harper 59 EmmyWinning News Anchor | By Eric Pace | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/theater/critic-s-notebook-new-plays-with-big-ideas-really-big.html | Critics Notebook New Plays With Big Ideas Really Big | By Ben Brantley | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/movies/she-s-young-and-smart-but-not-too-smart-to-lead.html | Shes Young and Smart But Not Too Smart to Lead | By Bernard Weinraub | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/business/the-media-business-in-the-menopause-market-a-gold-mine-of-ads.html | THE MEDIA BUSINESS In the Menopause Market a Gold Mine of Ads | By Karen Stabiner | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/opinion/abroad-at-home-physician-heal-thyself.html | Abroad at Home Physician Heal Thyself | By Anthony Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/obituaries/cardinal-mccann-86-ex-prelate-in-cape-town.html | Cardinal McCann 86 ExPrelate in Cape Town | By Eric Pace | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/business/mutual-funds-quarterly-review-after-flying-high-emerging-markets-fall-back-earth.html | MUTUAL FUNDS QUARTERLY REVIEW After Flying High Emerging Markets Fall Back to Earth | By Floyd Norris | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/business/mutual-funds-quarterly-review-optimism-persists-on-junk-bonds-despite-a-slip.html | MUTUAL FUNDS QUARTERLY REVIEW Optimism Persists on Junk Bonds Despite a Slip | By Carole Gould | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/business/mutual-funds-quarterly-review-two-portfolio-managers-sell-american-heritage.html | MUTUAL FUNDS QUARTERLY REVIEW Two Portfolio Managers Sell American Heritage | By Carole Gould | TX 3-833-144 | 1994-05-31 |

| 1994-04-04 | https://www.nytimes.com/1994/04/04/business/the-media-business-television-hollywood-isnt-smiling-at-an-abc-comedy-tactic.html | THE MEDIA BUSINESS Television Hollywood Isnt Smiling At an ABC Comedy Tactic | By Bill Carter | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/us/ex-senator-runs-again-elsewhere.html | ExSenator Runs Again Elsewhere | By Richard L Berke | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/us/a-fight-for-peace-on-chicago-s-streets.html | A Fight for Peace on Chicagos Streets | By Don Terry | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/sports/baseball-reluctant-reds-and-tradition-lose-opener.html | BASEBALL Reluctant Reds and Tradition Lose Opener | By Claire Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-04 | https://www.nytimes.com/1994/04/04/nyregion/chronicle-671819.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/business/selloff-of-94-continues-with-dow-losing-42.61-to-3593.35.html | Selloff of 94 Continues With Dow Losing 4261 to 359335 | By Anthony Ramirez | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/dispute-in-brooklyn-subway-ends-in-killing-of-student-16.html | Dispute in Brooklyn Subway Ends in Killing of Student 16 | By Joe Sexton | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/style/by-design-simple-adornment.html | By Design Simple Adornment | By AnneMarie Schiro | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/world/china-says-it-holds-dissident-to-check-new-crimes.html | China Says It Holds Dissident to Check New Crimes | By Patrick E Tyler | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/d-amato-to-give-400000-to-pataki-in-governor-race.html | DAmato to Give 400000 To Pataki in Governor Race | By Ian Fisher | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/business/markets-turmoil-washington-reaction-fed-disinclined-act-short-term-rates.html | MARKETS IN TURMOIL WASHINGTON REACTION Fed Disinclined to Act On ShortTerm Rates | By Keith Bradsher | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/business/company-news-fidelity-retains-macy-bankruptcy-adviser.html | COMPANY NEWS Fidelity Retains Macy Bankruptcy Adviser | By Stephanie Strom | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/sports-of-the-times-doc-gooden-ignores-the-winds-of-change.html | Sports of The Times Doc Gooden Ignores The Winds of Change | By George Vecsey | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/arts/review-television-the-words-that-inspired-dr-kevorkian-s-actions.html | ReviewTelevision The Words That Inspired Dr Kevorkians Actions | By Walter Goodman | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-05 | https://www.nytimes.com/1994/04/05/business/the-media-business-advertising-addenda-accounts-676500.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Andrea Adelson | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/vinyl-wars-divide-a-hamlet-tappan-boards-ban-on-siding-angers-some-homeowners.html | Vinyl Wars Divide a Hamlet Tappan Boards Ban on Siding Angers Some Homeowners | By Joseph Berger | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/business/the-media-business-advertising-addenda-sun-line-cruises-moves-its-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sun Line Cruises Moves Its Account | By Andrea Adelson | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/hockey-rangers-wake-up-and-smell-the-goals.html | HOCKEY Rangers Wake Up and Smell the Goals | By Joe Lapointe | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/world/mexicans-arrest-3-more-guards-in-killing-of-leading-candidate.html | Mexicans Arrest 3 More Guards In Killing of Leading Candidate | By Tim Golden | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/business/markets-turmoil-small-investors-step-sidelines-rates-jump-stocks-fall.html | MARKETS IN TURMOIL Small Investors Step to Sidelines As Rates Jump and Stocks Fall | By Floyd Norris | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/business/a-shock-for-disney-but-no-turmoil.html | A Shock for Disney but No Turmoil | By Bernard Weinraub | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/science/q-a-681547.html | QA | By C Claiborne Ray | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/arts/chess-681512.html | Chess | By Robert Byrne | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/world/state-dept-report-labels-nigeria-major-trafficker-of-drugs-to-us.html | State Dept Report Labels Nigeria Major Trafficker of Drugs to US | By Elaine Sciolino | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/ncaa-tournament-hogs-got-off-deck-to-deliver-1-2-punch.html | NCAA TOURNAMENT Hogs Got Off Deck To Deliver 12 Punch | By William C Rhoden | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/science/personal-computers-first-time-tourists-need-a-pocket-guide-to-downtown-internet.html | PERSONAL COMPUTERS FirstTime Tourists Need a Pocket Guide To Downtown Internet | By Peter H Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/judge-says-he-may-reject-plea-deal-in-garbage-hauling-case.html | Judge Says He May Reject Plea Deal in GarbageHauling Case | By Joseph P Fried | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/us/white-house-memo-sees-higher-costs-for-welfare-plan.html | WHITE HOUSE MEMO SEES HIGHER COSTS FOR WELFARE PLAN | By Jason Deparle | TX 3-833-144 | 1994-05-31 |

| 1994-04-05 | https://www.nytimes.com/1994/04/05/us/clinton-s-doubleheader-two-cities-two-sports.html | Clintons Doubleheader Two Cities Two Sports | By Douglas Jehl | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/ncaa-tournament-relentless-arkansas-knocks-down-heaven-s-door.html | NCAA TOURNAMENT Relentless Arkansas Knocks Down Heavens Door | By Malcolm Moran | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/business/company-reports-advanced-micro-s-results-cheer-analysts.html | COMPANY REPORTS Advanced Micros Results Cheer Analysts | By Lawrence M Fisher | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/baseball-new-season-in-the-bronx-same-old-stadium-song.html | BASEBALL New Season in the Bronx Same Old Stadium Song | By Richard Sandomir | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/us/light-menu-for-white-house-as-a-new-chef-takes-charge.html | Light Menu for White House As a New Chef Takes Charge | By Molly ONeill | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/arts/review-pop-new-kids-join-the-90s-and-find-fans-still-loyal.html | ReviewPopNew Kids Join the 90s and Find Fans Still Loyal | By Danyel Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/pro-football-tillman-shuns-the-giants-bench-for-a-chicago-huddle.html | PRO FOOTBALL Tillman Shuns the Giants Bench for a Chicago Huddle | By Mike Freeman | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/despite-reservations-police-to-begin-rounding-up-truants.html | Despite Reservations Police to Begin Rounding Up Truants | By Joseph B Treaster | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/no-details-on-budget-from-albany.html | No Details On Budget From Albany | By Kevin Sack | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/baseball-extravagant-orioles-extravagant-plans.html | BASEBALL Extravagant Orioles Extravagant Plans | By Irvin Molotsky | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/world/zhirinovsky-cult-grows-all-power-to-the-leader.html | Zhirinovsky Cult Grows All Power to the Leader | By Celestine Bohlen | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/style/patterns-680052.html | Patterns | By Amy M Spindler | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/new-covers-on-manholes-after-mishap.html | New Covers On Manholes After Mishap | By Ronald Sullivan | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/business/company-news-general-mills-to-cut-prices-on-cereals.html | COMPANY NEWS General Mills To Cut Prices On Cereals | By John Holusha | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-05 | https://www.nytimes.com/1994/04/05/arts/review-music-other-realms-in-works-by-brahms.html | ReviewMusic Other Realms in Works by Brahms | By Alex Ross | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/baseball-closer-for-the-summer-hernandez-wants-the-job.html | BASEBALL Closer for the Summer Hernandez Wants the Job | By Jack Curry | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/business/markets-turmoil-investors-undone-600-million-evaporated-special-report-fund.html | MARKETS IN TURMOIL Investors Undone How 600 Million Evaporated  A special report Fund Manager Caught Short By Crude and Brutal Market | By Saul Hansell | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/world/israeli-experts-support-assertion-lone-gunman-acted-at-hebron.html | Israeli Experts Support Assertion Lone Gunman Acted at Hebron | By Joel Greenberg | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/movies/critic-s-notebook-beyond-slapstick-to-show-perils-faced-by-blacks.html | Critics Notebook Beyond Slapstick to Show Perils Faced by Blacks | By John J OConnor | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/business/drugstore-chains-set-to-merge.html | Drugstore Chains Set To Merge | By Richard Ringer | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/science/2-environmental-camps-feud-over-noisy-ocean-experiment.html | 2 Environmental Camps Feud Over Noisy Ocean Experiment | By William J Broad | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/obituaries/norman-segal-50-a-developer-who-was-a-patron-of-the-arts.html | Norman Segal 50 a Developer Who Was a Patron of the Arts | By Eric Pace | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/science/treasure-trove-of-fossils-turns-up-in-the-gobi.html | Treasure Trove Of Fossils Turns Up In the Gobi | By John Noble Wilford | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/business/novell-is-expected-to-name-hewlett-official-as-president.html | Novell Is Expected to Name Hewlett Official as President | By Lawrence M Fisher | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/sports-of-the-times-yankee-clipper-off-the-cuff.html | Sports of The Times Yankee Clipper Off the Cuff | By Dave Anderson | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/on-my-mind-god-help-new-york.html | On My Mind God Help New York | By A M Rosenthal | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/delay-of-toxic-waste-report-explained.html | Delay of ToxicWaste Report Explained | By Joe Sexton | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/books/books-of-the-times-taking-sides-in-polemics-over-plath.html | Books of The Times Taking Sides In Polemics Over Plath | By Michiko Kakutani | TX 3-833-144 | 1994-05-31 |

| 1994-04-05 | https://www.nytimes.com/1994/04/05/us/judge-blocks-the-military-in-gay-suits.html | Judge Blocks The Military In Gay Suits | By Eric Schmitt | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-05 | https://www.nytimes.com/1994/04/05/business/company-news-four-seasons-hotels-for-sale-with-a-catch.html | COMPANY NEWS Four Seasons Hotels For Sale With a Catch | By Alison Leigh Cowan | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/baseball-indians-finally-find-comfort-at-home.html | BASEBALL Indians Finally Find Comfort at Home | By Claire Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/science/quest-for-evolutionary-meaning-in-the-persistence-of-suicide.html | Quest for Evolutionary Meaning In the Persistence of Suicide | By Natalie Angier | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/style/the-suit-of-the-moment-might-just-be-a-dress.html | The Suit of the Moment Might Just Be a Dress | By Bernadine Morris | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/business/markets-in-turmoil-individuals-funds-see-increase-in-selling.html | MARKETS IN TURMOIL INDIVIDUALS Funds See Increase In Selling | By Leslie Eaton | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/tv-sports-a-new-straight-man-for-the-scooter.html | TV SPORTS A New Straight Man for the Scooter | By Richard Sandomir | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/us/supreme-court-roundup-justices-bar-extra-fees-for-dumping-of-out-of-state-waste.html | Supreme Court Roundup Justices Bar Extra Fees for Dumping of OutofState Waste | By Linda Greenhouse | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/science/signs-hint-at-spectacular-supernova.html | Signs Hint at Spectacular Supernova | By John Noble Wilford | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/world/no-green-light-for-serb-attacks-clinton-says.html | No Green Light for Serb Attacks Clinton Says | By Michael R Gordon | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/us/arbiters-of-bias-in-securities-industry-have-slight-experience-in-labor-law.html | Arbiters of Bias in Securities Industry Have Slight Experience in Labor Law | By Steven A Holmes | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/soccer.html | SOCCER | By Alex Yannis | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/world/evacuation-of-bosnia-area-is-postponed.html | Evacuation Of Bosnia Area Is Postponed | By Chuck Sudetic | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/cuomo-chooses-colonel-to-serve-as-state-police-superintendent.html | Cuomo Chooses Colonel to Serve As State Police Superintendent | By Ian Fisher | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/style/chronicle-683078.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/ncaa-tournament-the-shot-that-ended-a-looming-dynasty.html | NCAA TOURNAMENT The Shot That Ended A Looming Dynasty | By Thomas George | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/business/in-cyberspace-a-high-tech-league-of-their-own.html | In Cyberspace a HighTech League of Their Own | By Peter H Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/science/feeding-a-booming-population-without-destroying-the-planet.html | Feeding a Booming Population Without Destroying the Planet | By William K Stevens | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/property-tax-reform-plan-advances.html | PropertyTax Reform Plan Advances | By Kirk Johnson | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/obituaries/felipe-n-torres-96-former-legislator-and-retired-judge.html | Felipe N Torres 96 Former Legislator And Retired Judge | By Eric Pace | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/business/conservative-publisher-is-leaving-paramount-for-penguin.html | Conservative Publisher Is Leaving Paramount for Penguin | By Sarah Lyall | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/observer-gone-with-america.html | Observer Gone With America | By Russell Baker | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/on-baseball-lest-we-forget-steinbrenner-lurks-behind-the-euphoria.html | ON BASEBALL Lest We Forget Steinbrenner Lurks Behind the Euphoria | By Murray Chass | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/arts/review-music-dark-confessions-emerge-from-patterns-of-sound.html | ReviewMusic Dark Confessions Emerge From Patterns of Sound | By Bernard Holland | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/dubious-debbie-inspires-battle-over-a-trademark.html | Dubious Debbie Inspires Battle Over a Trademark | By Mary B W Tabor | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/world/italy-all-nothing-communists-once-sure-bit-power-say-new-elections-leave-them.html | In Italy All or Nothing Communists Once Sure of a Bit of Power Say the New Elections Leave Them None | By Alan Cowell | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/arts/american-center-in-paris-cuts-back.html | American Center In Paris Cuts Back | By John Rockwell | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/business/the-media-business-advertising-addenda-bbdo-to-handle-doritos-in-britain.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO to Handle Doritos in Britain | By Andrea Adelson | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/business/company-news-ibm-to-introduce-new-software-pricing.html | COMPANY NEWS IBM to Introduce New Software Pricing | By Steve Lohr | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/baseball-3-singles-never-felt-this-good.html | BASEBALL 3 Singles Never Felt This Good | By Jennifer Frey | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-05 | https://www.nytimes.com/1994/04/05/business/northrop-bests-martin-marietta-to-buy-grumman.html | NORTHROP BESTS MARTIN MARIETTA TO BUY GRUMMAN | By Calvin Sims | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/baseball-strawberry-out-with-drugabuse-problem.html | BASEBALLStrawberry Out With DrugAbuse Problem | By Rick Weinberg | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/world/montreal-journal-quebec-bets-on-subsidized-milk-mother-s-kind.html | Montreal Journal Quebec Bets on Subsidized Milk Mothers Kind | By Clyde H Farnsworth | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/baseball-it-s-a-grand-day-for-the-yankees-and-a-windy-one-for-the-mets.html | BASEBALL Its a Grand Day for the Yankees and a Windy One for the Mets | By Jack Curry | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/business/market-place-wall-st-dusts-off-an-old-theme-the-bear-brings-opportunity.html | Market Place Wall St dusts off an old theme The bear brings opportunity | By Joshua Mills | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/3-men-are-found-killed-in-manhattan-apartment.html | 3 Men Are Found Killed In Manhattan Apartment | By Richard PerezPena | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/world/hebron-is-now-divided-by-a-concrete-wall-too.html | Hebron Is Now Divided by a Concrete Wall Too | By Clyde Haberman | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/gift-to-beth-israel-is-just-part-of-a-family-tradition.html | Gift to Beth Israel Is Just Part of a Family Tradition | By Kathleen Teltsch | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/world/north-korea-rejects-un-s-call-for-full-inspection-of-a-plants.html | North Korea Rejects UNs Call For Full Inspection of APlants | By David E Sanger | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/an-agency-seeks-forensic-wisdom-from-a-hole-in-the-ground.html | An Agency Seeks Forensic Wisdom From a Hole in the Ground | By Matthew L Wald | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/business/the-media-business-advertising-addenda-at-t-increases-gay-and-lesbian-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AT T Increases Gay and Lesbian Ads | By Andrea Adelson | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/style/chronicle-679992.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/business/media-business-advertising-campaign-aimed-teen-agers-forefront-california-s-499.html | THE MEDIA BUSINESS ADVERTISING A campaign aimed at teenagers is at the forefront of Californias 499 million battle against smoking | By Andrea Adelson | TX 3-833-144 | 1994-05-31 |

| 1994-04-05 | https://www.nytimes.com/1994/04/05/business/credit-markets-interest-rates-ascend-in-2d-consecutive-selloff.html | CREDIT MARKETS Interest Rates Ascend In 2d Consecutive Selloff | By Robert Hurtado | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-05 | https://www.nytimes.com/1994/04/05/us/details-of-implant-settlement-announced-by-federal-judge.html | Details of Implant Settlement Announced by Federal Judge | By Gina Kolata | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/arts/when-dance-and-music-develop-in-duet.html | When Dance and Music Develop in Duet | By Jennifer Dunning | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/sports/baseball-analysis-any-discipline-issues-will-wait.html | BASEBALL ANALYSIS Any Discipline Issues Will Wait | By Murray Chass | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/nyregion/our-towns-woodstock-gets-news-on-line.html | OUR TOWNS Woodstock Gets News On Line | By Evelyn Nieves | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/business/employees-next-concern-possible-cuts-in-work-force.html | Employees Next Concern Possible Cuts in Work Force | By John T McQuiston | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/business/the-media-business-advertising-addenda-pacific-bell-to-leave-foote-cone-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pacific Bell to Leave Foote Cone Agency | By Andrea Adelson | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/ships-in-the-night.html | Ships in the Night | By Lawrence Bush | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/science/peripherals-a-cd-rom-magazine-is-a-sound-possibility.html | PERIPHERALS A CDROM Magazine Is a Sound Possibility | By L R Shannon | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/theater/review-theater-mort-sahl-continues-to-deflate-pretension.html | ReviewTheater Mort Sahl Continues To Deflate Pretension | By Stephen Holden | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/opinion/the-game-of-the-name.html | The Game of the Name | By Steven Pinker | TX 3-833-144 | 1994-05-31 |
| 1994-04-05 | https://www.nytimes.com/1994/04/05/us/medicare-paying-doctors-59-of-insurers-rate-panel-finds.html | Medicare Paying Doctors 59 of Insurers Rate Panel Finds | By Robert Pear | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/business/weak-canadian-dollar-raises-rates-limits-jobs.html | Weak Canadian Dollar Raises Rates Limits Jobs | By Clyde H Farnsworth | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/business/article-691305-no-title.html | Article 691305  No Title | By Geraldine Fabrikant | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-06 | https://www.nytimes.com/1994/04/06/world/in-st-petersburg-a-struggle-for-room-at-the-top.html | In St Petersburg a Struggle for Room at the Top | By Alessandra Stanley | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/business/indicators-falter-but-no-big-shift-is-seen.html | Indicators Falter but No Big Shift Is Seen | By Robert D Hershey Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/looking-beyond-family-to-aid-the-elderly.html | Looking Beyond Family to Aid the Elderly | By Esther B Fein | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/theater/critic-s-notebook-clurman-on-the-theater-with-sweep-and-passion.html | Critics Notebook Clurman on the Theater With Sweep and Passion | By Mel Gussow | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/heiress-s-kin-seek-custody-of-orphan.html | Heiresss Kin Seek Custody Of Orphan | By Joseph Berger | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/us/personal-health-692670.html | Personal Health | By Jane E Brody | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/garden/wine-talk-693685.html | Wine Talk | By Frank J Prial | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/arts/how-domingo-does-what-he-does.html | How Domingo Does What He Does | By Edward Rothstein | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/world/us-peace-effort-in-bosnia-withers-under-serb-attack.html | US Peace Effort in Bosnia Withers Under Serb Attack | By Roger Cohen | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/business/the-media-business-advertising-addenda-zimmerman-wins-furniture-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Zimmerman Wins Furniture Account | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/business/media-business-advertising-cbs-bends-rule-lets-television-anchor-continue-make.html | THE MEDIA BUSINESS Advertising CBS News bends a rule and lets a television anchor continue to make commercials for radio | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/pro-basketball-nets-lean-on-their-bench-celtics-fall-from-playoff-race.html | PRO BASKETBALL Nets Lean On Their Bench Celtics Fall From Playoff Race | By Al Harvin | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/world/bickering-on-italian-right-halts-talks-on-a-new-government.html | Bickering on Italian Right Halts Talks on a New Government | By Alan Cowell | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/style/chronicle-695939.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |

Page 14809 of 33266

| 1994-04-06 | https://www.nytimes.com/1994/04/06/us/minority-students-languish-in-special-education-system.html | Minority Students Languish In Special Education System | By Lynda Richardson | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-06 | https://www.nytimes.com/1994/04/06/garden/at-white-house-a-taste-of-virtue.html | At White House A Taste of Virtue | By Molly ONeill | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/style/eating-well.html | Eating Well | By Mark Bittman | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/baseball-friend-s-problem-surprises-gooden.html | BASEBALL Friends Problem Surprises Gooden | By Jennifer Frey | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/world/us-officials-debate-policy-to-halt-serbs.html | US Officials Debate Policy To Halt Serbs | By Michael R Gordon | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/on-basketball-just-floating-away-with-title-thoughts.html | ON BASKETBALL Just Floating Away With Title Thoughts | By William C Rhoden | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/books/books-of-the-times-fears-of-the-puritans-the-appeal-of-the-indians.html | Books of The Times Fears of the Puritans the Appeal of the Indians | By Margo Jefferson | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/world/israel-pulls-up-stakes-at-gaza-headquarters.html | Israel Pulls Up Stakes At Gaza Headquarters | By Joel Greenberg | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/business/business-technology-what-price-data-a-new-fee-plan.html | BUSINESS TECHNOLOGY What Price Data A New Fee Plan | By Teresa Riordan | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/opinion/marx-and-mortality-a-mystery.html | Marx and Mortality A Mystery | By Nicholas Eberstadt | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/garden/a-feast-for-4-on-a-20-bill.html | A Feast for 4 On a 20 Bill | By Pierre Franey | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/arts/theater-in-review-693146.html | Theater in Review | By D J R Bruckner | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/pro-football-riesenberg-stays-put-but-collins-may-split.html | PRO FOOTBALL Riesenberg Stays Put But Collins May Split | By Mike Freeman | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/business/company-news-longtime-hewlett-executive-named-novell-chief.html | COMPANY NEWS Longtime Hewlett Executive Named Novell Chief | By Lawrence M Fisher | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/2-suspects-in-officer-s-killing-tied-by-police-to-10-holdups.html | 2 Suspects in Officers Killing Tied by Police to 10 Holdups | By Joe Sexton | TX 3-833-144 | 1994-05-31 |

| 1994-04-06 | https://www.nytimes.com/1994/04/06/business/stock-market-diplomacy-clinton-s-foreign-policy-includes-regard-for-move-plays.html | Stock Market Diplomacy Clintons Foreign Policy Includes a Regard For How a Move Plays in Global Trading | By Thomas L Friedman | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/us/crayons-produced-in-china-are-recalled-as-lead-risk.html | Crayons Produced in China Are Recalled as Lead Risk | By John H Cushman Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/theater/review-theater-jackie-mason-politically-incorrect-it-s-mason-being-incorrect-no.html | ReviewTheater Jackie Mason Politically Incorrect Its Mason On Being Incorrect No Joke | By Ben Brantley | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/golf-frustrating-12th-hole-at-the-masters-it-s-so-near-and-yet-so-far.html | GOLF Frustrating 12th Hole at the Masters Its So Near and Yet So Far | By Larry Dorman | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/garden/the-purposeful-cook-a-peking-duck-that-s-really-a-chicken.html | THE PURPOSEFUL COOK A Peking Duck Thats Really a Chicken | By Jacques Pepin | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/business/company-news-american-express-decides-to-cut-ties-with-lehman.html | COMPANY NEWS American Express Decides To Cut Ties With Lehman | By Alison Leigh Cowan | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/us/hispanic-families-use-alternatives-to-day-care-study-finds.html | Hispanic Families Use Alternatives to Day Care Study Finds | By Susan Chira | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/us/clinton-tries-to-talk-health-care-tries.html | Clinton Tries to Talk Health Care Tries | By Douglas Jehl | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/movies/review-television-how-us-barred-holocaust-refugees.html | ReviewTelevision How US Barred Holocaust Refugees | By Walter Goodman | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/ncaa-tournament-pigs-can-fly-and-arkansas-could-repeat.html | NCAA TOURNAMENT Pigs Can Fly and Arkansas Could Repeat | By Malcolm Moran | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/change-in-method-to-report-aids-cases.html | Change in Method to Report AIDS Cases | By Mireya Navarro | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/sports-of-the-times-last-straw-is-coming-for-darryl.html | Sports of The Times Last Straw Is Coming For Darryl | By Harvey Araton | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/pro-basketball-party-out-of-bounds-no-sweet-16-for-the-knicks.html | PRO BASKETBALL Party Out of Bounds No Sweet 16 for the Knicks | By Charlie Nobles | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-06 | https://www.nytimes.com/1994/04/06/world/british-inquiry-into-iraqi-sales-shakes-major.html | British Inquiry Into Iraqi Sales Shakes Major | By Richard W Stevenson | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/garden/a-conversation-with-claudia-shear-blown-sideways-through-lunch.html | A CONVERSATION WITH Claudia Shear Blown Sideways Through Lunch | By Laura Mansnerus | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/world/arms-ban-is-defied-at-rally-by-zulu-party.html | Arms Ban Is Defied at Rally by Zulu Party | By Donatella Lorch | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/fight-over-schools-budget-intensifies.html | Fight Over Schools Budget Intensifies | By Sam Dillon | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/world/chinese-dissident-facing-possibility-of-new-charges.html | Chinese Dissident Facing Possibility of New Charges | By Patrick E Tyler | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/garden/metropolitan-diary-694231.html | Metropolitan Diary | By Ron Alexander | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/us/texan-tries-for-victory-as-new-sort-of-democrat.html | Texan Tries For Victory As New Sort Of Democrat | By Sam Howe Verhovek | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/boxing-whitaker-is-dancing-around-the-future.html | BOXING Whitaker Is Dancing Around the Future | By Gerald Eskenazi | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/brooklyn-woman-injured-in-letter-bomb-explosion.html | Brooklyn Woman Injured In LetterBomb Explosion | By Ronald Sullivan | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/business/business-technology-a-recycling-system-for-high-rises.html | BUSINESS TECHNOLOGY A Recycling System for HighRises | By Matthew L Wald | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/world/myitkyina-journal-peace-in-their-time-how-wonderful-it-is.html | Myitkyina Journal Peace in Their Time How Wonderful It Is | By Philip Shenon | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/us/washington-work-clintons-health-care-nemesis-man-behind-harry-louise.html | Washington at Work The Clintons Health Care Nemesis The Man Behind Harry and Louise | By Robin Toner | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/about-new-york-who-cares-who-takes-the-lead.html | ABOUT NEW YORK Who Cares Who Takes The Lead | By Michael T Kaufman | TX 3-833-144 | 1994-05-31 |

| 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/parking-ticket-kvetches-save-companies-money-with-millions-stake-businesses-find.html | ParkingTicket Kvetches Save Companies Money With Millions at Stake Businesses Find Ways to Fight City Fines and They Often Win | By Norimitsu Onishi | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/opinion/in-america-out-of-control.html | In America Out of Control | By Bob Herbert | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/east-hampton-pulls-the-plug-on-a-franchise-for-cable-tv.html | East Hampton Pulls the Plug On a Franchise For Cable TV | By Peter Marks | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/business/the-media-business-advertising-addenda-people-695700.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/fire-in-bronx-apartments-kills-3-including-woman-and-son.html | Fire in Bronx Apartments Kills 3 Including Woman and Son | By Norimitsu Onishi | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/business/about-real-estate-wpix-is-taking-more-space-in-daily-news-building.html | About Real EstateWPIX Is Taking More Space in Daily News Building | By Susan Scherreik | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/woman-paid-airline-fare-detectives-say.html | Woman Paid Airline Fare Detectives Say | By John T McQuiston | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/us/stocks-break-their-spring-slide-with-strongest-surge-in-2-years.html | Stocks Break Their Spring Slide With Strongest Surge in 2 Years | By Anthony Ramirez | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/business/global-chorus-market-was-due-for-plunge.html | Global Chorus Market Was Due for Plunge | By Edward A Gargan | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/nyregion/albany-talks-bogging-down-over-tax-cuts.html | Albany Talks Bogging Down Over Tax Cuts | By James Dao | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/theater/theater-in-review-696315.html | Theater in Review | By Stephen Holden | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/world/prospects-seem-dim-for-pact-on-imperiled-species-of-fish.html | Prospects Seem Dim for Pact On Imperiled Species of Fish | By David E Pitt | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/us/tv-film-on-holocaust-is-criticized-as-unfair-to-roosevelt.html | TV Film on Holocaust Is Criticized as Unfair to Roosevelt | By Karen de Witt | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/baseball-yankees-write-the-biggest-check-when-paying-their-major-leaguers.html | BASEBALL Yankees Write the Biggest Check When Paying Their Major Leaguers | By Murray Chass | TX 3-833-144 | 1994-05-31 |

| 1994-04-06 | https://www.nytimes.com/1994/04/06/us/the-value-of-breast-milk.html | The Value of Breast Milk | By Jane E Brody | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/arts/jazz-festival-to-include-five-free-concerts.html | Jazz Festival To Include Five Free Concerts | By Sheila Rule | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/baseball-polonia-brings-spark-but-some-pauses-loom.html | BASEBALL Polonia Brings Spark But Some Pauses Loom | By Jack Curry | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/opinion/public-private-happy-and-gay.html | Public  Private Happy and Gay | By Anna Quindlen | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/business/at-t-blocked-from-mccaw-deal.html | AT T BLOCKED FROM McCAW DEAL | By Edmund L Andrews | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/arts/review-jazz-a-pastorale-built-of-chords-that-turn-slowly-in-midair.html | ReviewJazz A Pastorale Built of Chords That Turn Slowly in Midair | By Peter Watrous | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/garden/food-notes-694010.html | Food Notes | By Florence Fabricant | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/baseball-to-mets-smith-it-feels-sort-of-like-spring.html | BASEBALL To Mets Smith It Feels Sort Of Like Spring | By Jennifer Frey | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/business/company-news-lorenzo-plan-for-airline-is-rejected.html | COMPANY NEWS Lorenzo Plan For Airline Is Rejected | By Adam Bryant | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/style/chronicle-695920.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/arts/review-music-new-works-to-entice-new-audiences.html | ReviewMusic New Works to Entice New Audiences | By Alex Ross | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/world/serbian-attacks-breach-defenses-of-muslim-town.html | SERBIAN ATTACKS BREACH DEFENSES OF MUSLIM TOWN | By Chuck Sudetic | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/us/teamster-strike-stops-activity-of-big-haulers.html | Teamster Strike Stops Activity Of Big Haulers | By Catherine S Manegold | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/obituaries/leopold-oberst-75-management-expert-for-new-york-city.html | Leopold Oberst 75 Management Expert For New York City | By Richard D Lyons | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/business/the-media-business-advertising-addenda-agency-switch-by-farberware.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Switch By Farberware | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-06 | https://www.nytimes.com/1994/04/06/us/inner-ear-may-take-beating-from-high-impact-aerobics.html | Inner Ear May Take Beating From HighImpact Aerobics | By Jane E Brody | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/opinion/another-white-house-mess.html | Another White House Mess | By Ross K Baker | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/sports/baseball-dodgers-suspected-strawberrys-drug-use.html | BASEBALLDodgers Suspected Strawberrys Drug Use | By Rick Weinberg | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/business/credit-markets-vigorous-rally-in-bonds-halts-run-of-down-days.html | CREDIT MARKETS Vigorous Rally in Bonds Halts Run of Down Days | By Robert Hurtado | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/business/market-place-a-hefty-dividend-lures-investors-to-a-stock-that-is-sure-to-plunge.html | Market Place A hefty dividend lures investors to a stock that is sure to plunge | By Floyd Norris | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/business/the-media-business-advertising-addenda-coors-stars-in-ad-competition.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Coors Stars in Ad Competition | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/business/the-media-business-advertising-addenda-mci-assigns-spanish-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MCI Assigns Spanish Accounts | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-06 | https://www.nytimes.com/1994/04/06/arts/finding-the-absolutely-perfect-actor-the-high-stress-business-of-casting.html | Finding the Absolutely Perfect Actor The HighStress Business of Casting | By Elizabeth Kolbert | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/world/in-italy-the-right-wing-squabbles-over-spoils.html | In Italy the Right Wing Squabbles Over Spoils | By Alan Cowell | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/obituaries/luba-potamkin-73-pitchwoman-for-cadillacs.html | Luba Potamkin 73 Pitchwoman for Cadillacs | By Richard D Lyons | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/on-baseball-american-league-is-where-the-stars-shine-brightest-today.html | ON BASEBALL American League Is Where the Stars Shine Brightest Today | By Claire Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/arts/review-dance-stately-tableaux-in-a-whir-of-hoops.html | ReviewDance Stately Tableaux in a Whir of Hoops | By Jack Anderson | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/us-officials-fear-ship-is-new-smuggling-wave.html | US Officials Fear Ship Is New Smuggling Wave | By Seth Faison | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/world/2-africa-leaders-die-un-says-rocket-may-have-downed-plane.html | 2 Africa Leaders Die UN Says Rocket May Have Downed Plane | By Paul Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/opinion/how-to-boost-chinas-free-market-and-punish-the-state.html | How to Boost Chinas Free Market  And Punish the State | By Fang Lizhi and Zhao Haiching | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/world/haiti-policy-in-stalemate.html | Haiti Policy In Stalemate | By Steven Greenhouse | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/world/dresden-journal-from-the-ruins-shall-rise-a-church-and-a-symbol.html | Dresden Journal From the Ruins Shall Rise a Church and a Symbol | By Craig R Whitney | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/business/taiwan-s-wildlife-trade-draws-call-for-sanctions.html | Taiwans Wildlife Trade Draws Call for Sanctions | By Thomas L Friedman | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/world/greek-prime-minister-insists-macedonia-endangers-his-country.html | Greek Prime Minister Insists Macedonia Endangers His Country | By Henry Kamm | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/us/giuliani-sets-new-policy-to-spur-drug-arrests-by-officers-on-beats.html | Giuliani Sets New Policy to Spur Drug Arrests by Officers on Beats | By Clifford Krauss | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/world/cambodia-says-thais-helped-pol-pot-escape.html | Cambodia Says Thais Helped Pol Pot Escape | By Philip Shenon | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/arts/critic-s-notebook-dance-mural-yields-a-new-notion-of-matisse.html | Critics Notebook Dance Mural Yields a New Notion of Matisse | By John Russell | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/business/law-firm-s-roles-questioned-in-macy-case.html | Law Firms Roles Questioned in Macy Case | By Stephanie Strom | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/business/market-place-america-west-shareholders-may-get-something-back-after-all.html | Market Place America West shareholders may get something back after all | By Adam Bryant | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/new-speaker-recasting-image-successor-weprin-reasserting-assembly-s-influence.html | New Speaker Recasting an Image Successor to Weprin Is Reasserting Assemblys Influence | By Kevin Sack | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-07 | https://www.nytimes.com/1994/04/07/garden/reviews-fashion-from-dkny-eclecticism-for-mothers-daughters.html | ReviewsFashion From DKNY Eclecticism For Mothers Daughters | By Bernadine Morris | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/us/supreme-court-legacy-justice-blackmun-s-journey-moderate-liberal.html | THE SUPREME COURT The Legacy Justice Blackmuns Journey From Moderate to a Liberal | By Linda Greenhouse | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/business/insurers-double-edged-sword.html | Insurers DoubleEdged Sword | By Michael Quint | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/business/company-news-big-losses-in-gambling-stock-prices.html | COMPANY NEWS Big Losses In Gambling Stock Prices | By Barry Meier | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/arts/review-rock-allman-band-explores-the-realm-of-the-guitar.html | ReviewRock Allman Band Explores The Realm Of the Guitar | By Peter Watrous | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/pro-football-eagles-purchased-for-record-amount.html | PRO FOOTBALL Eagles Purchased For Record Amount | By Richard Sandomir | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/business/sec-curbs-donations-by-bond-dealers.html | SEC Curbs Donations by Bond Dealers | By Keith Bradsher | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/baseball-mets-whip-cubs-so-what-s-their-magic-number.html | BASEBALL Mets Whip Cubs So Whats Their Magic Number | By Jennifer Frey | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/opinion/essay-crime-in-singapore.html | Essay Crime in Singapore | By William Safire | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/trenton-court-backs-curbs-on-anti-abortion-protests.html | Trenton Court Backs Curbs On AntiAbortion Protests | By Joseph F Sullivan | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/garden/reviews-fashion-mohair-variations-the-vittadini-way.html | ReviewsFashion Mohair Variations The Vittadini Way | By AnneMarie Schiro | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/style/chronicle-704520.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/arts/a-year-in-the-making-jazz-from-betty-carter.html | A Year in the Making Jazz From Betty Carter | By Peter Watrous | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/giuliani-still-seeking-school-cuts-gets-personal-with-recalcitrant-cortines.html | Giuliani Still Seeking School Cuts Gets Personal With Recalcitrant Cortines | By Steven Lee Myers | TX 3-833-144 | 1994-05-31 |

| 1994-04-07 | https://www.nytimes.com/1994/04/07/us/clinton-finds-a-lesson-in-congressman-s-life.html | Clinton Finds a Lesson in Congressmans Life | By Gwen Ifill | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-07 | https://www.nytimes.com/1994/04/07/business/company-news-software-publishing-corp-to-cut-its-work-force-in-half.html | COMPANY NEWS Software Publishing Corp to Cut Its Work Force in Half | By Lawrence M Fisher | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/business/the-media-business-advertising-addenda-name-dropping-ads-in-worth-magazine.html | THE MEDIA BUSINESS ADVERTISING ADDENDA NameDropping Ads In Worth Magazine | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/world/russia-blocks-un-criticism-of-serbs-attack.html | Russia Blocks UN Criticism of Serbs Attack | By Paul Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/college-agrees-to-a-new-pact-with-county-medical-center.html | College Agrees to a New Pact With County Medical Center | By Jacques Steinberg | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/garden/currents-watch-where-you-walk.html | CURRENTS Watch Where You Walk | By Suzanne Slesin | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/business/denim-and-jeans-pour-out-of-northeastern-brazil.html | Denim and Jeans Pour Out of Northeastern Brazil | By James Brooke | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/baseball-abbott-sees-new-maturity-translating-into-a-fine-94.html | BASEBALL Abbott Sees New Maturity Translating Into a Fine 94 | By Jack Curry | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/arts/dances-so-beloved-they-are-hated.html | Dances So Beloved They Are Hated | By Jennifer Dunning | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/obituaries/andre-tchelistcheff-92-authority-on-wine.html | Andre Tchelistcheff 92 Authority on Wine | By Frank J Prial | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/us/the-supreme-court-the-overview-mitchell-viewed-as-top-candidate-for-high-court.html | THE SUPREME COURT The Overview MITCHELL VIEWED AS TOP CANDIDATE FOR HIGH COURT | By Douglas Jehl | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/golf-langer-is-well-suited-for-second-green-coat.html | Golf Langer Is WellSuited for Second Green Coat | By Larry Dorman | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/obituaries/juvenal-habyarimana-57-ruled-rwanda-for-21-years.html | Juvenal Habyarimana 57 Ruled Rwanda for 21 Years | By Ronald Sullivan | TX 3-833-144 | 1994-05-31 |

| 1994-04-07 | https://www.nytimes.com/1994/04/07/books/books-of-the-times-on-catching-trout-while-letting-go.html | Books of The Times On Catching Trout While Letting Go | By Christopher LehmannHaupt | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-07 | https://www.nytimes.com/1994/04/07/business/economic-scene-auctioning-off-the-airwaves-will-be-a-formidable-undertaking.html | Economic Scene Auctioning off the airwaves will be a formidable undertaking | By Peter Passell | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/business/media-business-advertising-warner-lambert-s-consumer-brands-account-finds-home.html | THE MEDIA BUSINESS ADVERTISING WarnerLamberts consumer brands account finds a home make that two in New York | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/pro-football-jets-still-want-deberg-but-the-dolphins-are-a-barrier.html | PRO FOOTBALL Jets Still Want DeBerg but the Dolphins Are a Barrier | By Timothy W Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/garden/where-to-find-it-rooms-painted-by-the-hand-of-an-artist.html | WHERE TO FIND IT Rooms Painted by the Hand of an Artist | By Terry Trucco | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/bridge-701491.html | Bridge | By Alan Truscott | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/world/japan-premier-hints-maybe-that-he-ll-quit.html | Japan Premier Hints Maybe That Hell Quit | By David E Sanger | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/us/riverboat-casinos-seek-a-home-in-pennsylvania.html | Riverboat Casinos Seek A Home in Pennsylvania | By Michael Decourcy Hinds | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/business/company-news-continental-to-cut-1000-more-jobs.html | COMPANY NEWS Continental To Cut 1000 More Jobs | By Andrea Adelson | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/garden/currents-an-antiques-shop-too-can-be-landscaped.html | CURRENTS An Antiques Shop Too Can Be Landscaped | By Suzanne Slesin | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/business/the-media-business-advertising-addenda-accounts-704822.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/us/phone-card-promotion-may-be-promoting-fraud.html | PhoneCard Promotion May Be Promoting Fraud | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/us/supreme-court-analysis-presidents-may-disagree-but-justices-are-generally-loyal.html | THE SUPREME COURT News Analysis Presidents May Disagree but Justices Are Generally Loyal to Them | By David E Rosenbaum | TX 3-833-144 | 1994-05-31 |

| 1994-04-07 | https://www.nytimes.com/1994/04/07/business/information-roadblocks.html | Information Roadblocks | By Edmund L Andrews | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-07 | https://www.nytimes.com/1994/04/07/world/england-says-no-soccer-for-hitler-s-birthday.html | England Says No Soccer for Hitlers Birthday | By Stephen Kinzer | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/opinion/journal-the-holocaust-boom.html | Journal The Holocaust Boom | By Frank Rich | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/sports-of-the-times-wild-thing-that-s-called-wild-card.html | Sports of The Times Wild Thing Thats Called Wild Card | By Ira Berkow | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/pro-basketball-nets-find-new-sources-of-power-off-bench.html | PRO BASKETBALL Nets Find New Sources Of Power Off Bench | By Al Harvin | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/baseball-schourek-falls-from-favor-directly-onto-waiver-wire.html | BASEBALL Schourek Falls From Favor Directly Onto Waiver Wire | By Jennifer Frey | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/us/dow-found-silicone-danger-in-1975-study-lawyers-say.html | Dow Found Silicone Danger in 1975 Study Lawyers Say | By Sandra Blakeslee | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/garden/house-proud-a-drill-and-a-dream-make-a-gym-a-home.html | HOUSE PROUDA Drill and a Dream Make a Gym a Home | By Robin Herbst | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/high-school-a-later-championship-would-cause-a-conflict.html | HIGH SCHOOL A Later Championship Would Cause a Conflict | By Marc Bloom | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/movies/islamic-nations-move-to-keep-out-schindler-s-list.html | Islamic Nations Move to Keep Out Schindlers List | By Bernard Weinraub | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/subway-suspect-may-surrender.html | Subway Suspect May Surrender | By Richard PerezPena | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/style/chronicle-704512.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/judge-rejects-more-delay-in-recycling.html | Judge Rejects More Delay In Recycling | By Jonathan P Hicks | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/hearing-held-on-bid-to-repress-lawyers-in-murder-case.html | Hearing Held on Bid to Repress Lawyers in Murder Case | By Jonathan Rabinovitz | TX 3-833-144 | 1994-05-31 |

| 1994-04-07 | https://www.nytimes.com/1994/04/07/arts/review-television-settling-in-amid-appalachia-s-trials.html | ReviewTelevision Settling In Amid Appalachias Trials | By John J OConnor | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-07 | https://www.nytimes.com/1994/04/07/world/arab-car-bomber-kills-8-in-israel-44-are-wounded.html | ARAB CAR BOMBER KILLS 8 IN ISRAEL 44 ARE WOUNDED | By Clyde Haberman | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/business/vehicle-sales-rise-by-19.7.html | Vehicle Sales Rise By 197 | By James Bennet | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/business/dow-up-4.32-as-most-indexes-barely-move.html | Dow Up 432 as Most Indexes Barely Move | By Anthony Ramirez | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/garden/garden-notebook-roof-garden-visions-revisions-and-revisions.html | GARDEN NOTEBOOK RoofGarden Visions Revisions and Revisions | By Anne Raver | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/making-jury-duty-less-painful-and-more-efficient.html | Making Jury Duty Less Painful and More Efficient | By Jan Hoffman | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/crackdown-on-truants-by-police-finds-216.html | Crackdown On Truants By Police Finds 216 | By Ashley Dunn | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/obituaries/cyprien-ntaryamira-39-tried-to-end-burundi-s-strife.html | Cyprien Ntaryamira 39 Tried to End Burundis Strife | By Richard PerezPena | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/con-ed-again-indicted-in-release-of-asbestos.html | Con Ed Again Indicted in Release of Asbestos | By Mary B W Tabor | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/us/special-education-absorbs-school-resources.html | Special Education Absorbs School Resources | By Sam Dillon | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/theater/review-theater-a-marivaux-comedy-on-the-effects-of-love.html | ReviewTheater A Marivaux Comedy On the Effects of Love | By David Richards | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/pro-basketball-smith-looks-to-enter-as-the-streak-exits.html | PRO BASKETBALL Smith Looks to Enter As the Streak Exits | By Clifton Brown | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/garden/on-the-ice-with-oksana-baiul-a-skater-s-credo-only-angels-can-fly.html | ON THE ICE WITH Oksana Baiul A Skaters Credo Only Angels Can Fly | By Michael Specter | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-07 | https://www.nytimes.com/1994/04/07/world/a-small-town-in-natal-where-zulu-fights-zulu.html | A Small Town in Natal Where Zulu Fights Zulu | By Donatella Lorch | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/new-focus-on-motives-in-killing-on-bridge.html | New Focus On Motives In Killing On Bridge | By Joe Sexton | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/world/serbs-propose-bosnia-cease-fire-as-they-pound-enclave.html | Serbs Propose Bosnia CeaseFire as They Pound Enclave | By Chuck Sudetic | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/arts/review-music-cellist-faces-the-challenge-of-britten-s-third-suite.html | ReviewMusic Cellist Faces the Challenge Of Brittens Third Suite | By Alex Ross | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/garden/currents-ennobling-the-everyday.html | CURRENTS Ennobling The Everyday | By Suzanne Slesin | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/theater/actors-studio-to-teach-program-at-new-school.html | Actors Studio to Teach Program at New School | By Glenn Collins | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/business/credit-markets-treasury-prices-mixed-amid-fear-of-inflation.html | CREDIT MARKETS Treasury Prices Mixed Amid Fear of Inflation | By Robert Hurtado | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/business/the-media-business-advertising-addenda-people-704830.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/sports/hockey-penguins-sit-pretty-but-devils-sink.html | HOCKEY Penguins Sit Pretty but Devils Sink | By Alex Yannis | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/us/teamsters-and-haulers-expect-long-strike.html | Teamsters and Haulers Expect Long Strike | By Martin Tolchin | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/us/truckers-worry-a-weakened-union.html | Truckers Worry A Weakened Union | By Peter T Kilborn | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/garden/currents-the-greening-of-bendel-s.html | CURRENTS The Greening Of Bendels | By Suzanne Slesin | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/us/at-one-special-school-students-learn-better-choices.html | At One Special School Students Learn Better Choices | By Lynda Richardson | TX 3-833-144 | 1994-05-31 |
| 1994-04-07 | https://www.nytimes.com/1994/04/07/nyregion/report-proposes-combining-county-services-and-localities.html | Report Proposes Combining County Services and Localities | By Raymond Hernandez | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/07/business/company-news-inquiry-upgraded-on-possible-ford-defect.html | COMPANY NEWS Inquiry Upgraded on Possible Ford Defect | By Doron P Levin | TX 3-833-144 | 1994-05-31 |

| 1994-04-08 | https://www.nytimes.com/1994/04/08/obituaries/eric-holtzman-is-dead-at-54-biology-professor-at-columbia.html | Eric Holtzman Is Dead at 54 Biology Professor at Columbia | By Ronald Sullivan | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/baseball-left-exposed-on-waiver-wire-schourek-is-claimed-by-reds.html | BASEBALL Left Exposed on Waiver Wire Schourek Is Claimed by Reds | By Jennifer Frey | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/business/resignation-news-jolts-japan-stocks.html | Resignation News Jolts Japan Stocks | By James Sterngold | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/diner-s-journal.html | Diners Journal | RUTH REICHL | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/business/facing-suits-askin-funds-seek-chapter-11-protection.html | Facing Suits Askin Funds Seek Chapter 11 Protection | By Saul Hansell | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/art-in-review-717436.html | Art in Review | By Charles Hagen | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/a-disabilities-program-that-got-out-of-hand.html | A Disabilities Program That Got Out of Hand | By Michael Winerip | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/business/fed-shares-in-chief-s-rate-power.html | Fed Shares In Chiefs Rate Power | By Louis Uchitelle | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/style/chronicle-716626.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/world/nottingham-journal-whos-merry-now-sherwood-forest-may-be-sold.html | Nottingham Journal Whos Merry Now Sherwood Forest May Be Sold | By William E Schmidt | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/met-is-filled-with-memories-of-tatiana-troyanos.html | Met Is Filled With Memories of Tatiana Troyanos | By James R Oestreich | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/us/chicago-project-in-furor-about-guns-and-the-law.html | Chicago Project in Furor About Guns and the Law | By Don Terry | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/from-death-s-grasp-a-torah-is-reborn.html | From Deaths Grasp A Torah Is Reborn | By Dennis Hevesi | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/books/books-of-the-times-forster-s-life-neatly-divided-at-45.html | Books of The Times Forsters Life Neatly Divided at 45 | By Michiko Kakutani | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/world/yeltsin-s-on-and-off-decrees-on-bases-cloud-the-policy-outlook.html | Yeltsins OnandOff Decrees on Bases Cloud the Policy Outlook | By Steven Erlanger | TX 3-833-144 | 1994-05-31 |

| 1994-04-08 | https://www.nytimes.com/1994/04/08/us/us-seeks-to-ease-process-of-getting-disability-benefits.html | US Seeks to Ease Process of Getting Disability Benefits | By Robert Pear | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/trenton-panel-offers-plan-on-school-aid.html | Trenton Panel Offers Plan On School Aid | By Iver Peterson | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/on-my-mind-land-on-credit.html | On My Mind Land on Credit | By A M Rosenthal | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/pro-basketball-a-collision-course-to-playoffs.html | PRO BASKETBALL A Collision Course To Playoffs | By Mike Freeman | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/style/chronicle-714100.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/if-mitchell-nominated-supreme-court-grist-for-speculation-white-house.html | If Mitchell Is Nominated to Supreme Court Is Grist for Speculation at the White House | By Douglas Jehl | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/review-jazz-happy-anniversary-verve-records.html | ReviewJazz Happy Anniversary Verve Records | By Peter Watrous | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/business/the-media-business-advertising-addenda-foote-cone-official-will-join-a-client.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone Official Will Join a Client | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/review-music-carmichael-songs-in-revue.html | ReviewMusic Carmichael Songs in Revue | By Stephen Holden | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/tv-sports-not-a-pretty-ending-at-the-finishing-hole.html | TV SPORTS Not a Pretty Ending At the Finishing Hole | By Richard Sandomir | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/us/memory-therapy-on-trial-healing-or-hokum.html | Memory Therapy on Trial Healing or Hokum | By Jane Gross | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/us/giuliani-and-cortines-in-accord-on-jobs-cuts-mayor-s-aides-say.html | Giuliani and Cortines in Accord On Jobs Cuts Mayors Aides Say | By Richard PerezPena | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/movies/review-film-menage-a-trois-with-hip-pretensions.html | ReviewFilm Menage a Trois With Hip Pretensions | By Janet Maslin | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/world/mexican-suspect-denies-link-to-4-held-in-killing-of-candidate.html | Mexican Suspect Denies Link to 4 Held in Killing of Candidate | By Tim Golden | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/art-in-review-717428.html | Art in Review | By Roberta Smith | TX 3-833-144 | 1994-05-31 |

| 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/restaurants-715581.html | Restaurants | By Ruth Reichl | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/a-mid-city-arcadia-of-forests-and-flowers.html | A MidCity Arcadia of Forests and Flowers | By Anne Raver | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/world/bosnia-fighting-rages-as-un-tries-to-broker-cease-fire.html | Bosnia Fighting Rages as UN Tries to Broker CeaseFire | By Chuck Sudetic | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/world/for-many-in-arab-town-israelis-should-feel-what-we-feel.html | For Many in Arab Town Israelis Should Feel What We Feel | By Joel Greenberg | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/music-romance-try-a-museum.html | Music Romance Try a Museum | By William Grimes | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/world/japanese-premier-says-he-will-quit-as-scandal-grows.html | JAPANESE PREMIER SAYS HE WILL QUIT AS SCANDAL GROWS | By David E Sanger | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/movies/review-film-reliving-a-past-of-slavery.html | ReviewFilm Reliving a Past of Slavery | By Caryn James | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/baseball-which-total-is-greater-yanks-runs-or-fans.html | BASEBALL Which Total Is Greater Yanks Runs Or Fans | By Jack Curry | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/business/helped-by-an-early-easter-sales-surge-for-retailers.html | Helped by an Early Easter Sales Surge for Retailers | By Stephanie Strom | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/us/in-maryland-taking-free-papers-in-protest-may-soon-be-a-crime.html | In Maryland Taking Free Papers in Protest May Soon Be a Crime | By Sabra Chartrand | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/us/clinton-goes-to-heartland-seeking-help-on-health-bill.html | Clinton Goes To Heartland Seeking Help On Health Bill | By Gwen Ifill | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/sounds-around-town-717410.html | Sounds Around Town | By Peter Watrous | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/theater/review-theater-amid-pain-and-din-a-mighty-medea.html | ReviewTheater Amid Pain and Din A Mighty Medea | By David Richards | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/art-in-review-717444.html | Art in Review | By Holland Cotter | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/sports-of-the-times-you-can-still-hear-my-stomach.html | Sports of The Times You Can Still Hear My Stomach | By Dave Anderson | TX 3-833-144 | 1994-05-31 |

| 1994-04-08 | https://www.nytimes.com/1994/04/08/business/media-business-advertising-big-city-schoolyards-basketball-backboards-may-become.html | THE MEDIA BUSINESS Advertising In bigcity schoolyards basketball backboards may become billboards | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/3-students-are-charged-after-officer-is-attacked-at-a-high-school.html | 3 Students Are Charged After Officer Is Attacked at a High School | By Richard PerezPena | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/bronx-leaders-boycott-ceremony-on-federal-aid.html | Bronx Leaders Boycott Ceremony on Federal Aid | By Jonathan P Hicks | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/pretorias-endgame.html | Pretorias Endgame | By John Matisonn | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/word-of-plans-for-additional-tax-cuts-puts-albany-lobbyists-in-a-frenzy.html | Word of Plans for Additional Tax Cuts Puts Albany Lobbyists in a Frenzy | By James Dao | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/on-pro-basketball-manning-still-has-a-level-to-climb.html | ON PRO BASKETBALL Manning Still Has a Level to Climb | By Harvey Araton | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/business/islamic-banking-faith-and-creativity.html | Islamic Banking Faith and Creativity | By Ken Brown | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/business/company-news-some-macy-creditors-raise-disclosure-issue.html | COMPANY NEWS Some Macy Creditors Raise Disclosure Issue | By Stephanie Strom | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/review-music-masur-s-jeanne-d-arc-gives-life-to-a-long-ago-feminist.html | ReviewMusic Masurs Jeanne dArc Gives Life to a LongAgo Feminist | By James R Oestreich | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/business/market-place-an-offering-in-a-british-phone-and-cable-tv-venture-shapes-up.html | Market Place An offering in a British phone and cable TV venture shapes up | By Richard W Stevenson | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/hockey-rangers-thoughts-turn-to-possible-clincher.html | HOCKEY Rangers Thoughts Turn To Possible Clincher | By Robert Mcg Thomas Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/style/reviews-fashion-virginia-woolf-meet-anne-klein.html | ReviewsFashion Virginia Woolf Meet Anne Klein | By Bernadine Morris | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/art-in-review-717460.html | Art in Review | By Charles Hagen | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-08 | https://www.nytimes.com/1994/04/08/world/the-new-south-americans-friends-and-partners.html | The New South Americans Friends and Partners | By James Brooke | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/world/holocaust-lamentations-echo-at-vatican.html | Holocaust Lamentations Echo at Vatican | By John Tagliabue | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/justice-done.html | Justice Done | By Harold Hongju Koh | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/business/europeans-to-build-supersonic-plane.html | Europeans to Build Supersonic Plane | By Richard W Stevenson | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/paving-the-road-for-a-firefighter-s-recovery.html | Paving the Road for a Firefighters Recovery | By Janny Scott | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/style/a-dash-of-africa-to-start-the-day.html | A Dash of Africa To Start the Day | By AnneMarie Schiro | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/business/company-reports-dow-jones-s-earnings-rise-29.8.html | COMPANY REPORTS Dow Joness Earnings Rise 298 | By Geraldine Fabrikant | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/business/company-news-patent-dispute-brewing-on-software-use-of-ads.html | COMPANY NEWS Patent Dispute Brewing On Software Use of Ads | By Peter H Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/world/israelis-faith-in-peace-is-put-under-strain-by-bombing-and-new-attack.html | Israelis Faith In Peace Is Put Under Strain by Bombing and New Attack | By Clyde Haberman | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/horse-racing-notebook-valiant-nature-passes-santa-anita-derby.html | HORSE RACING NOTEBOOK Valiant Nature Passes Santa Anita Derby | By Joseph Durso | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/article-715590-no-title.html | Article 715590  No Title | By Eric Asimov | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/us/usair-agrees-to-lift-rules-on-the-weight-of-attendants.html | USAir Agrees To Lift Rules On the Weight Of Attendants | By Tamar Lewin | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/us/aids-virus-may-directly-cause-a-cancer-of-the-immune-system.html | AIDS Virus May Directly Cause a Cancer of the Immune System | By Gina Kolata | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/like-light-bulb-going-hospital-will-computerize-driven-new-trends-health-care.html | Like Light Bulb Going On Hospital Will Computerize Driven by New Trends in Health Care One Institution Decides to Change in a Day | By Kirk Johnson | TX 3-833-144 | 1994-05-31 |

| 1994-04-08 | https://www.nytimes.com/1994/04/08/obituaries/ralph-james-rear-admiral-is-dead-at-87.html | Ralph James Rear Admiral Is Dead at 87 | By Eric Pace | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-08 | https://www.nytimes.com/1994/04/08/business/the-media-business-advertising-addenda-mccann-erickson-executive-promoted.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCannErickson Executive Promoted | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/golf-not-being-stupid-looks-smart-on-a-tough-day-at-the-masters.html | GOLF Not Being Stupid Looks Smart On a Tough Day at the Masters | By Larry Dorman | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/company-stops-pursuit-of-city-work.html | Company Stops Pursuit Of City Work | By Alan Finder | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/business/dow-gains-13.53-points-in-subdued-trading.html | Dow Gains 1353 Points in Subdued Trading | By Leonard Sloane | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/tv-weekend-another-british-classic-is-imported.html | TV Weekend Another British Classic Is Imported | By John J OConnor | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/police-seek-ex-boyfriend-after-slaying-of-executive.html | Police Seek ExBoyfriend After Slaying Of Executive | By Norimitsu Onishi | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/pro-basketball-knicks-saved-by-harper-s-late-3-pointer.html | PRO BASKETBALL Knicks Saved by Harpers Late 3Pointer | By Clifton Brown | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/sounds-around-town-714232.html | Sounds Around Town | By John S Wilson | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/opinion/abroad-at-home-the-blackmun-legacy.html | Abroad at Home The Blackmun Legacy | By Anthony Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/business/us-gains-trade-forum-for-labor-equity-issues.html | US Gains Trade Forum For LaborEquity Issues | By Alan Riding | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/sports/baseball-in-chicago-it-s-michael-jordan-.400-hitter.html | BASEBALL In Chicago Its Michael Jordan 400 Hitter | By Ira Berkow | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/business/when-the-irs-is-a-soft-touch.html | When the IRS Is a Soft Touch | By Robert D Hershey Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/art-in-review-715808.html | Art in Review | By Holland Cotter | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-08 | https://www.nytimes.com/1994/04/08/us/bar-pillar-law-laments-that-noble-profession-has-become-just-another-business.html | At the Bar A pillar of the law laments that a noble profession has become just another business | By Linda Greenhouse | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/world/troops-rampage-in-rwanda-dead-said-to-include-premier.html | Troops Rampage in Rwanda Dead Said to Include Premier | By William E Schmidt | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/review-art-taking-it-personally-putting-emotions-to-paper.html | ReviewArt Taking It Personally Putting Emotions to Paper | By Holland Cotter | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/lelyveld-will-succeed-frankel-as-the-timess-executive-editor.html | Lelyveld Will Succeed Frankel As The Timess Executive Editor | By Robert D McFadden | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/home-video-715891.html | Home Video | By Peter M Nichols | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/movies/2d-african-film-festival.html | 2d African Film Festival | By Janet Maslin | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/review-dance-joffrey-revives-legendary-ballet-by-massine.html | Review Dance Joffrey Revives Legendary Ballet By Massine | By Anna Kisselgoff | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/movies/review-film-the-new-boy-in-a-town-ruled-by-coincidence.html | ReviewFilm The New Boy in a Town Ruled by Coincidence | By Caryn James | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/world/secretary-of-defense-wins-few-points-for-his-candor.html | Secretary of Defense Wins Few Points for His Candor | By Michael R Gordon | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/business/the-media-business-advertising-addenda-board-seeks-action-on-nynex-mailing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Board Seeks Action On Nynex Mailing | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/us/about-real-estate-mentally-ill-residents-share-a-project.html | About Real EstateMentally Ill Residents Share a Project | By Diana Shaman | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/goldman-sachs-signs-major-new-lease.html | Goldman Sachs Signs Major New Lease | By Thomas J Lueck | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/art-in-review-717452.html | Art in Review | By Roberta Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/us/broad-study-says-home-based-day-care-even-if-by-relatives-often-fails-children.html | Broad Study Says HomeBased Day Care Even if by Relatives Often Fails Children | By Susan Chira | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-08 | https://www.nytimes.com/1994/04/08/arts/review-art-dark-side-of-the-american-psyche.html | ReviewArt Dark Side of the American Psyche | By Roberta Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/world/us-says-force-is-still-a-choice-in-bosnia-crisis.html | US Says Force Is Still a Choice In Bosnia Crisis | By Elaine Sciolino | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/business/credit-markets-treasury-prices-rise-moderately.html | CREDIT MARKETS Treasury Prices Rise Moderately | By Robert Hurtado | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/style/chronicle-716618.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/nyregion/nuclear-plant-shut-down-after-quick-power-surge.html | Nuclear Plant Shut Down After Quick Power Surge | By Matthew L Wald | TX 3-833-144 | 1994-05-31 |
| 1994-04-08 | https://www.nytimes.com/1994/04/08/world/plo-called-unready-to-take-over.html | PLO Called Unready to Take Over | By Chris Hedges | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/business/strategies-working-things-out-by-april-15-without-fear-and-trembling.html | STRATEGIES Working Things Out by April 15 Without Fear and Trembling | By Jan M Rosen | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/special-inspection-team-rushes-to-nuclear-plant.html | Special Inspection Team Rushes to Nuclear Plant | By Matthew L Wald | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/world/zulu-king-refuses-to-halt-boycott-of-vote.html | Zulu King Refuses to Halt Boycott of Vote | By Bill Keller | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/business/taxes-business-owners-get-break-on-health-plans.html | TAXES Business Owners Get Break on Health Plans | By Carole Gould | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/arts/review-dance-a-mexican-choreographer-devises-puzzling-fragments.html | ReviewDance A Mexican Choreographer Devises Puzzling Fragments | By Jack Anderson | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/style/chronicle-730831.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/world/us-goals-on-trade-ebbing-with-japan-reformer-gone.html | US Goals on Trade Ebbing With Japan Reformer Gone | By Thomas L Friedman | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/style/reviews-fashion-2-designers-recall-a-glamorous-past.html | ReviewsFashion 2 Designers Recall A Glamorous Past | By AnneMarie Schiro | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/business/q-a-725242.html | Q A | By Leonard Sloane | TX 3-833-144 | 1994-05-31 |

| 1994-04-09 | https://www.nytimes.com/1994/04/09/style/chronicle-724009.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-09 | https://www.nytimes.com/1994/04/09/arts/review-piano-a-debut-after-successes.html | ReviewPiano A Debut After Successes | By Alex Ross | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/us/us-investigates-whether-kgb-recruited-ex-white-house-aide.html | US Investigates Whether KGB Recruited ExWhite House Aide | By John Markoff With David Johnston | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/us/clinton-says-health-plan-isn-t-politics.html | Clinton Says Health Plan Isnt Politics | By Gwen Ifill | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/business/company-news-ford-auction-of-s-l-is-near-an-end.html | COMPANY NEWS Ford Auction Of S L Is Near an End | By Doron P Levin | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/turmoil-schools-reaction-broad-message-goes-city-hall-reach-truce-keep-cortines.html | Turmoil in the Schools Reaction Broad Message Goes to City Hall Reach a Truce and Keep Cortines | By Josh Barbanel | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/style/reviews-fashion-some-realism-some-romance.html | ReviewsFashion Some Realism some Romance | By Bernadine Morris | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/suspect-in-2-priests-deaths-released-on-bail.html | Suspect in 2 Priests Deaths Released on Bail | By David Firestone | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/turmoil-in-the-schools-the-relationship-meeting-turns-into-last-straw.html | Turmoil in the Schools The Relationship Meeting Turns Into Last Straw | By Sam Dillon | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/opinion/the-nightmare-in-central-africa.html | The Nightmare in Central Africa | By Clifton R Wharton Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/world/india-unmoved-in-arms-talks-with-us.html | India Unmoved in Arms Talks With US | By John F Burns | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/world/terror-convulses-rwandan-capital-as-tribes-battle.html | TERROR CONVULSES RWANDAN CAPITAL AS TRIBES BATTLE | By William E Schmidt | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/turmoil-in-the-schools-split-with-mayor-promts-cortines-to-say-he-ll-quit.html | TURMOIL IN THE SCHOOLS SPLIT WITH MAYOR PROMTS CORTINES TO SAY HELL QUIT | By Alison Mitchell | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/giuliani-may-reject-us-money-to-hire-5000-new-police-officers.html | Giuliani May Reject US Money to Hire 5000 New Police Officers | By Clifford Krauss | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/world/judge-rejects-a-plea-bargain-for-defendants-in-ship-deaths.html | Judge Rejects A Plea Bargain For Defendants In Ship Deaths | By Dennis Hevesi | TX 3-833-144 | 1994-05-31 |

| 1994-04-09 | https://www.nytimes.com/1994/04/09/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/opinion/public-private-wanted-a-definition.html | Public  Private Wanted A Definition | By Anna Quindlen | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/us/student-accused-of-running-network-for-pirated-software.html | Student Accused of Running Network for Pirated Software | By Peter H Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/yankees-ask-guarantees-against-relocation-loss.html | Yankees Ask Guarantees Against Relocation Loss | By Richard Sandomir | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/hockey-rangers-lock-up-best-record-next.html | HOCKEY Rangers Lock Up Best Record Next | By Joe Lapointe | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/bridge-726621.html | Bridge | By Alan Truscott | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/business/lawyerchief-shakes-up-german-chemical-giant.html | LawyerChief Shakes Up German Chemical Giant | By Ferdinand Protzman | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/arts/review-music-how-to-play-famously-on-the-fringes-of-fame.html | ReviewMusic How to Play Famously on the Fringes of Fame | By Bernard Holland | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/style/reviews-fashion-the-rise-of-the-fashion-stylist.html | ReviewsFashion The Rise of the Fashion Stylist | By Amy M Spindler | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/business/long-bond-price-dips-yield-7.25.html | Long Bond Price Dips Yield 725 | By Robert Hurtado | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/obituaries/kurt-cobain-hesitant-poet-of-grunge-rock-dead-at-27.html | Kurt Cobain Hesitant Poet Of Grunge Rock Dead at 27 | By Timothy Egan | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/world/envoys-urge-a-truce-as-bosnia-fighting-eases.html | Envoys Urge a Truce as Bosnia Fighting Eases | By Chuck Sudetic | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/world/2-nations-joined-by-common-history-of-genocide.html | 2 Nations Joined by Common History of Genocide | By Jerry Gray | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/world/murmansk-journal-port-is-dying-but-you-need-a-tuxedo.html | Murmansk Journal Port Is Dying but You Need a Tuxedo | By Michael Specter | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/business/funds-watch-adjustable-mortgage-group-holds-ground.html | FUNDS WATCH Adjustable Mortgage Group Holds Ground | By Carole Gould | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/turmoil-in-the-schools-profiles-2-figures-familiar-with-political-battles.html | Turmoil in the Schools Profiles 2 Figures Familiar With Political Battles | By Steven Lee Myers | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/arts/review-dance-over-a-year-later-manhattan-can-see-billboards.html | ReviewDance Over a Year Later Manhattan Can See Billboards | By Anna Kisselgoff | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/commission-urges-curbing-pay-in-new-jersey-schools.html | Commission Urges Curbing Pay in New Jersey Schools | By Iver Peterson | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/golf-race-at-this-masters-goes-to-the-slickest-and-so-far-it-s-mize.html | GOLF Race at This Masters Goes to the Slickest And So Far Its Mize | By Larry Dorman | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/world/israeli-bars-entry-to-palestinians-of-west-bank-and-gaza.html | Israeli Bars Entry to Palestinians of West Bank and Gaza | By Clyde Haberman | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/golf-nicklaus-and-palmer-miss-cut-at-augusta.html | GOLF Nicklaus and Palmer Miss Cut at Augusta | By Dave Anderson | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/pro-basketball-hornets-move-closer-to-the-nets.html | PRO BASKETBALL Hornets Move Closer To the Nets | By Al Harvin | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/business/feeling-poorer-and-spending-less.html | Feeling Poorer and Spending Less | By Keith Bradsher | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/hockey-brodeur-starts-again-as-devils-triumph.html | HOCKEY Brodeur Starts Again as Devils Triumph | By Alex Yannis | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/pro-basketball-knicks-miss-ewing-and-their-big-shot-to-clinch.html | PRO BASKETBALL Knicks Miss Ewing and Their Big Shot to Clinch | By Clifton Brown | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/baseball-mets-swallow-dose-of-reality-in-astrodome.html | BASEBALL Mets Swallow Dose of Reality In Astrodome | By Jennifer Frey | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/opinion/editorial-notebook-justice-blackmun-s-voice.html | Editorial Notebook Justice Blackmuns Voice | By John P MacKenzie | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/world/hebron-killer-s-wife-says-massacre-is-a-riddle.html | Hebron Killers Wife Says Massacre Is a Riddle | By Joel Greenberg | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/style/chronicle-730823.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |

| 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/about-new-york-blue-book-of-trends-is-yellow.html | ABOUT NEW YORK Blue Book Of Trends Is Yellow | By Michael T Kaufman | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-09 | https://www.nytimes.com/1994/04/09/arts/review-pop-reaching-out-to-the-world.html | ReviewPop Reaching Out to the World | By Jon Pareles | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/state-state-proudly-restated-cuomo-writes-book-new-york-s-strengths-surprise.html | The State of the State Proudly Restated Cuomo Writes the Book on New Yorks Strengths and Surprise Finds Much to Like | By Kevin Sack | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/tennis-youth-is-served-but-so-is-youth-plus-20.html | TENNIS Youth Is Served but So Is Youth Plus 20 | By Robin Finn | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/business/a-russian-heavy-industry-strains-to-become-flexible.html | A Russian Heavy Industry Strains to Become Flexible | By Suzanne Possehl | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/baseball-jordan-s-first-crack-as-a-baron-an-event.html | BASEBALL Jordans First Crack As a Baron An Event | By Ira Berkow | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/business/company-news-an-mci-vice-president-is-named-to-no-2-post.html | COMPANY NEWS An MCI Vice President Is Named to No 2 Post | By Edmund L Andrews | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/opinion/observer-the-historian-glut.html | Observer The Historian Glut | By Russell Baker | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/arts/cleaned-last-judgment-unveiled.html | Cleaned Last Judgment Unveiled | By John Tagliabue | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/us/genetically-altered-tomato-moves-toward-us-approval.html | Genetically Altered Tomato Moves Toward US Approval | By Philip J Hilts | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/us/cost-malpractice-special-report-medical-incompetence-whispered-factor-rising.html | Cost of Malpractice A Special Report Medical Incompetence A Whispered Factor in Rising Costs | By Sam Howe Verhovek | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/whitman-approves-pay-raises-for-states-middle-managers.html | Whitman Approves Pay Raises for States Middle Managers | By Trenton April 8 | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/baseball-abbott-near-perfect-yankees-are.html | BASEBALL Abbott NearPerfect Yankees Are | By Jack Curry | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/arts/salzburg-factions-seeking-peace.html | Salzburg Factions Seeking Peace | By John Rockwell | TX 3-833-144 | 1994-05-31 |

| 1994-04-09 | https://www.nytimes.com/1994/04/09/nyregion/brief-romance-growing-fears-then-2-deaths.html | Brief Romance Growing Fears Then 2 Deaths | By Robert D McFadden | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-09 | https://www.nytimes.com/1994/04/09/business/investing-unit-trusts-may-appeal-to-fretful-bond-buyers.html | INVESTING Unit Trusts May Appeal To Fretful Bond Buyers | By Francis Flaherty | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/sports/sports-of-the-times-fruit-picked-before-its-time.html | Sports of The Times Fruit Picked Before Its Time | By William C Rhoden | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/opinion/dont-let-up-on-japan.html | Dont Let Up On Japan | By Eamonn Fingleton | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/us/nice-guys-finish-last-in-ban-on-handshakes.html | Nice Guys Finish Last In Ban on Handshakes | By Seth Mydans | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/movies/review-television-a-weighty-new-entree-on-the-public-affairs-menu.html | ReviewTelevision A Weighty New Entree On the PublicAffairs Menu | By Walter Goodman | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/us/white-house-asks-can-member-of-congress-join-the-court.html | White House Asks Can Member of Congress Join the Court | By Douglas Jehl | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/business/dow-declines-19-points-ending-a-3-day-run-up.html | Dow Declines 19 Points Ending a 3Day RunUp | By Anthony Ramirez | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/world/japanese-coalition-scrambles-to-replace-premier.html | Japanese Coalition Scrambles to Replace Premier | By David E Sanger | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/obituaries/sonia-raiziss-a-poet-critic-and-editor-85.html | Sonia Raiziss A Poet Critic And Editor 85 | By Wolfgang Saxon | TX 3-833-144 | 1994-05-31 |
| 1994-04-09 | https://www.nytimes.com/1994/04/09/business/downdraft-pushes-bank-stocks-to-the-fore.html | Downdraft Pushes Bank Stocks to the Fore | By Leslie Eaton | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/arts/dance-view-when-modern-was-brand-new.html | DANCE VIEW When Modern Was Brand New | By Jack Anderson | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/archives/hot-ice.html | Hot Ice | By John McLaughlin | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/bottom-line-this-much-is-clear-taxes-just-just-aren-t-what-they-seem.html | Bottom Line This Much Is Clear Taxes Just Arent What They Seem | By David E Rosenbaum | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/showdown-of-the-firedousing-robots.html | Showdown of the FireDousing Robots | By R Leonard Felson | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/education/even-children-get-the-blues.html | Even Children Get the Blues | By Suzanne Slesin | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/in-short-baseball-nonfiction-705071.html | IN SHORTBASEBALL NONFICTION | By Charles Salzberg | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/in-the-regionnew-jersey-linking-tax-relief-for-offices-to.html | In the RegionNew JerseyLinking Tax Relief for Offices to Asbestos Problems | By Rachelle Garbarine | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/education/blackboard-building-on-spring-break.html | BLACKBOARD Building on Spring Break | By Robert Waddell | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-east-side-park-battle-for-dogs-or-toddlers.html | NEIGHBORHOOD REPORT EAST SIDE Park Battle For Dogs Or Toddlers | By Marvine Howe | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/more-buyers-turn-to-mortgage-brokers.html | More Buyers Turn to Mortgage Brokers | By Nick Ravo | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/the-psychedelic-cure.html | The Psychedelic Cure | By Alexis Jetter | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/public-relations-isnt-our-strong-point.html | Public Relations Isnt Our Strong Point | By David B Green | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/sports-of-the-times-the-masters-invisible-front-nine.html | Sports of The Times The Masters Invisible Front Nine | By Dave Anderson | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-williamsburg-fire-survivors-look-back-in-sorrow.html | NEIGHBORHOOD REPORT WILLIAMSBURG Fire Survivors Look Back In Sorrow | By Garry PierrePierre | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/another-innovation-for-commuting-extra-carpool-lanes-on-the-lie.html | Another Innovation for Commuting Extra CarPool Lanes on the LIE | By Vivien Kellerman | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/the-world-singapore-the-tiger-whose-teeth-are-not-universally-scorned.html | The World Singapore the Tiger Whose Teeth Are Not Universally Scorned | By Philip Shenon | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/22-officers-and-inmates-injured-in-a-new-melee-on-rikers-island.html | 22 Officers and Inmates Injured in a New Melee on Rikers Island | By Dennis Hevesi | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/dining-out-italian-influence-yields-to-spanish-fare.html | DINING OUT Italian Influence Yields to Spanish Fare | By Joanne Starkey | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/when-living-for-baseball-second-cancer-gives-phillies-first-baseman-new.html | When Living for Baseball Is Second Cancer Gives Phillies First Baseman a New Perspective on the Game | By Claire Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/style-oracle-on-34th-street.html | STYLEOracle on 34th Street | By Ss Fair | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/education/what-works-the-principals-of-success.html | WHAT WORKS The Principals Of Success | By Jennifer Steinhauer | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/wonton-women.html | WonTon Women | By Linda Gray Sexton | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/art-portugal-s-esthetics-reflected-in-old-and-new-ceramic-tiles.html | ART Portugals Esthetics Reflected in Old and New Ceramic Tiles | By Vivien Raynor | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/outdoors-the-blues-dwindle-down-to-a-precious-few-along-atlantic.html | OUTDOORS The Blues Dwindle Down to a Precious Few Along Atlantic | By Nelson Bryant | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/the-fundamental-things-apply.html | The Fundamental Things Apply | By Dan Gutman | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/archives/madonna-skin-deep.html | Madonna Skin Deep | By Vernon Silver | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/making-it-work-the-dog-ate-it.html | MAKING IT WORK The Dog Ate It | By Constance L Hays | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/art-spanning-almost-five-centuries-of-printmaking.html | ARTSpanning Almost Five Centuries of Printmaking | By William Zimmer | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/about-long-island-testing-from-the-prosaic-to-the-exotic.html | ABOUT LONG ISLAND Testing From the Prosaic to the Exotic | By Diane Ketcham | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/archives/film-always-a-tribeswoman-never-a-lawyer.html | FILMAlways a Tribeswoman Never a Lawyer | By Joel Engel | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/losers-by-the-lake.html | Losers by the Lake | By Kevin Baker | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/business/wall-street-utilities-way-down-and-likely-to-be-out-a-while.html | Wall Street Utilities Way Down and Likely to Be Out a While | SUSAN ANTILLA | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/travel-advisory-home-stays-chinese-bed-and-breakfast.html | TRAVEL ADVISORY HOME STAYS Chinese BedandBreakfast | TERRY TRUCCO | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-10 | https://www.nytimes.com/1994/04/10/arts/art-view-for-baldessari-de-chirico-is-just-one-of-the-guys.html | ART VIEW For Baldessari de Chirico Is Just One of the Guys | By Michael Kimmelman | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/westchester-guide-708429.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/archives/film-watched-sexpots-still-simmer.html | FILMWatched Sexpots Still Simmer | By David Denicolo | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/method-and-madness-monsters-to-believe-in.html | METHOD AND MADNESS MONSTERS TO BELIEVE IN | By Nicholas Wade | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/making-the-unaffordable-affordable.html | Making the Unaffordable Affordable | By Penny Singer | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/about-men-the-age-of-intimacy.html | ABOUT MEN THE AGE OF INTIMACY | By Morton Hunt | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/education/a-bachelor-of-toys-degree.html | A Bachelor Of Toys Degree | By Joshua Mills | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/helped-by-symphony-and-technology-young-composers-get-chance-to-score.html | Helped by Symphony and Technology Young Composers Get Chance to Score | By Janice Fioravante | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/business/viewpoints-the-department-store-revitalized.html | ViewpointsThe Department Store Revitalized | By Isaac Lagnado | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-east-side-the-return-of-the-red-ribbon.html | NEIGHBORHOOD REPORT EAST SIDE The Return of the Red Ribbon | By Marvine Howe | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/new-jersey-q-a-richard-matheson-an-influential-writer-returns-to-fantasy.html | New Jersey Q  A Richard Matheson An Influential Writer Returns to Fantasy | By Albert J Parisi | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/education/trading-vacations-for-no-homework.html | Trading Vacations For No Homework | By Elaine Louie | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/fleeing-vietnam.html | Fleeing Vietnam | By George Packer | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/world/kohl-s-challenger-is-coming-on-visit-to-try-to-reassure-us.html | Kohls Challenger Is Coming on Visit to Try to Reassure US | By Craig R Whitney | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-greenpoint-deal-brings-bam-artists-to-el-puente.html | NEIGHBORHOOD REPORT GREENPOINT Deal Brings BAM Artists To El Puente | By Garry PierrePierre | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/in-shortbaseball-nonfiction.html | IN SHORTBASEBALL NONFICTION | By Allen St John | TX 3-833-144 | 1994-05-31 |

| 1994-04-10 | https://www.nytimes.com/1994/04/10/education/blackboard-no-talking-in-class.html | BLACKBOARD No Talking In Class | By Jane H Lii | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/education/the-quiz.html | The Quiz | By Fran Handman | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/us/recent-turmoil-in-new-york-city-schools-is-history-repeating-itself-only-faster.html | Recent Turmoil in New York City Schools Is History Repeating Itself Only Faster | By Michael Winerip | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/world/discontent-mounts-in-china-shaking-the-leaders.html | Discontent Mounts in China Shaking the Leaders | By Patrick E Tyler | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/us/cuomo-attempts-to-mediate-between-cortines-and-mayor.html | Cuomo Attempts to Mediate Between Cortines and Mayor | By Sam Dillon | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/if-youre-thinking-of-living-inwoodbury-a-sense-of-spaciousness.html | If Youre Thinking of Living InWoodburyA Sense of Spaciousness and Seclusion | By Vivien Kellerman | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/cantors-vision-inspires-synagogue-choir.html | Cantors Vision Inspires Synagogue Choir | By Sally Friedman | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-clinton-new-neighbor-new-nightmare.html | NEIGHBORHOOD REPORT CLINTON New Neighbor New Nightmare | By Marvine Howe | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/style/the-numbers.html | The Numbers | By Sandra Ballentine | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/the-nation-how-a-ruling-on-abortion-took-on-a-life-of-its-own.html | THE NATION How a Ruling on Abortion Took On a Life of Its Own | By Linda Greenhouse | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/gardening-enter-spring-dressed-vividly-in-yellow.html | GARDENING Enter Spring Dressed Vividly in Yellow | By Joan Lee Faust | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/in-short-baseball-nonfiction-the-way-they-looked.html | IN SHORTBASEBALL NONFICTION The Way They Looked | By Michael Anderson | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/prison-boot-camps-prove-no-sure-cure.html | Prison Boot Camps Prove No Sure Cure | By Ian Fisher | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/how-widespread-and-how-serious-is-homelessness.html | How Widespread And How Serious Is Homelessness | By Stewart Ain | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/your-home-insuring-vintage-homes.html | YOUR HOME Insuring Vintage Homes | By Andree Brooks | TX 3-833-144 | 1994-05-31 |

| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/on-a-farm-calving-teamwork.html | On a Farm Calving Teamwork | By Thomas Staudter | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/spock-brazelton-and-now-penelope-leach.html | SPOCK BRAZELTON AND NOW PENELOPE LEACH | By Gwen Kincaid | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/a-la-carte-more-than-just-a-mere-bakery.html | A la Carte More Than Just a Mere Bakery | By Richard Jay Scholem | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/in-the-region-westchester-amtrak-s-reprieve-for-downtown-new-rochelle.html | In the RegionWestchester Amtraks Reprieve for Downtown New Rochelle | By Mary McAleer Vizard | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/merchants-of-ivory.html | Merchants Of Ivory | By Peter Watrous | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/the-nation-inside-academia-krazy-kat-meets-the-lit-krits.html | The Nation Inside Academia Krazy Kat Meets the Lit Krits | By George Johnson | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/archives/classical-music-a-maestra-in-the-wings.html | CLASSICAL MUSIC   a Maestra in the Wings | By K Robert Schwarz | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/business/the-men-who-really-run-fortress-japan.html | The Men Who Really Run Fortress Japan | By James Sterngold | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/baseball-moore-s-sloppiness-outdoes-key-s-finesse.html | BASEBALL Moores Sloppiness Outdoes Keys Finesse | By Jack Curry | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/ian-knows-more-than-he-says.html | Ian Knows More Than He Says | By F GonzalezCrussi | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/theater/sunday-view-berkoff-directs-a-quirky-stylish-richard-ii.html | SUNDAY VIEW Berkoff Directs a Quirky Stylish Richard II | By Vincent Canby | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/mail-order-modern.html | MailOrder Modern | By Joan Duncan Oliver | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-chelsea-gay-businesses-follow-influx-of-gay-people.html | NEIGHBORHOOD REPORT CHELSEA Gay Businesses Follow Influx of Gay People | By Marvine Howe | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/education/one-man-s-legal-odyssey.html | One Mans Legal Odyssey | By William Celis 3d | TX 3-833-144 | 1994-05-31 |

| 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/as-bad-as-things-were-the-emptiness-is-worse.html | As Bad as Things Were The Emptiness Is Worse | By Zlatko Dizdarevic | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/practical-traveler-light-at-the-end-of-the-chunnel.html | PRACTICAL TRAVELER Light at the End Of the Chunnel | By John Brannon Albright | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/the-great-phil-rizzuto-debate.html | The Great Phil Rizzuto Debate | By Murray Chass | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/food-buying-and-preparing-soft-shell-crabs.html | FOOD Buying and Preparing SoftShell Crabs | By Moira Hodgson | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/uneasy-rider.html | Uneasy Rider | By Robert Ward | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/education/end-paper-a-writers-college-homecoming.html | END PAPERA Writers College Homecoming | By Pf Kluge | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/barbarians-at-the-ball-park.html | Barbarians at the Ball Park | By Alan Abelson | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/in-the-regionlong-island-shopping-center-to-replace-old-hempstead.html | In the RegionLong IslandShopping Center to Replace Old Hempstead A  S | By Diana Shaman | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/therapy-or-seduction.html | Therapy or Seduction | By Teresa Carpenter | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/in-short-baseball-nonfiction-704997.html | IN SHORTBASEBALL NONFICTION | BY Amy Edith Johnson | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/musical-family-s-contributions-to-society.html | Musical Familys Contributions to Society | By Roberta Hershenson | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/the-man-who-swallowed-time-inc.html | The Man Who Swallowed Time Inc | By David McClintick | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/to-get-attention-in-albany-enter-the-lobbyists.html | To Get Attention In Albany Enter The Lobbyists | By Elsa Brenner | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/education/teachers-to-the-child-stars.html | Teachers to the Child Stars | By By Mimi Avins | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/the-politics-of-ultimatums.html | The Politics of Ultimatums | By Alison Mitchell | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/world/us-envoy-in-rwanda-decides-on-overland-convoy-to-evacuate-americans.html | US Envoy in Rwanda Decides on Overland Convoy to Evacuate Americans | By Robert Pear | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/the-view-from-new-london-a-house-for-the-future-finally-lives-up-to-its-billing.html | The View From New London A House for the Future Finally Lives Up to Its Billing | By Carolyn Battista | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/rosedale-in-spring-exhibition.html | Rosedale In Spring Exhibition | By Barbara Hall | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/arts/recordings-view-an-enigmatic-morrissey-still-battles-his-demons.html | RECORDINGS VIEW An Enigmatic Morrissey Still Battles His Demons | By Simon Reynolds | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/the-spreading-blight-of-bridgeports-plywood-stares.html | The Spreading Blight of Bridgeports Plywood Stares | By Fred Musante | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-cobble-hill-ok-draw-architects-join-fight-for-park.html | NEIGHBORHOOD REPORT COBBLE HILL OK Draw Architects Join Fight for Park | By Garry PierrePierre | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/business/sound-bytes-a-computer-bridge-builder.html | Sound Bytes A Computer Bridge Builder | By Glenn Rifkin | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/archives/television-dave-lite-hes-bubbly-and-no-bitter-aftertaste.html | TELEVISIONDave Lite Hes Bubbly And No Bitter Aftertaste | By Barbara Lippert | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/the-aging-of-civil-disobedience.html | The Aging of Civil Disobedience | By Jack Millea | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/back-to-the-future.html | Back to the Future | By Herbert Muschamp | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/world/ukraine-to-close-chernobyl-plant.html | UKRAINE TO CLOSE CHERNOBYL PLANT | By John H Cushman Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/music-intimate-chamber-settings.html | MUSIC Intimate Chamber Settings | By Robert Sherman | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/faith-of-the-orthodox-born-in-russia.html | Faith Of the Orthodox Born in Russia | By Julie Miller | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/arts/architecture-view-when-is-a-roof-not-a-roof.html | ARCHITECTURE VIEW When Is A Roof Not a Roof | By Herbert Muschamp | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/in-shortbaseball-nonfiction.html | IN SHORTBASEBALL NONFICTION | By George Robinson | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/movies/film-when-they-were-the-fab-five.html | FILM When They Were the Fab Five | By Allan Kozinn | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/education/profile-handson-philanthropy.html | PROFILEHandsOn Philanthropy | By Gary K Eisler | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregi on/soapbox-were-not-angels-but.html | SOAPBOXWere Not Angels but | By Brendan J McGarry | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/busine ss/viewpoints-as-cars-get-safer-drivers-take-risks.html | ViewpointsAs Cars Get Safer Drivers Take Risks | By Robert S Chirinko | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/ hockey-rangers-family-filled-with-distant-relatives.html | HOCKEY Rangers Family Filled With Distant Relatives | By Joe Lapointe | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/ hotels-aim-their-deals-at-the-kids.html | Hotels Aim Their Deals At the Kids | By Laurel Graeber | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/ thanks-ill-walk.html | Thanks Ill Walk | By Noel Perrin | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregi on/long-island-q-a-david-g-amaral-what-makes-memory-tick.html | Long Island QA David G Amaral What Makes Memory Tick | By Marjorie Kaufman | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/archiv es/theater-how-would-a-bat-burp-a-baby.html | THEATERHow Would a Bat Burp a Baby | By Celia McGee | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/autom obiles/driving-smart-stuck-on-the-road-car-makers-come-to-the-rescue.html | DRIVING SMARTStuck on the Road Car Makers Come to the Rescue | By Michelle Krebs | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/weeki nreview/the-nation-the-bias-suits-are-piling-up-the-men-in-the-gray-federal-bureaucracy.html | The Nation The Bias Suits Are Piling Up The Men in the Gray Federal Bureaucracy | By Tim Weiner | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/weeki nreview/conversations-morihiro-hosokawa-profile-political-descent-japan-s-once-rising.html | ConversationsMorihiro Hosokawa Profile in Political Descent Japans OnceRising Star | By David E Sanger | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/educat ion/business-goes-to-college.html | Business Goes To College | By By Ron Feemster | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/us/hau ling-as-much-for-much-less-pay.html | Hauling as Much for Much Less Pay | By Dirk Johnson | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregi on/dining-out-food-thats-as-interesting-as-the-decor.html | DINING OUTFood Thats as Interesting as the Decor | By Valerie Sinclair | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/opinio n/journal-whitewater-drained.html | Journal Whitewater Drained | By Frank Rich | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregi on/atlantic-city-seeks-to-lure-non-gamblers.html | Atlantic City Seeks to Lure NonGamblers | By Jon Nordheimer | TX 3-833-144 | 1994-05-31 |

| 1994-04-10 | https://www.nytimes.com/1994/04/10/us/las-vegas-stakes-claim-in-90-s-water-war.html | Las Vegas Stakes Claim in 90s Water War | By Timothy Egan | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/world/un-warns-serbs-on-gorazde-move-could-lead-to-air-strikes.html | UN Warns Serbs on Gorazde Move Could Lead to Air Strikes | By Paul Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/connecticut-guide-706035.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/what-s-doing-in-berlin.html | WHATS DOING IN Berlin | By Stephen Kinzer | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/judaica-show-to-benefit-white-plains-synagogue.html | Judaica Show to Benefit White Plains Synagogue | By Roberta Hershenson | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/education/building-a-better-kindergarten.html | Building a Better Kindergarten | By Margot Slade | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-upper-west-side-illinois-wants-grant-s-tomb.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Illinois Wants Grants Tomb | By Randy Kennedy | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/brookhaven-reactor-fire-raises-questions-on-nuclear-hazards.html | Brookhaven Reactor Fire Raises Questions on Nuclear Hazards | By John Rather | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/april-3-9-a-crash-in-siberia-crew-let-children-fly-aeroflot-jet.html | April 39 A Crash in Siberia Crew Let Children Fly Aeroflot Jet | By Michael Specter | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/when-keeping-in-fashion-can-become-a-health-hazard.html | When Keeping in Fashion Can Become a Health Hazard | By Kate Stone Lombardi | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/pro-basketball-knicks-and-nets-turn-the-page-to-chapter-5.html | PRO BASKETBALL Knicks and Nets Turn the Page to Chapter 5 | By Clifton Brown | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/new-noteworthy-paperbacks-623857.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/i-the-jury-why-this-novelist-can-t-resist-a-good-book-panel.html | I the Jury Why This Novelist Cant Resist a Good Book Panel | By Diane Johnson | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/the-lady-vanishes.html | The Lady Vanishes | By Peter Lefcourt | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/archives/the-hills-are-alive-but-what-a-way-to-live.html | The Hills Are Alive But What A Way To Live | By Peter Schickele | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/us/rights-chief-upsets-board-of-naacp.html | Rights Chief Upsets Board Of NAACP | By Steven A Holmes | TX 3-833-144 | 1994-05-31 |

| 1994-04-10 | https://www.nytimes.com/1994/04/10/world/japan-s-crisis-is-realigning-political-blocs.html | Japans Crisis Is Realigning Political Blocs | By James Sterngold | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/april-3-9-at-last-a-chef-who-sees-the-light.html | April 39 At Last A Chef Who Sees The Light | By Molly ONeill | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/arts/arts-artifacts-still-bewitched-by-the-mystery-of-melted-sand.html | ARTSARTIFACTS Still Bewitched by the Mystery of Melted Sand | By Rita Reif | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/q-and-a-687189.html | Q and A | By Terrence Neilan | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/business/world-markets-a-new-theory-of-continental-drift.html | World Markets A New Theory of Continental Drift | By Richard W Stevenson | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/sports-of-the-times-amazing-mets-of-69-really-were-champs.html | Sports of The Times Amazing Mets of 69 Really Were Champs | By George Vecsey | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/golf-lehman-a-surprise-at-hostile-masters.html | GOLF Lehman A Surprise At Hostile Masters | By Larry Dorman | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/movies/film-suicidal-in-venice-beach.html | FILM Suicidal in Venice Beach | By Douglas Martin | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/how-a-history-teacher-got-to-know-six-civil-war-soldiers.html | How a History Teacher Got to Know Six Civil War Soldiers | By Jacqueline Shaheen | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/its-time-to-change-a-planning-study-says.html | Its Time to Change a Planning Study Says | By Ina Aronow | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/sleek-settings.html | Sleek Settings | By Dulcie Leimbach | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/prosecutor-s-duty-sister-s-dilemma-bronx-district-attorney-led-police-rape.html | Prosecutors Duty and a Sisters Dilemma Bronx District Attorney Led the Police to a Rape Suspect Her Brother | By Matthew Purdy | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/the-world-in-diplomacy-plain-talk-is-often-just-plain-wrong.html | The World In Diplomacy Plain Talk Is Often Just Plain Wrong | By Elaine Sciolino | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/art-the-differences-between-men-and-womens-roles.html | ARTThe Differences Between Men and Womens Roles | By Phyllis Braff | TX 3-833-144 | 1994-05-31 |

| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-washington-heights-all-eyes-on-the-show.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS All Eyes Are on the Show | By Randy Kennedy | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/world/western-troops-arrive-in-rwanda-to-aid-foreigners.html | WESTERN TROOPS ARRIVE IN RWANDA TO AID FOREIGNERS | By Robert D McFadden | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/teeing-off-on-the-pueblo.html | Teeing Off on the Pueblo | By Bruce Selcraig | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/education/a-long-running-saga-over-texas-schools.html | A LongRunning Saga Over Texas Schools | By William Celis 3d | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/april-3-9-recalling-colors-of-innocence.html | April 39 Recalling Colors Of Innocence | By John H Cushman Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/ravens-team-up-with-a-renewed-yale-field.html | Ravens Team Up With a Renewed Yale Field | By Jack Cavanaugh | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/down-with-love.html | Down With Love | By Deirdre English | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/the-nation-is-the-press-being-too-hard-on-the-clintons-or-on-itself.html | The Nation Is the Press Being Too Hard On the Clintons  or on Itself | By Michael Wines | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/postings-10-million-gift-columbia-s-audubon-center-is-picking-up-momentum.html | POSTINGS 10 Million Gift Columbias Audubon Center Is Picking Up Momentum | By David W Dunlap | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/archives/classical-music-maestro-on-the-move.html | CLASSICAL MUSICMaestro on the Move | By Nancy Malitz | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/home-clinic-making-repairs-to-a-ceiling-fixture-when-its-bulb-falters.html | HOME CLINIC Making Repairs to a Ceiling Fixture When Its Bulb Falters | By John Warde | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-lower-manhattan-profile-antonio-pagan-lightning-rod-gathers.html | NEIGHBORHOOD REPORT LOWER MANHATTAN PROFILE Antonio Pagan A Lightning Rod Gathers Storms | By Bruce Lambert | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-washington-heights-when-tenants-become-owners-tale-grass.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS When Tenants Become Owners A Tale of GrassRoots Redemption | By Randy Kennedy | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/baseball-notebook-plenty-of-ammunition-in-salary-cap-battle.html | BASEBALL NOTEBOOK Plenty of Ammunition In Salary Cap Battle | By Murray Chass | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/new-yorkers-co-the-antiquing-of-the-south-bronx-uh-sobro.html | NEW YORKERS  CO The Antiquing of the South Bronx uh SoBro | By Thomas J Lueck | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/art-a-storefront-exhibition-meant-to-nurture-the-nontraditional.html | ART A Storefront Exhibition Meant to Nurture the Nontraditional | By Vivien Raynor | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/music-chamber-music-featured.html | MUSIC Chamber Music Featured | By Robert Sherman | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/archives/film-view-using-light-and-dark-as-paint.html | FILM VIEWUsing Light And Dark As Paint | By Mary Ellen Mark | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/travel-advisory-correspondent-s-report-trans-atlantic-flights-dublin-now-nonstop.html | TRAVEL ADVISORY CORRESPONDENTS REPORT TransAtlantic Flights To Dublin Now Nonstop | By Richard W Stevenson | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | on/playing-in-the-neighborhood-889407.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/westchester-qa-leo-l-kornfeld-broadening-the-student-loan-program.html | Westchester QA Leo L KornfeldBroadening the Student Loan Program | By Donna Greene | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/the-world-through-the-serbian-minds-eye.html | The World Through the Serbian Minds Eye | By John Kifner | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/scarsdale-painter-returns-to-his-roots.html | Scarsdale Painter Returns to His Roots | By Lynne Ames | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/april-3-9-two-presidents-die-peace-talks-casualty-tribal-war-rwandan-capital.html | April 39 Two Presidents Die Peace Talks A Casualty of Tribal War In Rwandan Capital | By Paul Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/judge-blocks-reopening-of-exploded-pipeline.html | Judge Blocks Reopening of Exploded Pipeline | By Clifford J Levy | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-10 | https://www.nytimes.com/1994/04/10/us/bearing-kimchi-a-dodger-is-a-first.html | Bearing Kimchi A Dodger Is a First | By David Margolick | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/education/blackboard-english-for-immigrants.html | BLACKBOARD English for Immigrants | By Abby Goodnough | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/us/shuttle-embarks-on-high-tech-scrutiny-of-environment.html | Shuttle Embarks on HighTech Scrutiny of Environment | By John Noble Wilford | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/in-short-baseball-nonfiction-when-diamonds-were-a-girl-s-best-friend.html | IN SHORTBASEBALL NONFICTION When Diamonds Were a Girls Best Friend | By Allen Barra | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/style/out-there-dublin-finnegans-feast.html | OUT THERE DUBLIN Finnegans Feast | By James F Clarity | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/arts/art-view-a-watershed-event-at-the-met.html | ART VIEW A Watershed Event at the Met | By Holland Cotter | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/commercial-property-downtown-brooklyn-space-tightening-in-discounted-area.html | Commercial PropertyDowntown Brooklyn Space Tightening In Discounted Area | By Claudia H Deutsch | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/april-3-9-judge-blocks-pentagon-don-t-ask-don-t-tell-gets-a-don-t-think-so.html | April 39 Judge Blocks Pentagon Dont Ask Dont Tell Gets a Dont Think So | By Eric Schmitt | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/education/going-the-self-help-route.html | Going the SelfHelp Route | By Tessa Melva | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/virtual-home.html | Virtual Home | By Laurel Graeber | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/family-vacations-ten-of-the-best.html | Family Vacations Ten of the Best | By Melinda Henneberger | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/in-short-baseball-fiction-704849.html | IN SHORTBASEBALL FICTION | By Bill Kent | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/on-sunday-cutting-chains-that-still-bind-girls-in-school.html | On Sunday Cutting Chains That Still Bind Girls in School | By Felicia R Lee | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/baseball-saberhagen-completes-5-hitter-and-suspension.html | BASEBALL Saberhagen Completes 5Hitter and Suspension | By Jennifer Frey | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/business/profile-banging-the-drums-as-spanish-tv-comes-of-age.html | ProfileBanging the Drums as Spanish TV Comes of Age | By Kathleen Murray | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/style/thing-cue-the-flute.html | THING Cue The Flute | By Trip Gabriel | TX 3-833-144 | 1994-05-31 |

| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/tennis-pro-focuses-on-winning.html | Tennis Pro Focuses on Winning | By Dan Markowitz | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/april-3-9-dodging-the-graft-new-york-city-police-tackle-drug-arrests-again.html | April 39 Dodging the Graft New York City Police Tackle Drug Arrests Again | By Clifford Krauss | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/style/running-the-runways.html | Running The Runways | By Dan Shaw | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/simply-sumptuous.html | Simply Sumptuous | By Molly ONeill | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/education/software-with-humor-and-hardware-a-new-generation.html | SOFTWARE With Humor and Hardware A New Generation | By Stephen Cl Miller | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/modern-on-the-edge.html | MODERN ON THE EDGE | By Julie V Iovine | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/children-s-books-555479.html | CHILDRENS BOOKS | By Cynthia Zarin | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/capture-the-flag.html | Capture the Flag | By Susan Jacoby | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/what-i-learned-about-jews.html | What I Learned About Jews | By Joe Wood | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/an-incorrigibly-adorable-thief.html | An Incorrigibly Adorable Thief | By Marilyn Stasio | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/dining-out-going-for-the-gyoza-in-new-haven.html | DINING OUT Going for the Gyoza in New Haven | By Patricia Brooks | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/in-short-baseball-fiction-704873.html | IN SHORTBASEBALL FICTION | By Diane Cole | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/mr-bellow-s-planetoid.html | Mr Bellows Planetoid | By Peter S Prescott | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-fordham-a-catholic-convent-reborn.html | NEIGHBORHOOD REPORT FORDHAM A Catholic Convent Reborn | By Lynette Holloway | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/holistic-massage-therapy-adopted-for-pain-management.html | Holistic Massage Therapy Adopted for Pain Management | By Linda Saslow | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/business/wall-street-when-brokerage-chiefs-bail-out.html | Wall Street When Brokerage Chiefs Bail Out | By Susan Antilla | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-10 | https://www.nytimes.com/1994/04/10/theater/golden-ages-theater-an-ageless-moliere-speaks-to-the-ages.html | GOLDEN AGES THEATER An Ageless Moliere Speaks to the Ages | By David Richards | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/golf-mcgovern-stays-cool-as-a-masters-rookie.html | GOLF McGovern Stays Cool As a Masters Rookie | By Dave Anderson | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/st-murray-of-the-tabloids.html | St Murray of the Tabloids | By Walter Goodman | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/opinion/upstarts-in-uniform.html | Upstarts In Uniform | By Richard H Kohn | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/cuttings-finding-the-perfect-place-for-the-perfect-plant.html | CUTTINGS Finding the Perfect Place for the Perfect Plant | By Anne Raver | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/dining-out-savoring-the-seafaring-ways-of-portugal-and-brazil.html | DINING OUTSavoring the Seafaring Ways of Portugal and Brazil | By M H Reed | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/music-paintings-created-to-be-part-of-a-concert.html | MUSICPaintings Created to Be Part of a Concert | By Rena Fruchter | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/horse-racing-far-from-crowd-lukas-is-on-track-to-recover.html | HORSE RACINGFar From Crowd Lukas Is On Track to Recover | By Jay Privman | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/business/efficiency-not-ego-gives-edge-to-a-design-firm.html | Efficiency Not Ego Gives Edge to a Design Firm | By Glenn Rifkin | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/movies/film-a-writer-who-sees-humor-in-the-fear-of-commitment.html | FILM A Writer Who Sees Humor In the Fear of Commitment | By Simon Reynolds | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/archives/theater-edward-albee-salutes-a-great-vaudevillian.html | THEATEREdward Albee Salutes a Great Vaudevillian | By Edward Albee | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/modernism-a-love-hate-affair.html | Modernism A Love Hate Affair | By Eric P Nash | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-brooklyn-heights-broom-brigade-will-march-on-montague-street.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS Broom Brigade Will March on Montague Street | By Garry PierrePierre | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/education/blackboard-curing-sick-stereotypes.html | BLACKBOARD Curing Sick Stereotypes | By Monique P Yazigi | TX 3-833-144 | 1994-05-31 |

| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/the-view-from-katonah-federal-grant-for-caramoor-arts-center-a.html | The View From KatonahFederal Grant for Caramoor Arts Center a Welcome Challenge | By Lynne Ames | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/small-utilities-luring-away-customers.html | Small Utilities Luring Away Customers | By Erlinda Kravetz | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/t-magazine/mini-micro-nano.html | Mini Micro Nano | By Phil Patton | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/world/saudis-strip-citizenship-from-backer-of-militants.html | Saudis Strip Citizenship From Backer Of Militants | By Youssef M Ibrahim | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/arts/classical-view-why-west-is-more-than-west.html | CLASSICAL VIEW Why West Is More Than West | By Edward Rothstein | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/style/vows-jeh-johnson-and-susan-dimarco.html | VOWS Jeh Johnson and Susan DiMarco | By Lois Smith Brady | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/coping-50-years-of-serving-god-with-an-attitude.html | COPING 50 Years of Serving God With an Attitude | By Robert Lipsyte | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/political-notes-green-s-town-meetings-off-and-running-either-way.html | Political Notes Greens Town Meetings Off and Running Either Way | By Alison Mitchell | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/boys-and-girls-together.html | Boys and Girls Together | By Betsy Wade | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/why-john-dewey-doesn-t-work.html | Why John Dewey Doesnt Work | By William Connolly | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/arts/pop-music-flying-below-the-radar-of-copyrights.html | POP MUSIC Flying Below The Radar Of Copyrights | By Michael Lydon | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/education/blackboard-apply-to-college-hold-the-paper.html | BLACKBOARD Apply to College Hold the Paper | By Ron Feemster | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/archives/record-brief.html | RECORD BRIEF | By Amt Linden | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/childrens-books.html | CHILDRENS BOOKS | By Cyrisse Jaffee | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/helping-the-wives-of-the-unemployed.html | Helping the Wives Of the Unemployed | By Linda Lynwander | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/food-turning-on-the-juice.html | FOOD Turning On the Juice | By Molly ONeill | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/travel-advisory-st-petersburg-prepares-for-goodwill-games-iii.html | TRAVEL ADVISORYSt Petersburg Prepares For Goodwill Games III | By Suzanne Possehl | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/business/market-watch-nasdaq-wants-to-blackball-some-stocks.html | MARKET WATCH Nasdaq Wants To Blackball Some Stocks | By Floyd Norris | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/world/south-africa-is-hoarding-as-fear-rises.html | South Africa Is Hoarding As Fear Rises | By Donatella Lorch | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/dance-works-with-themes-of-jewish-history.html | DANCEWorks With Themes of Jewish History | By Barbara Gilford | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/a-la-carte-2-guides-to-finding-smokefree-eating-places.html | A LA CARTE2 Guides to Finding SmokeFree Eating Places | By Anne Semmes | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/the-legend-of-satchel-paige.html | The Legend of Satchel Paige | By Warren Goldstein | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/the-nation-how-safe-is-flying-dont-ask.html | The Nation How Safe Is Flying Dont Ask | By Martin Tolchin | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/4-are-killed-as-2-small-planes-collide-and-fall-into-a-factory.html | 4 Are Killed as 2 Small Planes Collide and Fall Into a Factory | By Douglas Martin | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/encounters-a-poet-reacts-to-violence-but-the-sweetness-shines-through.html | ENCOUNTERS A Poet Reacts to Violence but the Sweetness Shines Through | By Erika Duncan | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/world/ira-mounts-more-attacks-as-truce-ends.html | IRA Mounts More Attacks As Truce Ends | By James F Clarity | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-fordham-the-wait-for-daycare-two-years-and-counting.html | NEIGHBORHOOD REPORT FORDHAM The Wait for Daycare Two Years and Counting | By Garry PierrePierre | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/endpaper-outside-in.html | ENDPAPER Outside In | By Marshall Sella | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/business/the-executive-computer-how-lotus-is-raising-the-level-of-group-dynamics.html | The Executive Computer How Lotus Is Raising the Level of Group Dynamics | By Laurie Flynn | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/backtalk-hodges-once-a-met-always-a-dodger-should-be-in-hall.html | BACKTALK Hodges Once a Met Always a Dodger Should Be in Hall | By Pete Cava and Paul Sandin | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/backtalk-is-knight-a-saint-or-sinner-recruits-willing-to-find-out.html | BACKTALK Is Knight a Saint or Sinner Recruits Willing to Find Out | By Harvey Araton | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/on-language-don-t-worry-be-peppy.html | ON LANGUAGE Dont Worry Be Peppy | By William Safire | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/education/end-paper-a-writers-college-homecoming.html | END PAPERA Writers College Homecoming | By Pf Kluge | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/us/navy-prepares-a-manual-about-sexual-harassment.html | Navy Prepares a Manual About Sexual Harassment | By Eric Schmitt | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/a-gathering-of-the-clan.html | A Gathering Of the Clan | By Jennifer Ackerman | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-maspeth-battle-over-toxic-waste-question-cap-dig.html | NEIGHBORHOOD REPORT MASPETH In Battle Over Toxic Waste The Question Is Cap or Dig | By Lynette Holloway | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/business/viewpoints-let-the-states-deal-with-bankruptcy.html | ViewpointsLet the States Deal With Bankruptcy | By David A Skeel Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/mobile-dentists-serve-the-homebound.html | Mobile Dentists Serve the Homebound | By Eleanor Gilman | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/magazine/appearances-next.html | APPEARANCESNEXT | By Brian D Leitch | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/theater/home-praising-a-life-devoted-to-the-land.html | THEATER Home Praising a Life Devoted to the Land | By Alvin Klein | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/opinion/in-america-abandoning-democracy.html | In America Abandoning Democracy | By Bob Herbert | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/business/at-work-searching-for-quality-in-child-care.html | At Work Searching for Quality in Child Care | By Barbara Presley Noble | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/us/political-memo-clinton-plays-the-outsider-in-pushing-his-health-plan.html | Political Memo Clinton Plays the Outsider in Pushing His Health Plan | By Gwen Ifill | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/automobiles/behind-the-wheel-evolution-of-a-swedish-eccentric.html | BEHIND THE WHEEL Evolution of a Swedish Eccentric | By Marshall Schuon | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/business/the-executive-life-squaring-accounts-with-uncle-sam.html | The Executive LifeSquaring Accounts With Uncle Sam | By Jill Andresky | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/habitats-on-babylon-s-waterfront-pitcher-cuts-no-corners.html | HabitatsOn Babylons Waterfront Pitcher Cuts No Corners | By Tracie Rozhon | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-10 | https://www.nytimes.com/1994/04/10/weekinreview/april-3-9-maybe-you-re-sick-maybe-we-can-help.html | April 39 Maybe Youre Sick Maybe We Can Help | By Elisabeth Rosenthal | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/business/mutual-funds-tax-free-doesn-t-mean-risk-free.html | Mutual Funds Tax Free Doesnt Mean Risk Free | By Carole Gould | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/connecticut-qa-peter-r-roach-safetys-his-subject-school-is-his-turf.html | Connecticut QA Peter R RoachSafetys His Subject School Is His Turf | By Wayne DOrio | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/business/business-diary-april-3-8.html | Business Diary April 38 | By Hubert B Herring | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/the-world-is-one-vast-madhouse.html | The World Is One Vast Madhouse | By Joel Conarroe | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/in-short-baseball-nonfiction-705101.html | IN SHORTBASEBALL NONFICTION | By Keith Dixon | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-maspeth-a-plant-closes-to-little-note.html | NEIGHBORHOOD REPORT MASPETH A Plant Closes To Little Note | By Lynette Holloway | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/sitting-on-top-of-the-tennis-world-sampras-has-the-game-for-all-seasons.html | Sitting on Top Of the Tennis World Sampras Has the Game for All Seasons | By Robin Finn | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/a-legacy-of-bridges-over-the-connecticut.html | A Legacy of Bridges Over the Connecticut | By Alberta Eiseman | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/piscataway-journal-neighbors-split-on-law-against-cats-roaming.html | Piscataway JournalNeighbors Split on Law Against Cats Roaming | By Eleanor Gilman | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/in-short-baseball-fiction-623890.html | IN SHORTBASEBALL FICTION | By Bill Sharp | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/t-magazine/30-littleknown-facts-about-modernism.html | 30 LittleKnown Facts About Modernism | By Donald Albrecht | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/business/your-own-account-the-family-that-gives-together.html | Your Own AccountThe Family That Gives Together | By Mary Rowland | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/a-roving-professor-in-health-sciences.html | A Roving Professor In Health Sciences | By James Feron | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/cable-tv-the-big-picture.html | Cable TV The Big Picture | By James Barron | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/baseball-the-game-arrives-prozac-for-national-soul.html | BASEBALL The Game Arrives Prozac for National Soul | By Robert Lipsyte | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/neighborhood-report-progress-report-riverside-park-changes.html | NEIGHBORHOOD REPORT PROGRESS REPORT Riverside Park Changes | By Randy Kennedy | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/helping-way-stations-on-new-york-s-greenway-trail.html | Helping Way Stations on New Yorks Greenway Trail | By Mary McAleer Vizard | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/reassessing-dream-special-report-years-integration-road-new-views-old-goal.html | Reassessing a Dream  A special report Years on Integration Road New Views of an Old Goal | By Charisse Jones | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/roller-hockey-team-finds-a-home.html | Roller Hockey Team Finds a Home | By Philip Good | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/author-artist-and-suddenly-activist.html | Author Artist and Suddenly Activist | By Kathleen Saluk Failla | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/style/the-night-no-sweat.html | THE NIGHT No Sweat | By Bob Morris | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/seemingly-endless-quizzes.html | Seemingly Endless Quizzes | By Linda Lynwander | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/interview-jitters-at-graduate-school.html | Interview Jitters at Graduate School | By Susan Schnur | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/out-of-order-secret-pleasures-of-the-expressway-life.html | OUT OF ORDERSecret Pleasures of the Expressway Life | By David Bouchier | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/fyi-719137.html | FYI | By Don R Hecker | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/no-sex-is-good-sex.html | No Sex Is Good Sex | By Wendy Kaminer | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/east-end-secession-may-hinge-on-finances.html | East End Secession May Hinge on Finances | By Anne C Fullam | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/world/serbs-take-key-area-above-bosnia-town.html | Serbs Take Key Area Above Bosnia Town | By Chuck Sudetic | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/new-jersey-a-town-faces-cuts-to-school-aid.html | NEW JERSEY A Town Faces Cuts to School Aid | By Kimberly J McLarin | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/the-war-of-all-against-all.html | The War of All Against All | By Francis Fukuyama | TX 3-833-144 | 1994-05-31 |

| 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/sophomore-shutterbugs-abroad.html | Sophomore Shutterbugs Abroad | By Libby Lubin | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/tennis-resurgent-sabatini-to-meet-sanchez-vicario-in-final.html | TENNIS Resurgent Sabatini to Meet Sanchez Vicario in Final | By Robin Finn | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/next-in-robotics-praise-for-connecticuts-own.html | Next in Robotics Praise For Connecticuts Own | By R Leonard Felson | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/nyregion/foundation-s-mission-encouragement-of-art.html | Foundations Mission Encouragement of Art | By Janice Fioravante | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/travel/frugal-traveler-finding-martiniques-quieter-side-in-high-season.html | FRUGAL TRAVELERFinding Martiniques Quieter Side in High Season | By Susan Spano | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/business/technology-quietly-hand-powered-lawn-mowers-make-a-comeback.html | Technology Quietly HandPowered Lawn Mowers Make a Comeback | By John Holusha | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/realestate/streetscapes-hotel-pierre-replacing-a-landmark-s-aging-copper-mansard.html | StreetscapesHotel Pierre Replacing a Landmarks Aging Copper Mansard | By Christopher Gray | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/movies/film-cameos-bloom-and-not-subtly-either.html | FILM Cameos Bloom and Not Subtly Either | By Matthew Purdy | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/books/i-speak-only-from-love-and-exasperation.html | I Speak Only From Love  and Exasperation | By Wendy Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/world/tv-stations-unite-to-tell-the-french-about-aids.html | TV Stations Unite to Tell the French About AIDS | By Alan Riding | TX 3-833-144 | 1994-05-31 |
| 1994-04-10 | https://www.nytimes.com/1994/04/10/sports/horse-racing-brocco-wins-santa-anita-and-regains-his-luster.html | HORSE RACINGBrocco Wins Santa Anita And Regains His Luster | By Jay Privman | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/opinion/essay-the-whitewater-pulse.html | Essay The Whitewater Pulse | By William Safire | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/arts/critic-s-notebook-reflections-on-cobain-s-short-life.html | Critics Notebook Reflections on Cobains Short Life | By Jon Pareles | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/business/trying-to-mute-the-whistle-blowers.html | Trying to Mute the WhistleBlowers | By Calvin Sims | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/mayor-s-drug-strategy-new-plan-for-chronic-problem.html | Mayors Drug Strategy New Plan for Chronic Problem | By Joseph B Treaster | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/style/review-fashion-marc-jacobs-on-his-own-wins-the-crowd.html | ReviewFashion Marc Jacobs On His Own Wins the Crowd | By Bernadine Morris | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/arts/dance-in-review-744700.html | Dance in Review | By Jennifer Dunning | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/brooklyn-hospitals-on-a-shared-mission.html | Brooklyn Hospitals on a Shared Mission | By David Firestone | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/business/media-business-press-for-journalists-around-world-new-dangers-imprisonment.html | THE MEDIA BUSINESS Press For journalists around the world new dangers of imprisonment physical attack and death | By William Glaberson | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/world/israeli-ban-on-palestinians-may-turn-into-a-long-one.html | Israeli Ban on Palestinians May Turn Into a Long One | By Clyde Haberman | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/volunteers-to-help-counter-perceptions-of-crime.html | Volunteers to Help Counter Perceptions of Crime | By Norimitsu Onishi | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/us/ecological-experiment-becomes-battleground.html | Ecological Experiment Becomes Battleground | By B Drummond Ayres Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/us/mitchell-says-he-would-enjoy-court-job-but-hasnt-been-asked.html | Mitchell Says He Would Enjoy Court Job but Hasnt Been Asked | By Douglas Jehl | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/opinion/order-and-liberty-east-and-west.html | Order and Liberty East and West | By Fareed Zakaria | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/business/the-media-business-the-wild-west-makes-a-comeback-in-a-new-dell-magazine.html | THE MEDIA BUSINESS The Wild West Makes a Comeback in a New Dell Magazine | By Deirdre Carmody | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/style/review-fashion-the-strident-and-the-serene.html | ReviewFashion The Strident and the Serene | By Amy M Spindler | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/sports/tennis-sanchez-vicario-wins-one-for-her-father.html | TENNIS Sanchez Vicario Wins One for Her Father | By Robin Finn | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/lawyer-says-rifkin-will-plead-insanity-in-li-murder-case.html | Lawyer Says Rifkin Will Plead Insanity In LI Murder Case | By John T McQuiston | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/arts/review-television-in-archie-bunker-s-old-house-a-new-family-spins-jokes.html | ReviewTelevision In Archie Bunkers Old House a New Family Spins Jokes | By John J OConnor | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/sports/basketball-who-owns-new-york-the-new-jersey-nets-do.html | BASKETBALL Who Owns New York The New Jersey Nets Do | By Clifton Brown | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/business/the-media-business-advertising-addenda-accounts-748145.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/business/the-media-business-advertising-addenda-president-to-leave-foote-cone-direct.html | THE MEDIA BUSINESS ADVERTISING ADDENDA President to Leave Foote Cone Direct | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/business/market-place-the-auto-industry-isn-t-afraid-of-higher-interest-rates-yet.html | Market Place The auto industry isnt afraid of higher interest rates yet | By James Bennet | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/arts/review-opera-new-rosina-and-conductor-for-the-met-s-barbiere.html | ReviewOpera New Rosina and Conductor For the Mets Barbiere | By Bernard Holland | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/business/the-media-business-advertising-addenda-digital-equipment-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Digital Equipment Account in Review | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/books/books-of-the-times-who-is-saul-bellow-and-who-isn-t-saul-bellow.html | Books of The Times Who Is Saul Bellow And Who Isnt Saul Bellow | By Christopher LehmannHaupt | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/sports/on-pro-basketball-anderson-s-dribble-rips-opponents-apart.html | ON PRO BASKETBALL Andersons Dribble Rips Opponents Apart | By Harvey Araton | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/sports/horse-racing-brocco-fit-trainer-says-yes-but-state-vet-says-maybe.html | HORSE RACING Brocco Fit Trainer Says Yes but State Vet Says Maybe | By Joseph Durso | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/us/california-shows-signs-of-recovery-as-jobs-increase.html | CALIFORNIA SHOWS SIGNS OF RECOVERY AS JOBS INCREASE | By Jane Gross | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/us/jobs-program-may-become-the-casualty-of-its-success.html | Jobs Program May Become The Casualty Of Its Success | By Peter T Kilborn | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-11 | https://www.nytimes.com/1994/04/11/arts/review-music-long-familiarity-can-breed-a-good-artistic-marriage.html | ReviewMusic Long Familiarity Can Breed A Good Artistic Marriage | By James R Oestreich | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/business/the-media-business-advertising-addenda-kirshenbaum-wins-keds-footwear-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kirshenbaum Wins Keds Footwear Job | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/arts/review-pop-live-and-without-regis-kathie-lee-performs.html | ReviewPop Live and Without Regis Kathie Lee Performs | By Stephen Holden | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/turmoil-schools-overview-cortines-stay-chancellor-compromise-with-giuliani.html | TURMOIL IN THE SCHOOLS THE OVERVIEW Cortines to Stay as Chancellor In a Compromise With Giuliani | By Sam Dillon | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/sports/hockey-islanders-upstage-broadway-blues.html | HOCKEY Islanders Upstage Broadway Blues | By Joe Lapointe | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/new-project-old-fears-a-boost-for-queens.html | New Project Old Fears A Boost for Queens | By Douglas Martin | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/chronicle-743917.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/chronicle-748552.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/world/tokyo-vacuum-us-fears-bureaucrats-will-rule.html | Tokyo Vacuum US Fears Bureaucrats Will Rule | By David E Sanger | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/turmoil-in-the-schools-the-governor-by-mediating-dispute-cuomo-gains-dividends.html | TURMOIL IN THE SCHOOLS THE GOVERNOR By Mediating Dispute Cuomo Gains Dividends | By Kevin Sack | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/us/washington-talk-little-chance-for-welfare-change-but-few-say-so.html | Washington Talk Little Chance for Welfare Change but Few Say So | By Robin Toner | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/arts/in-musical-odessa-playing-on-for-the-love-of-it.html | In Musical Odessa Playing On for the Love of It | By Michael Specter | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/sports/a-humbled-jordan-learns-new-truths.html | A Humbled Jordan Learns New Truths | By Ira Berkow | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/arts/review-rock-liz-phair-in-new-round-of-songwriting-creativity.html | ReviewRock Liz Phair in New Round of Songwriting Creativity | By Jon Pareles | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/rape-sounds-alarm-on-gangs-on-coney-island-s-boardwalk.html | Rape Sounds Alarm on Gangs On Coney Islands Boardwalk | By Craig Wolff | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/world/strife-in-rwanda-peacekeepers-un-forces-shelter-thousands-in-rwanda.html | STRIFE IN RWANDA PEACEKEEPERS UN Forces Shelter Thousands In Rwanda | By Paul Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/us/friend-did-futures-trades-for-hillary-clinton.html | Friend Did Futures Trades for Hillary Clinton | By Robert D Hershey Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/bridge-744034.html | Bridge | By Alan Truscott | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/arts/is-there-hope-for-historical-society.html | Is There Hope for Historical Society | By Paul Goldberger | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/world/conflict-balkans-attack-2-nato-jets-bomb-serbs-besieging-bosnian-haven-us-warns.html | CONFLICT IN THE BALKANS THE ATTACK 2 NATO JETS BOMB THE SERBS BESIEGING A BOSNIAN HAVEN US WARNS OF MORE STRIKES | By Chuck Sudetic | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/business/the-media-business-advertising-addenda-people-748137.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/turmoil-schools-mayor-s-man-urging-higher-standards-badillo-begins-work.html | TURMOIL IN THE SCHOOLS THE MAYORS MAN Urging Higher Standards Badillo Begins Work as Education Overseer | By Maria Newman | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/business/patents-using-sensors-microchips-air-pillows-make-shoes-chairs-beds-more.html | Patents Using sensors microchips and air pillows to make shoes chairs and beds more comfortable | By Sabra Chartrand | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/business/unbillable-hours-bankruptcy-lawyer-s-jazz-quest.html | Unbillable Hours Bankruptcy Lawyers Jazz Quest | By Alison Leigh Cowan | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/world/blacks-now-cheer-apartheid-s-ex-enforcers.html | Blacks Now Cheer Apartheids ExEnforcers | By Bill Keller | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/sports/basketball-forget-respect-nets-happy-to-win.html | BASKETBALL Forget Respect Nets Happy to Win | By Al Harvin | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/sports/golf-a-magnificent-putt-propels-olazabal.html | GOLF A Magnificent Putt Propels Olazabal | By Larry Dorman | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/business/the-media-business.html | THE MEDIA BUSINESS | By AllNews Radio Network From Ap By Andrea Adelson | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-11 | https://www.nytimes.com/1994/04/11/sports/baseball-tigers-take-advantage-of-yankees-generosity.html | BASEBALL Tigers Take Advantage Of Yankees Generosity | By Claire Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/us/cold-war-radiation-test-on-humans-to-undergo-a-congressional-review.html | Cold War Radiation Test on Humans To Undergo a Congressional Review | By Keith Schneider | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/world/strife-rwanda-france-belgium-france-belgium-send-troops-rescue-but-not-intervene.html | STRIFE IN RWANDA FRANCE AND BELGIUM France and Belgium Send Troops To Rescue but Not to Intervene | By Alan Riding | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/world/paris-journal-so-it-s-not-what-doctor-ordered-herbs-are-in.html | Paris Journal So Its Not What Doctor Ordered Herbs Are In | By Marlise Simons | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/business/the-media-business-advertising-addenda-a-name-change-for-goodby-berlin.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Name Change For Goodby Berlin | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/business/cloudy-outlook-japan-hosokawa-s-resignation-could-sidetrack-modest-recovery-that.html | Cloudy Outlook in Japan Hosokawas Resignation Could Sidetrack The Modest Recovery That Was Forecast | By James Sterngold | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/world/conflict-balkans-decision-more-forthright-stand-embarrassed-us-set-stage-for-air.html | CONFLICT IN THE BALKANS THE DECISION A More Forthright Stand by an Embarrassed US Set the Stage for Air Strikes | By Douglas Jehl | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/arts/review-music-after-a-long-absence-perahia-at-carnegie-hall.html | ReviewMusic After a Long Absence Perahia at Carnegie Hall | By Bernard Holland | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/connecticut-set-to-change-the-guard.html | Connecticut Set to Change The Guard | By George Judson | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/business/clinton-and-technology-some-policies-clash.html | Clinton and Technology Some Policies Clash | By Edmund L Andrews | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/a-little-nursing-gets-hospital-s-computers-up-and-running.html | A Little Nursing Gets Hospitals Computers Up and Running | By Kirk Johnson | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/world/conflict-balkans-nato-modest-air-operation-bosnia-crosses-major-political.html | CONFLICT IN THE BALKANS NATO Modest Air Operation in Bosnia Crosses a Major Political Frontier | By Michael R Gordon | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/us/workers-behind-federal-red-tape-find-its-strands-impeding-retirement.html | Workers Behind Federal Red Tape Find Its Strands Impeding Retirement | By Karen de Witt | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-11 | https://www.nytimes.com/1994/04/11/business/the-media-business-a-turner-channel-seeks-carriers.html | THE MEDIA BUSINESS A Turner Channel Seeks Carriers | By Elizabeth Kolbert | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/sports/sports-of-the-times-lehman-is-accepting-a-stab-in-the-heart.html | Sports of The Times Lehman Is Accepting A Stab in the Heart | By Dave Anderson | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/nyregion/bunker-gear-more-protection-for-firefighters.html | BUNKER GEAR More Protection for Firefighters | By James Barron | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/world/strife-in-rwanda-the-fighting-deaths-in-rwanda-fighting-said-to-be-20000-or-more.html | STRIFE IN RWANDA THE FIGHTING Deaths in Rwanda Fighting Said to Be 20000 or More | By William E Schmidt | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/world/strife-in-rwanda-evacuation-american-evacuees-describe-horrors-faced-by-rwandans.html | STRIFE IN RWANDA EVACUATION American Evacuees Describe Horrors Faced by Rwandans | By Donatella Lorch | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/business/truck-strike-impact-seen-as-limited.html | Truck Strike Impact Seen As Limited | By Barnaby J Feder | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/sports/hockey-devils-rally-for-a-draw-as-panthers-make-point.html | HOCKEY Devils Rally for a Draw As Panthers Make Point | By Charlie Nobles | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/us/probability-experts-may-decide-pennsylvania-vote.html | Probability Experts May Decide Pennsylvania Vote | By Peter Passell | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/sports/baseball-mets-lose-bonilla-as-well-as-a-game.html | BASEBALL Mets Lose Bonilla As Well As A Game | By Jennifer Frey | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/business/media-business-advertising-campaign-for-new-telecommunications-company-tries.html | THE MEDIA BUSINESS ADVERTISING A campaign for a new telecommunications company tries to burst the technobabble bubble | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-11 | https://www.nytimes.com/1994/04/11/opinion/abroad-at-home-words-and-deeds.html | Abroad at Home Words and Deeds | By Anthony Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/us/for-a-hot-mutual-fund-hard-issues.html | For a Hot Mutual Fund Hard Issues | By Leslie Wayne | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/business/chinatown-gang-leader-to-be-returned-to-us.html | Chinatown Gang Leader to Be Returned to US | By Seth Faison | TX 3-833-144 | 1994-05-31 |

| 1994-04-12 | https://www.nytimes.com/1994/04/12/nyregion/jersey-city-scrap-metal-dealer-held-in-garbage-truck-thefts.html | Jersey City Scrap Metal Dealer Held in Garbage Truck Thefts | By George James | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/25000-saboteurs-of-peace.html | 25000 Saboteurs of Peace | By Robert I Friedman | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/science/enzyme-may-offer-target-in-tumors.html | Enzyme May Offer Target In Tumors | By Lawrence M Fisher | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/science/the-strange-dark-world-of-the-naked-mole-rat.html | The Strange Dark World of the Naked Mole Rat | By Jane E Brody | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/world/crackdown-by-pretoria-barely-felt-in-zulu-area.html | Crackdown by Pretoria Barely Felt in Zulu Area | By Kenneth B Noble | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/arts/eastern-europe-being-robbed-of-much-of-its-artistic-legacy.html | Eastern Europe Being Robbed Of Much of Its Artistic Legacy | By Jane Perlez | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/on-baseball-who-are-these-mets-3-games-don-t-make-the-entire-season.html | ON BASEBALL Who Are These Mets 3 Games Dont Make The Entire Season | By Murray Chass | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/business/us-puts-sanctions-on-taiwan.html | US Puts Sanctions On Taiwan | By Thomas L Friedman | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/us/struck-trucking-company-closes-business.html | Struck Trucking Company Closes Business | By Peter T Kilborn | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/golf-at-masters-a-wacky-course-of-events.html | GOLF At Masters a Wacky Course of Events | By Larry Dorman | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/arts/reviews-dance-created-by-villella-by-way-of-balanchine.html | ReviewsDance Created by Villella By Way of Balanchine | By Jennifer Dunning | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/nyregion/edison-ready-to-reopen-gas-pipeline.html | Edison Ready To Reopen Gas Pipeline | By Robert Hanley | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/tv-sports-caray-and-kiner-still-giving-spring-its-voice.html | TV SPORTS Caray and Kiner Still Giving Spring Its Voice | By Richard Sandomir | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/us/benefit-funds-may-run-out-of-cash-soon-reports-warn.html | Benefit Funds May Run Out Of Cash Soon Reports Warn | By Robert Pear | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/arts/classical-music-in-review-758590.html | Classical Music in Review | By Allan Kozinn | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/hockey-women-s-game-has-low-costs-no-checks.html | HOCKEY Womens Game Has Low Costs No Checks | By William N Wallace | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/arts/classical-music-in-review-756695.html | Classical Music in Review | By Bernard Holland | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/business/company-news-viacom-said-to-weigh-sales-of-teams.html | COMPANY NEWS Viacom Said to Weigh Sales of Teams | By Geraldine Fabrikant | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/business/treasury-prices-mixed-ahead-of-inflation-data.html | Treasury Prices Mixed Ahead of Inflation Data | By Robert Hurtado | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/us/mayor-wins-but-at-a-price-battle-with-cortines-may-be-costly-victory.html | Mayor Wins But at a Price Battle With Cortines May Be Costly Victory | By Alison Mitchell | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/business/bracing-for-new-data-stocks-quietly-rise.html | Bracing for New Data Stocks Quietly Rise | By Anthony Ramirez | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/style/by-design-the-empire-of-the-90-s.html | By Design The Empire of the 90s | By AnneMarie Schiro | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/arts/review-dance-an-experiment-in-scale-with-romeo-and-juliet.html | ReviewDance An Experiment in Scale With Romeo and Juliet | By Jack Anderson | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/us/president-urges-law-officers-to-press-for-an-anticrime-bill.html | President Urges Law Officers To Press for an Anticrime Bill | By Stephen Labaton | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/arts/chess-751227.html | Chess | By Robert Byrne | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/us/washington-at-work-ron-brown-re-emerges-in-halls-of-power-and-thrives.html | Washington at Work Ron Brown Reemerges in Halls of Power and Thrives | By Catherine S Manegold | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/business/the-media-business-advertising-addenda-from-y-r-to-tbs-without-complaints.html | THE MEDIA BUSINESS ADVERTISING ADDENDA From Y R to TBS Without Complaints | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/pro-basketball-to-tell-the-playoff-truth-will-real-nets-stand-up.html | PRO BASKETBALL To Tell the Playoff Truth Will Real Nets Stand Up | By Al Harvin | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/style/chronicle-755516.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/world/israelis-set-new-deadline-with-plo.html | Israelis Set New Deadline With PLO | By Chris Hedges | TX 3-833-144 | 1994-05-31 |

| 1994-04-12 | https://www.nytimes.com/1994/04/12/business/risks-rise-in-north-sea-as-price-of-oil-declines.html | Risks Rise in North Sea as Price of Oil Declines | By Richard W Stevenson | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/theater/battle-of-the-big-time-musicals-a-lively-overture.html | Battle of the BigTime Musicals A Lively Overture | By Glenn Collins | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/nyregion/our-towns-stress-doughnuts-hah-officers-get-fit-to-fight.html | OUR TOWNS Stress Doughnuts Hah Officers Get Fit to Fight | By Evelyn Nieves | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/obituaries/matthew-feldman-75-mayor-of-teaneck-and-state-senator.html | Matthew Feldman 75 Mayor Of Teaneck and State Senator | By Ronald Sullivan | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/business/the-media-business-advertising-addenda-accounts-758558.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/style/review-fashion-kors-soothes-but-never-johnson.html | ReviewFashion Kors Soothes But Never Johnson | By AnneMarie Schiro | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/sports-of-the-times-mets-cubs-in-baseball-time-warp.html | Sports of The Times MetsCubs In Baseball Time Warp | By George Vecsey | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/business/bank-mutual-fund-saless-face-check.html | Bank Mutual Fund Saless Face Check | By Keith Bradsher | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/world/kissinger-will-help-mediate-dispute-over-zulu-homeland.html | Kissinger Will Help Mediate Dispute Over Zulu Homeland | By Steven Greenhouse | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/us/new-york-city-drawing-fewer-in-need-of-aid.html | New York City Drawing Fewer In Need of Aid | By Sam Roberts | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/arts/classical-music-in-review-758604.html | Classical Music in Review | By Bernard Holland | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/business/company-reports-bear-stearns-hires-former-fed-governor.html | COMPANY REPORTS Bear Stearns Hires Former Fed Governor | By Sylvia Nasar | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/science/benefits-of-broccoli-confirmed-as-chemical-blocks-tumors.html | Benefits of Broccoli Confirmed as Chemical Blocks Tumors | By Natalie Angier | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/pro-basketball-knicks-keep-skidding-straight-toward-playoffs.html | PRO BASKETBALL Knicks Keep Skidding Straight Toward Playoffs | By Clifton Brown | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-12 | https://www.nytimes.com/1994/04/12/science/personal-computers-yes-you-have-be-brain-surgeon-get-more-speed-cheaply.html | PERSONAL COMPUTERS Yes You Do Have to Be A Brain Surgeon to Get More Speed Cheaply | By Stephen Manes | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/world/rwandan-rebels-reported-closing-in-on-capital.html | Rwandan Rebels Reported Closing In on Capital | By William E Schmidt | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/world/conflict-balkans-overview-us-planes-bomb-serbian-position-for-second-day.html | CONFLICT IN THE BALKANS THE OVERVIEW US PLANES BOMB SERBIAN POSITION FOR A SECOND DAY | By Chuck Sudetic | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/world/south-africa-tries-to-prepare-those-it-long-denied-ballot.html | South Africa Tries to Prepare Those It Long Denied Ballot | By Francis X Clines | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/science/test-shows-fertilizers-can-help-to-speed-oil-cleanups.html | Test Shows Fertilizers Can Help to Speed Oil Cleanups | By Tim Hilchey | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/observer-been-away-too-long.html | Observer Been Away Too Long | By Russell Baker | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/world/hanoi-journal-in-this-author-s-book-villains-are-vietnamese.html | Hanoi Journal In This Authors Book Villains Are Vietnamese | By Philip Shenon | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/obituaries/lawrence-anderson-architect-and-dean-at-mit-was-87.html | Lawrence Anderson Architect and Dean At MIT Was 87 | By Wolfgang Saxon | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/on-pro-basketball-the-regular-season-can-t-end-soon-enough.html | ON PRO BASKETBALL The Regular Season Cant End Soon Enough | By Harvey Araton | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/arts/review-television-how-a-gift-for-accents-flowered-into-genius.html | ReviewTelevision How a Gift For Accents Flowered Into Genius | By John J OConnor | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/science/q-a-757462.html | QA | By C Claiborne Ray | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/us/inquiry-asks-if-continued-use-of-a-fuel-worsened-toll-in-fiery-air-base-crash.html | Inquiry Asks if Continued Use of a Fuel Worsened Toll in Fiery Air Base Crash | By Peter Applebome | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/business/media-business-advertising-promoting-disney-s-dwarfs-builders-franchise-for-home.html | THE MEDIA BUSINESS Advertising Promoting Disneys dwarfs builders of the franchise for the homevideo audience | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-12 | https://www.nytimes.com/1994/04/12/world/ex-east-german-agent-guilty-in-terror-bombing.html | ExEast German Agent Guilty in Terror Bombing | By Stephen Kinzer | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/on-my-mind-clinton-in-wartime.html | On My Mind Clinton In Wartime | By A M Rosenthal | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/baseball-mets-single-handedly-spoil-their-opening-day-at-shea.html | BASEBALL Mets SingleHandedly Spoil Their Opening Day at Shea | By Jennifer Frey | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/theater/review-theater-making-conversation-in-the-abstract.html | ReviewTheater Making Conversation in the Abstract | By David Richards | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/arts/review-television-what-is-being-done-about-aids.html | ReviewTelevision What Is Being Done About AIDS | By Walter Goodman | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/opinion/everybodys-corps.html | Everybodys Corps | By Brandon del Pozo | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/science/latin-america-may-outpace-us-in-abortions.html | Latin America May Outpace US in Abortions | By Elizabeth H Brooke | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/world/conflict-balkans-analysis-nato-s-balkan-gamble-using-force-best-way-achieving.html | CONFLICT IN THE BALKANS NEWS ANALYSIS NATOs Balkan Gamble Using Force Is the Best Way of Achieving Peace | By Roger Cohen | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/business/the-media-business-advertising-addenda-polishing-ferrari-s-image.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Polishing Ferraris Image | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/us/study-confirms-some-fears-on-us-children.html | Study Confirms Some Fears on US Children | By Susan Chira | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/hockey-malakhov-remains-man-of-mystery.html | HOCKEY Malakhov Remains Man of Mystery | By Joe Lapointe | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/business/company-news-siberian-oil-venture-by-4-companies.html | COMPANY NEWS Siberian Oil Venture by 4 Companies | By Agis Salpukas | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/style/chronicle-758060.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/theater/critic-s-notebook-two-playwrights-take-on-film-as-a-dangerous-b-liberating.html | Critics Notebook Two Playwrights Take On Film As a Dangerous b Liberating | By Ben Brantley | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/science/new-weather-satellite-to-boost-ailing-fleet-with-better-imagery.html | New Weather Satellite To Boost Ailing Fleet With Better Imagery | By Warren E Leary | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-12 | https://www.nytimes.com/1994/04/12/nyregion/mayor-enters-hostile-zone-on-henry-st.html | Mayor Enters Hostile Zone On Henry St | By Jonathan P Hicks | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/nyregion/badillo-joins-chorus-of-fiscal-oversight.html | Badillo Joins Chorus of Fiscal Oversight | By James C McKinley Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/business/company-news-new-top-officer-at-intuit-is-former-apple-executive.html | COMPANY NEWS New Top Officer at Intuit Is Former Apple Executive | By Lawrence M Fisher | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/soccer.html | SOCCER | By Alex Yannis | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/world/french-ask-if-suicide-was-message-to-mitterrand.html | French Ask If Suicide Was Message To Mitterrand | By Alan Riding | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/nyregion/scientists-to-test-state-s-vulnerability-to-earthquakes.html | Scientists to Test States Vulnerability to Earthquakes | By Harold Faber | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/science/doctor-s-world-scientist-ousted-cancer-study-declines-testify-house-panel.html | THE DOCTORS WORLD Scientist Ousted From Cancer Study Declines to Testify to House Panel | By Lawrence K Altman Md | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/business/market-place-the-choices-are-few-for-investing-in-software-aimed-at-children.html | Market Place The choices are few for investing in software aimed at children | By Joshua Mills | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/world/conflict-in-the-balkans-strategy-new-bosnia-debate-how-much-force.html | CONFLICT IN THE BALKANS STRATEGY New Bosnia Debate How Much Force | By Michael R Gordon | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/nyregion/electricity-stalls-power-of-wind-as-a-statewide-source-of-energy.html | Electricity Stalls Power of Wind As a Statewide Source of Energy | By Matthew L Wald | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/world/mexican-candidate-visits-dubious-hometown.html | Mexican Candidate Visits Dubious Hometown | By Tim Golden | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/nyregion/last-train-shooting-victim-leaves-hospital.html | Last Train Shooting Victim Leaves Hospital | By Peter Marks | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/business/the-media-business-advertising-addenda-avia-group-puts-up-account-for-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Avia Group Puts Up Account for Review | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/baseball-yankees-wonder-what-spells-relief.html | BASEBALL Yankees Wonder What Spells Relief | By Jack Curry | TX 3-833-144 | 1994-05-31 |

| 1994-04-12 | https://www.nytimes.com/1994/04/12/style/patterns-755400.html | Patterns | By Amy M Spindler | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-12 | https://www.nytimes.com/1994/04/12/style/chronicle-758051.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/style/review-fashion-from-the-masterly-beene-surprises.html | ReviewFashion From the Masterly Beene Surprises | By Bernadine Morris | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/business/company-reports-motorola-net-up-as-share-prices-tumble.html | COMPANY REPORTSMotorola Net Up as Share Prices Tumble | By Richard Ringer | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/world/conflict-in-the-balkans-russia-faults-nato-step.html | CONFLICT IN THE BALKANS Russia Faults NATO Step | By Celestine Bohlen | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/style/review-fashion-for-calvin-klein-suburbia-reigns.html | ReviewFashion For Calvin Klein Suburbia Reigns | By Amy M Spindler | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/business/company-news-pharmacists-create-plan-to-compete.html | COMPANY NEWS Pharmacists Create Plan To Compete | By Kenneth N Gilpin | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/sports/baseball-phils-kruk-makes-triumphant-return.html | BASEBALL Phils Kruk Makes Triumphant Return | By Robert Mcg Thomas Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/books/books-of-the-times-stiff-upper-lip-turns-into-a-grimace.html | Books of The Times Stiff Upper Lip Turns Into a Grimace | By Michiko Kakutani | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/business/looking-markets-with-future-bright-stocks-bonds-fall-economists-grapple-with.html | Looking at the Markets With Future Bright Stocks and Bonds Fall Economists Grapple With Contradictions | By Peter Passell | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/nyregion/deregulating-higher-education-colleges-hail-an-agency-s-demise.html | Deregulating Higher Education Colleges Hail an Agencys Demise | By Kimberly J McLarin | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/obituaries/dr-jerome-lejeune-dies-at-67-found-cause-of-down-syndrome.html | Dr Jerome Lejeune Dies at 67 Found Cause of Down Syndrome | By Eric Pace | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/science/money-growing-on-trees-no-but-study-finds-next-best-thing.html | Money Growing on Trees No but Study Finds Next Best Thing | By William K Stevens | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/us/quake-damaged-freeway-reopening-ahead-of-time.html | QuakeDamaged Freeway Reopening Ahead of Time | By David Margolick | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-12 | https://www.nytimes.com/1994/04/12/world/refugee-missionaries-from-rwanda-speak-of-their-terror-grief-and-guilt.html | Refugee Missionaries From Rwanda Speak of Their Terror Grief and Guilt | By William E Schmidt | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/us/researchers-are-accused-of-forgeries.html | Researchers Are Accused Of Forgeries | By Keith Schneider | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/us/companies-assess-psychotherapy-by-the-numbers.html | Companies Assess Psychotherapy by the Numbers | By Milt Freudenheim | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/science/peripherals-now-you-can-dump-your-wallet-into-a-database.html | PERIPHERALS Now You Can Dump Your Wallet Into a Database | By L R Shannon | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/us/hillary-clinton-didn-t-report-6498-profit-commodities-account-white-house-says.html | Hillary Clinton Didnt Report 6498 Profit In Commodities Account White House Says | By Gwen Ifill | TX 3-833-144 | 1994-05-31 |
| 1994-04-12 | https://www.nytimes.com/1994/04/12/us/work-begins-on-court-selection.html | Work Begins on Court Selection | By Gwen Ifill | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/business/p-g-bet-on-rates-turns-sour.html | P G Bet On Rates Turns Sour | By Susan Antilla | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/style/chronicle-768588.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/business/the-media-business-advertising-addenda-accounts-770205.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Andrea Adelson | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/style/chronicle-770230.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/world/free-for-all-in-tokyo-is-shattering-party-lineup.html | FreeforAll In Tokyo Is Shattering Party Lineup | By James Sterngold | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/garden/at-lunch-with-ellen-degeneres-dialed-god-pause-he-laughed.html | AT LUNCH WITH Ellen DeGeneres Dialed God Pause He Laughed | By Bill Carter | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/common-denominator-rep-lowey-builds-bridges-between-the-city-and-the-suburbs.html | Common Denominator Rep Lowey Builds Bridges Between the City and the Suburbs | By Joseph Berger | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/world/women-campaign-for-new-plan-to-curb-the-world-s-population.html | Women Campaign for New Plan To Curb the Worlds Population | By Susan Chira | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/us/clintons-used-trade-profits-to-cut-taxes.html | Clintons Used Trade Profits To Cut Taxes | By Stephen Labaton | TX 3-833-144 | 1994-05-31 |

| 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/new-york-city-tops-state-in-school-staff.html | New York City Tops State In School Staff | By Josh Barbanel | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-13 | https://www.nytimes.com/1994/04/13/business/market-place-as-other-brokerage-stocks-sink-salomon-s-shares-are-buoyant.html | Market Place As other brokerage stocks sink Salomons shares are buoyant | By Floyd Norris | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/pro-basketball-knicks-seeking-a-way-back-from-their-early-april-swoon.html | PRO BASKETBALL Knicks Seeking a Way Back From Their Early April Swoon | By Clifton Brown | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/baseball-bonds-and-giants-spoil-fun-for-braves.html | BASEBALLBonds and Giants Spoil Fun for Braves | By Jerry Schwartz | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/movies/review-film-serial-mom-the-case-for-terminal-prejudice.html | ReviewFilm Serial Mom The Case for Terminal Prejudice | By Caryn James | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/garden/plain-and-simple-not-your-average-rice.html | PLAIN AND SIMPLE Not Your Average Rice | By Marian Burros | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/business/the-media-business-advertising-addenda-bbdo-and-deutsch-win-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO and Deutsch Win Honors | By Andrea Adelson | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/arts/the-pop-life-768383.html | The Pop Life | By Sheila Rule | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/world/bristol-journal-for-new-age-travelers-the-end-of-the-road.html | Bristol Journal For New Age Travelers the End of the Road | By John Darnton | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/garden/washington-dining-a-deficit-no-more.html | Washington Dining A Deficit No More | By Marian Burros | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/hockey-islanders-aiming-to-make-it-on-their-own.html | HOCKEY Islanders Aiming to Make It on Their Own | By Robin Finn | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/business/business-technology-commerce-comes-to-the-internet.html | BUSINESS TECHNOLOGY Commerce Comes to the Internet | By John Markoff | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/theater/theater-in-review-768510.html | Theater in Review | By D J R Bruckner | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/garden/food-notes-768839.html | Food Notes | By Florence Fabricant | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/us/government-approves-new-drug-to-assist-in-liver-transplants.html | Government Approves New Drug to Assist in Liver Transplants | By Lawrence K Altman | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-13 | https://www.nytimes.com/1994/04/13/world/15-nations-offer-troops-for-un-force-of-54000.html | 15 Nations Offer Troops For UN Force of 54000 | By Eric Schmitt | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/us/study-finds-more-news-about-and-by-women.html | Study Finds More News About and by Women | By William Glaberson | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/world/russia-and-belarus-to-unify-monetary-systems.html | Russia and Belarus to Unify Monetary Systems | By Steven Erlanger | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/hockey-rangers-victory-is-easy-as-1-2-3.html | HOCKEY Rangers Victory Is Easy As 123 | By Gerald Eskenazi | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/obituaries/alvin-ward-vogtle-jr-75-dies-led-big-power-supplier-in-south.html | Alvin Ward Vogtle Jr 75 Dies Led Big Power Supplier in South | By Wolfgang Saxon | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/in-america-giuliani-the-bully.html | In America Giuliani the Bully | By Bob Herbert | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/why-arm-pakistan.html | Why Arm Pakistan | By Nathan Glazer | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/garden/reviews-fashion-lauren-takes-an-english-holiday.html | ReviewsFashion Lauren Takes an English Holiday | By Bernadine Morris | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/college-lacrosse.html | COLLEGE LACROSSE | By William N Wallace | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/arts/review-dance-how-cast-changes-at-the-joffrey-can-color-the-works.html | ReviewDance How Cast Changes at the Joffrey Can Color the Works | By Anna Kisselgoff | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/style/a-devoted-look-into-the-hearts-of-artichokes.html | A Devoted Look Into the Hearts of Artichokes | By Suzanne Hamlin | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/garden/reviews-fashion-collection-by-sui-spans-the-decades.html | ReviewsFashion Collection by Sui Spans the Decades | By AnneMarie Schiro | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/theater/critical-winds-shift-for-albee-a-master-of-the-steady-course-412740.html | Critical Winds Shift for Albee A Master of the Steady Course | By David Richards | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/world/rwandan-rebels-push-into-capital.html | RWANDAN REBELS PUSH INTO CAPITAL | By William E Schmidt | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/movies/the-concept-woes-of-the-film-industry.html | The Concept Woes of the Film Industry | By William Grimes | TX 3-833-144 | 1994-05-31 |

| 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/silver-asks-giulianis-aid-in-pressuring-republicans.html | Silver Asks Giulianis Aid In Pressuring Republicans | By James Dao | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/ferry-service-makes-ready-to-broaden-in-the-region.html | Ferry Service Makes Ready To Broaden In the Region | By Thomas J Lueck | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/world/to-justify-flogging-singapore-cites-chaos-on-us-streets.html | To Justify Flogging Singapore Cites Chaos on US Streets | By Philip Shenon | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/garden/metropolitan-diary-769487.html | Metropolitan Diary | By Ron Alexander | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/us/dallas-businessman-wins-senate-nomination.html | Dallas Businessman Wins Senate Nomination | By Sam Howe Verhovek | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/business/the-media-business-advertising-addenda-shawmut-picks-houston-effler.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shawmut Picks Houston Effler | By Andrea Adelson | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/us/study-of-nuclear-workers-finds-high-cancer-rates.html | Study of Nuclear Workers Finds High Cancer Rates | By Keith Schneider | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/sports-of-the-times-the-old-the-new-the-knicks.html | Sports of The Times The Old The New The Knicks | By Ira Berkow | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/movies/review-film-a-mutant-tom-thumb-born-outside-time.html | ReviewFilm A Mutant Tom Thumb Born Outside Time | By Caryn James | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/business/real-estate.html | Real Estate | By Kathleen Sharp | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/books/books-of-the-times-on-the-boy-who-grew-to-be-james-baldwin.html | Books of The Times On the Boy Who Grew To Be James Baldwin | By Margo Jefferson | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/baseball-mitchell-moves-into-position-for-top-baseball-job.html | BASEBALL Mitchell Moves Into Position for Top Baseball Job | By Murray Chass | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/world/israel-and-plo-in-accord-on-palestinian-police-force.html | Israel and PLO in Accord on Palestinian Police Force | By Chris Hedges | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/us/a-primer-on-hedge-funds-hush-hush-and-for-the-rich.html | A Primer on Hedge Funds HushHush and for the Rich | By Saul Hansell | TX 3-833-144 | 1994-05-31 |

| 1994-04-13 | https://www.nytimes.com/1994/04/13/garden/wine-talk-768936.html | Wine Talk | By Frank J Prial | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/theater/theater-in-review-770973.html | Theater in Review | By Lawrence Van Gelder | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/business/company-news-delta-and-virgin-airways-in-accord.html | COMPANY NEWS Delta and Virgin Airways in Accord | By Edward A Gargan | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/aids-services-decision-ignites-city-hall-protests.html | AIDS Services Decision Ignites City Hall Protests | By Jonathan P Hicks | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/us/li-breast-cancer-is-possibly-linked-to-chemical-sites.html | LI BREAST CANCER IS POSSIBLY LINKED TO CHEMICAL SITES | By Diana Jean Schemo | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/baseball-kent-goes-on-a-tear-but-mum-s-the-word.html | BASEBALL Kent Goes On a Tear But Mums The Word | By Jennifer Frey | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/4-former-brookhaven-officials-indicted-in-bribe-scheme.html | 4 Former Brookhaven Officials Indicted in Bribe Scheme | By Jonathan Rabinovitz | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/world/bystander-dies-as-stone-throwers-draw-israeli-s-fire.html | Bystander Dies as StoneThrowers Draw Israelis Fire | By Joel Greenberg | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/im-insured-i-think.html | Im Insured  I Think | By Ann Hood | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/us/mitchell-rejects-president-s-offer-of-seat-on-court.html | MITCHELL REJECTS PRESIDENTS OFFER OF SEAT ON COURT | By Douglas Jehl | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/business/the-media-business-advertising-addenda-coke-plans-red-hot-summer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Coke Plans Red Hot Summer | By Andrea Adelson | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/world/clinton-is-faulted-on-political-choices-for-envoy-posts.html | Clinton Is Faulted on Political Choices for Envoy Posts | By Steven Greenhouse | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/police-weighing-conversion-to-hollow-point-ammunition.html | Police Weighing Conversion To HollowPoint Ammunition | By Clifford Krauss | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/us/black-smokers-higher-risk-of-cancer-may-be-genetic.html | Black Smokers Higher Risk Of Cancer May Be Genetic | By Sandra Blakeslee | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-13 | https://www.nytimes.com/1994/04/13/us/inquiry-challenges-doctors-on-ordering-diagnostic-tests.html | Inquiry Challenges Doctors On Ordering Diagnostic Tests | By Robert Pear | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/about-new-york-students-see-war-over-turf.html | ABOUT NEW YORK Students See War Over Turf | By Michael T Kaufman | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/business/company-news-another-plan-for-macy-by-creditors.html | COMPANY NEWS Another Plan For Macy By Creditors | By Stephanie Strom | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/theater/theater-in-review-770965.html | Theater in Review | By Ben Brantley | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/pro-basketball-streaking-bulls-stall-nets-drive-to-playoffs.html | PRO BASKETBALL Streaking Bulls Stall Nets Drive To Playoffs | By Al Harvin | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/us/in-school.html | In School | By Michael Winerip | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/us/gun-organization-pushing-for-new-prisons-but-some-say-foes-congress-are-target.html | Gun Organization Is Pushing for New Prisons But Some Say Foes in Congress Are the Target | By Katharine Q Seelye | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/giuliani-and-cortines-share-school-forum.html | Giuliani and Cortines Share School Forum | By James C McKinley Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/business/market-off-in-restrained-trading-technology-stocks-hit.html | Market Off in Restrained Trading Technology Stocks Hit | By Anthony Ramirez | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/business/producer-prices-up-a-modest-0.2-in-march.html | Producer Prices Up a Modest 02 in March | By Robert D Hershey Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/opinion/public-private-playing-perfect-pattycake.html | Public  Private Playing Perfect Pattycake | By Anna Quindlen | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/golf-it-s-nicklaus-palmer-one-more-time-it-s-still-magic.html | GOLF Its NicklausPalmer One More Time Its Still Magic | By Larry Dorman | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/health/watch-when-bad-cholesterol-is-good.html | HEALTH WATCH When Bad Cholesterol Is Good | By Jane E Brody | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/business/company-news-share-slide-at-motorola-continues.html | COMPANY NEWSShare Slide At Motorola Continues | By Richard Ringer | TX 3-833-144 | 1994-05-31 |

| 1994-04-13 | https://www.nytimes.com/1994/04/13/movies/reviews-television-the-price-of-a-perpetual-revolution.html | ReviewsTelevision The Price of a Perpetual Revolution | By Walter Goodman | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-13 | https://www.nytimes.com/1994/04/13/garden/reviews-fashion-dresses-that-could-make-dietrich-look-demure.html | ReviewsFashion Dresses That Could Make Dietrich Look Demure | By Amy M Spindler | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/books/book-notes-767859.html | Book Notes | By Sarah Lyall | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/business/company-reports-bank-of-new-york-s-income-rose-33-in-first-quarter.html | COMPANY REPORTS Bank of New Yorks Income Rose 33 in First Quarter | By Susan Antilla | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/hockey-yawn-so-when-do-the-playoffs-start.html | HOCKEY Yawn So When Do the Playoffs Start | By Alex Yannis | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/arts/review-music-quick-studies-in-defying-expectations-the-elegant-way.html | ReviewMusic Quick Studies in Defying Expectations the Elegant Way | By Bernard Holland | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/world/shelling-of-gorazde-declines.html | Shelling Of Gorazde Declines | By Chuck Sudetic | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/business/media-business-advertising-honors-come-art-director-who-operates-his-parents.html | THE MEDIA BUSINESS Advertising Honors come to an art director who operates from his parents California living room | By Andrea Adelson | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/business/german-developer-vanishes-and-leaves-billions-in-debt.html | German Developer Vanishes And Leaves Billions in Debt | By Craig R Whitney | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/business/ovitz-riddle-roils-hollywood.html | Ovitz Riddle Roils Hollywood | By Bernard Weinraub | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/us/health-debate-splinters-after-initial-consensus.html | Health Debate Splinters After Initial Consensus | By Adam Clymer | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/us/the-joy-of-rush-hour-traffic-with-the-freeway-back-yes.html | The Joy of RushHour Traffic With the Freeway Back Yes | By David Margolick | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/business/easier-arms-maker-mergers-asked.html | Easier ArmsMaker Mergers Asked | By Keith Bradsher | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/world/nelson-mandela-on-a-mug-it-s-the-rage-in-south-africa.html | Nelson Mandela on a Mug Its the Rage in South Africa | By Bill Keller | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/baseball-yanks-bats-can-t-save-mulholland-this-time.html | BASEBALL Yanks Bats Cant Save Mulholland This Time | By Jack Curry | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/horse-racing-the-kentucky-waltz-has-begun-in-earnest.html | HORSE RACING The Kentucky Waltz Has Begun in Earnest | By Joseph Durso | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/sports/pro-football-trudeau-inquires-about-the-jets-backup-job.html | PRO FOOTBALL Trudeau Inquires About the Jets Backup Job | By Timothy W Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/theater/critical-winds-shift-for-albee-a-master-of-the-steady-course-425616.html | Critical Winds Shift for Albee A Master of the Steady Course | By David Richards | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/business-technology-the-canadian-triangle-where-high-tech-reigns.html | BUSINESS TECHNOLOGY The Canadian Triangle Where High Tech Reigns | By Clyde H Farnsworth | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/theater/critical-winds-shift-for-albee-a-master-of-the-steady-course-768707.html | Critical Winds Shift for Albee A Master of the Steady Course | By David Richards | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/cancer-study-renews-old-concerns.html | Cancer Study Renews Old Concerns | By John T McQuiston | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/arts/review-television-no-pat-answers-as-in-life.html | ReviewTelevision No Pat Answers as in Life | By John J OConnor | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/us/pentagon-plea-let-an-admiral-keep-his-stars.html | Pentagon Plea Let an Admiral Keep His Stars | By Eric Schmitt | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/new-arrival-is-too-impatient-to-wait-for-subway.html | New Arrival Is Too Impatient to Wait for Subway | By Ronald Sullivan | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/us/personal-health-767972.html | Personal Health | By Jane E Brody | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/nyregion/car-rental-companies-warned-over-age-based-discrimination.html | CarRental Companies Warned Over AgeBased Discrimination | By Matthew L Wald | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/world/us-and-un-consider-heavier-attacks-on-serbs.html | US and UN Consider Heavier Attacks on Serbs | By Paul Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-13 | https://www.nytimes.com/1994/04/13/obituaries/phillips-stevens-80-for-23-years-led-williston-academy.html | Phillips Stevens 80 For 23 Years Led Williston Academy | By Wolfgang Saxon | TX 3-833-144 | 1994-05-31 |

| 1994-04-14 | https://www.nytimes.com/1994/04/14/business/media-business-advertising-this-weekend-business-expo-will-show-breadth-new.html | THE MEDIA BUSINESS ADVERTISING This weekend a business expo will show the breadth of new interest in gay consumers | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/studio-with-eric-carle-for-children-very-simple-stories-with-very-vibrant-art.html | IN THE STUDIO WITH Eric Carle For Children Very Simple Stories With Very Vibrant Art | By Carol Lawson | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/world/8-nonpartisan-election-workers-mutilated-and-killed-in-natal.html | 8 Nonpartisan Election Workers Mutilated and Killed in Natal | By Kenneth B Noble | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/business/the-media-business-library-of-congress-to-publish-a-magazine-for-members.html | THE MEDIA BUSINESS Library of Congress to Publish a Magazine for Members | By Deirdre Carmody | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/business/company-news-a-peek-at-new-directions-at-united.html | COMPANY NEWS A Peek at New Directions at United | By Adam Bryant | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/world/europe-acting-against-greece-on-macedonia.html | Europe Acting Against Greece on Macedonia | By Marlise Simons | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/movies/review-film-thirty-two-short-films-about-glenn-gould-musical-eccentric-s-quirks.html | ReviewFilm ThirtyTwo Short Films About Glenn Gould A Musical Eccentrics Quirks And Talent | By Janet Maslin | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/us/suit-over-police-beating-goes-to-los-angeles-jury.html | Suit Over Police Beating Goes to Los Angeles Jury | By Seth Mydans | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/arts/reviews-music-dimitrova-in-new-aida-role.html | ReviewsMusic Dimitrova in New Aida Role | By Alex Ross | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/parent-child-a-hard-day-whew-in-a-play-center.html | PARENT CHILD A Hard Day Whew in a Play Center | By Carin Rubenstein | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/best-ways-to-restore-a-finish.html | Best Ways To Restore A Finish | By Michael Varese | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/obituaries/john-a-hill-87-insurance-executive-and-hospital-chief.html | John A Hill 87 Insurance Executive And Hospital Chief | By Wolfgang Saxon | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/how-do-fanatics-grow.html | How Do Fanatics Grow | By Linda Yang | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/business/company-news-caremark-acts-to-catch-drug-rival.html | COMPANY NEWS Caremark Acts to Catch Drug Rival | By Milt Freudenheim | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-14 | https://www.nytimes.com/1994/04/14/business/the-media-business-advertising-addenda-global-media-group-is-started-by-ogilvy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Global Media Group Is Started by Ogilvy | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/business/market-place-compaq-computer-wins-respect-in-a-volatile-industry.html | Market Place Compaq Computer wins respect in a volatile industry | By Steve Lohr | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/world/5-killed-in-israel-as-second-bomber-blows-up-a-bus.html | 5 KILLED IN ISRAEL AS SECOND BOMBER BLOWS UP A BUS | By Clyde Haberman | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/opinion/journal-far-from-nirvana.html | Journal Far From Nirvana | By Frank Rich | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/business/the-media-business-advertising-addenda-accounts-780049.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/opinion/essay-anniversary-waltz.html | Essay Anniversary Waltz | By William Safire | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/style/chronicle-779687.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/world/menem-gains-in-bid-for-new-term-in-argentina.html | Menem Gains in Bid for New Term in Argentina | By Nathaniel C Nash | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/top-plumbing-company-cited-in-tax-evasion-case.html | Top Plumbing Company Cited in Tax Evasion Case | By Selwyn Raab | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/reviews-fashion-manolo-s-ode-to-brooklyn-bridge.html | ReviewsFashion Manolos Ode to Brooklyn Bridge | By Amy M Spindler | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/2-railroads-see-steep-increases-in-ridership.html | 2 Railroads See Steep Increases in Ridership | By Matthew L Wald | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/world/bad-day-for-south-africa-democracy-mandelas-group-chases-off-its-foes.html | Bad Day for South Africa Democracy Mandelas Group Chases Off Its Foes | By Bill Keller | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/opinion/tax-tips-from-elvis.html | Tax Tips From Elvis | By Ian Shoales | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/manhattan-fund-raiser-adds-to-cuomo-tally.html | Manhattan FundRaiser Adds to Cuomo Tally | By Kevin Sack | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/currents-touch-of-refinement-for-pine-furniture.html | CURRENTSTouch of Refinement For Pine Furniture | By Suzanne Stephens | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/world/french-lawyers-assert-man-tied-to-jews-death-was-nazi.html | French Lawyers Assert Man Tied to Jews Death Was Nazi | By Alan Riding | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/reviews-fashion-a-soothing-palette-from-richard-tyler.html | ReviewsFashion A Soothing Palette From Richard Tyler | By AnneMarie Schiro | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/currents-the-lampfan-that-casts-a-spell.html | CURRENTSThe LampFan That Casts a Spell | By Suzanne Stephens | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/boxing-small-stage-for-bowe-big-name.html | BOXING Small Stage For Bowe Big Name | By Gerald Eskenazi | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/baseball-an-ace-in-progress-chicago-s-bere-blows-away-yanks.html | BASEBALL An AceinProgress Chicagos Bere Blows Away Yanks | By Jack Curry | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/obituaries/james-w-becker-bridge-expert-57-founded-major-club.html | James W Becker Bridge Expert 57 Founded Major Club | By Alan Truscott | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/reviews-fashion-fireworks-and-the-finale.html | ReviewsFashion Fireworks and the Finale | By Bernadine Morris | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/us/dallas-investor-wins-senate-nomination.html | Dallas Investor Wins Senate Nomination | By Sam Howe Verhovek | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/us/mutant-gene-is-identified-as-a-suspect-in-cancers.html | Mutant Gene Is Identified As a Suspect In Cancers | By Gina Kolata | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/major-suspect-charged-in-immigrants-fatal-voyage.html | Major Suspect Charged in Immigrants Fatal Voyage | By Seth Faison | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/arts/review-concert-relating-architecture-and-music.html | ReviewConcert Relating Architecture And Music | By James R Oestreich | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/us/states-eagerness-to-experiment-on-welfare-jars-administration.html | States Eagerness to Experiment On Welfare Jars Administration | By Jason Deparle | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/school-panel-approves-fiscal-equity-plan.html | School Panel Approves Fiscal Equity Plan | By Kimberly J McLarin | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-14 | https://www.nytimes.com/1994/04/14/us/81-tobacco-study-discussed-raising-levels-of-nicotine.html | 81 Tobacco Study Discussed Raising Levels of Nicotine | By Philip J Hilts | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/business/it-s-showdown-time-for-globex.html | Its Showdown Time for Globex | By Barnaby J Feder | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/obituaries/paul-gardner-85-smithsonian-curator-and-expert-on-glass.html | Paul Gardner 85 Smithsonian Curator And Expert on Glass | By Richard D Lyons | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/books/books-of-the-times-plumbing-the-recesses-of-psyche-and-cyberspace.html | Books of The Times Plumbing the Recesses of Psyche and Cyberspace | By Christopher LehmannHaupt | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/bigger-than-expected-budget-surplus-sets-off-fiscal-debate.html | Bigger Than Expected Budget Surplus Sets Off Fiscal Debate | By James Dao | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/arts/reviews-music-band-defined-by-a-word-hostile.html | ReviewsMusic Band Defined by a Word Hostile | By Jon Pareles | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/sports-of-the-times-the-no-hit-pitcher-on-hold.html | Sports of The Times The NoHit Pitcher On Hold | By Dave Anderson | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/arts/steve-allen-the-father-of-all-talk-show-hosts.html | Steve Allen the Father of All TalkShow Hosts | By Bill Carter | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/us/editors-look-at-themselves-in-response-to-criticism.html | Editors Look At Themselves In Response To Criticism | By William Glaberson | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/us/doubt-nibbles-at-cia-official-s-reputation.html | Doubt Nibbles at CIA Officials Reputation | By Craig R Whitney | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/world/santo-domingo-journal-a-dominican-s-2-burdens-haiti-and-balaguer.html | Santo Domingo Journal A Dominicans 2 Burdens Haiti and Balaguer | By Howard W French | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/hockey-islanders-forge-battle-of-new-york-with-clincher.html | HOCKEY Islanders Forge Battle of New York With Clincher | By Robin Finn | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/on-baseball-was-silence-better-for-steve-carlton.html | ON BASEBALL Was Silence Better For Steve Carlton | By Murray Chass | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/world/anarchy-rules-rwanda-s-capital-and-drunken-soldiers-roam-city.html | Anarchy Rules Rwandas Capital And Drunken Soldiers Roam City | By Donatella Lorch | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-14 | https://www.nytimes.com/1994/04/14/arts/black-composers-of-classical-music-striving-for-more.html | Black Composers Of Classical Music Striving for More | By Edward Rothstein | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/business/congress-loath-to-finance-gatt-treaty-s-tariff-losses.html | Congress Loath to Finance GATT Treatys Tariff Losses | By Thomas L Friedman | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/theater/review-theater-a-gathering-place-for-hope-and-despair.html | ReviewTheater A Gathering Place For Hope and Despair | By Ben Brantley | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/offer-of-aid-on-coliseum-is-withdrawn.html | Offer of Aid On Coliseum Is Withdrawn | By James C McKinley Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/business/company-news-heinz-reportedly-on-brink-of-acquiring-a-borden-unit.html | COMPANY NEWS Heinz Reportedly on Brink Of Acquiring a Borden Unit | By Andrea Adelson | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/archives/when-builders-bids-vary-ask-questions.html | When Builders Bids Vary Ask Questions | By Clare Collins | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/pro-football-vikings-near-on-a-deal-to-acquire-oilers-moon.html | PRO FOOTBALL Vikings Near On a Deal To Acquire Oilers Moon | By Frank Litsky | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/business/house-panel-given-a-lesson-in-hedge-funds.html | House Panel Given a Lesson in Hedge Funds | By Thomas L Friedman | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/world/italian-media-magnate-moves-closer-to-forming-a-cabinet.html | Italian Media Magnate Moves Closer to Forming a Cabinet | By John Tagliabue | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/us/craft-in-orbit-a-major-gain-for-forecasts.html | Craft in Orbit A Major Gain For Forecasts | By Warren E Leary | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/us/clinton-bristles-at-skepticism-over-deals.html | Clinton Bristles at Skepticism Over Deals | By Douglas Jehl | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/world/tokyo-stocks-soar-as-hata-moves-ahead.html | Tokyo Stocks Soar as Hata Moves Ahead | By James Sterngold | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/arts/reviews-music-another-young-mezzo-joins-the-parade.html | ReviewsMusic Another Young Mezzo Joins the Parade | By Allan Kozinn | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/business/media-business-advertising-addenda-la-carte-prices-get-support-cable-poll.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A la Carte Prices Get Support in Cable Poll | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-14 | https://www.nytimes.com/1994/04/14/arts/review-dance-a-piece-that-never-ends-or-never-seems-to-end.html | ReviewDance A Piece That Never Ends or Never Seems to End | By Jennifer Dunning | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/turning-around-troubled-students-intensively-li-program-succeeds-without-trendy.html | Turning Around Troubled Students Intensively LI Program Succeeds Without Trendy Theories Just Costly HomeStyle Attention | By Peter Marks | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/cycling-93-world-champion-looking-for-a-repeat.html | CYCLING 93 World Champion Looking for a Repeat | By Samuel Abt | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/us/faa-is-threatening-to-cancel-new-air-traffic-system.html | FAA Is Threatening to Cancel New Air Traffic System | By Martin Tolchin | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/as-gas-moves-again-a-family-moves-out.html | As Gas Moves Again A Family Moves Out | By Clifford J Levy | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/business/economic-scene-china-s-approach-seems-a-winner-but-the-test-isn-t-over.html | Economic Scene Chinas approach seems a winner but the test isnt over | By Peter Passell | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/bridge-776084.html | Bridge | By Alan Truscott | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/edison-s-pipeline-reopens-as-mystery-of-blast-remains.html | Edisons Pipeline Reopens As Mystery of Blast Remains | By Robert Hanley | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/us/moth-probably-brought-by-storm-imperils-florida-citrus-crop.html | Moth Probably Brought by Storm Imperils Florida Citrus Crop | By Larry Rohter | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/arts/reviews-music-introducing-hasid-rock.html | ReviewsMusic Introducing Hasid Rock | By Jon Pareles | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/business/dow-off-20.22-as-low-volume-continues.html | Dow Off 2022 as Low Volume Continues | By Anthony Ramirez | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/style/chronicle-779695.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/us/early-report-by-abc-news-is-criticized.html | Early Report By ABC News Is Criticized | By Elizabeth Kolbert | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/business/german-developer-s-disappearance-stuns-leipzig.html | German Developers Disappearance Stuns Leipzig | By Stephen Kinzer | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/opinion/french-guns-rwandan-blood.html | French Guns Rwandan Blood | By Frank Smyth | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/5-youths-arrested-in-rape-of-coney-island-jogger.html | 5 Youths Arrested in Rape of Coney Island Jogger | By Craig Wolff | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/obituaries/dr-paul-e-spangler-95-dies-took-up-fitness-running-at-67.html | Dr Paul E Spangler 95 Dies Took Up Fitness Running at 67 | By Robert Mcg Thomas Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/judge-orders-abduction-trial-in-dispute-over-jewish-youth.html | Judge Orders Abduction Trial In Dispute Over Jewish Youth | By Joseph P Fried | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/arts/review-dance-trois-cuts-in-on-pas-de-deux.html | ReviewDance Trois Cuts In on Pas de Deux | By Anna Kisselgoff | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/currents-garden-furniture-for-inside-or-out.html | CURRENTSGarden Furniture For Inside or Out | By Suzanne Stephens | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/currents-warhols-passion-becomes-a-design-strategy.html | CURRENTSWarhols Passion Becomes a Design Strategy | By Suzanne Stephens | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/us/vitamin-supplements-are-seen-as-no-guard-against-diseases.html | Vitamin Supplements Are Seen As No Guard Against Diseases | By Gina Kolata | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/world/a-slaying-puts-russian-underworld-on-parade.html | A Slaying Puts Russian Underworld on Parade | By Steven Erlanger | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/world/afl-cio-leader-urges-end-to-china-s-current-trade-status.html | AFLCIO Leader Urges End To Chinas Current Trade Status | By Catherine S Manegold | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/business/the-media-business-advertising-addenda-name-change-seen-at-backer-spielvogel.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Name Change Seen At Backer Spielvogel | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/business/consumer-spending-eases-a-bit-prices-rise-0.3.html | Consumer Spending Eases a Bit Prices Rise 03 | By Robert D Hershey Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/world/south-africa-s-whites-at-crossroads.html | South Africas Whites at Crossroads | By Francis X Clines | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/arts/wncn-s-lp-collection-to-go-on-public-sale.html | WNCNs LP Collection To Go on Public Sale | By Allan Kozinn | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/business/the-media-business-advertising-addenda-people-772704.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/baseball-braves-mark-aarons-715th-homer.html | BASEBALLBraves Mark Aarons 715th Homer | By Jerry Schwartz | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/business/the-media-business-advertising-addenda-tortilla-chips-and-taxes-too.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tortilla Chips And Taxes Too | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/high-design-for-the-lowly-milan-dares.html | High Design for the Lowly Milan Dares | By Suzanne Slesin | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/business/woolworth-will-restate-some-results.html | Woolworth Will Restate Some Results | By Alison Leigh Cowan | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/world/serbs-will-halt-russian-asserts.html | SERBS WILL HALT RUSSIAN ASSERTS | By Chuck Sudetic | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/business/a-bad-bet-for-p-g.html | A Bad Bet For P G | By Saul Hansell | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/garden/garden-q-a.html | GARDEN QA | By Linda Yang | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/business/credit-markets-treasury-yields-higher-despite-favorable-news.html | CREDIT MARKETS Treasury Yields Higher Despite Favorable News | By Robert Hurtado | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/us/health-officials-apologize-for-problems-with-falsified-data-in-cancer-study.html | Health Officials Apologize for Problems With Falsified Data in Cancer Study | By Lawrence K Altman | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/nyregion/decisions-on-banning-of-events-on-city-hall-steps-are-faulted.html | Decisions on Banning of Events On City Hall Steps Are Faulted | By Jonathan P Hicks | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/baseball-mets-notebook-vina-vow-i-m-not-going-back.html | BASEBALL METS NOTEBOOK Vina Vow Im Not Going Back | By Jennifer Frey | TX 3-833-144 | 1994-05-31 |
| 1994-04-14 | https://www.nytimes.com/1994/04/14/sports/pro-basketball-newman-s-clock-beater-gives-nets-playoff-fever.html | PRO BASKETBALL Newmans ClockBeater Gives Nets Playoff Fever | By Al Harvin | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/business/ford-sets-12.5-rise-in-dividend.html | Ford Sets 125 Rise In Dividend | By James Bennet | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/warhol-estate-was-undervalued-judge-rules.html | Warhol Estate Was Undervalued Judge Rules | By Carol Vogel | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/critic-s-notebook-jazz-with-pizazz-a-new-generation-of-clubs.html | Critics Notebook Jazz With Pizazz A New Generation of Clubs | By Peter Watrous | TX 3-833-144 | 1994-05-31 |

| 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/art-in-review-794384.html | Art in Review | By Holland Cotter | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/us/hospital-chain-said-to-settle-fraud-case-for-300-million.html | Hospital Chain Said to Settle Fraud Case for 300 Million | By Calvin Sims | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/us/ties-to-lawyer-are-explained-by-prosecutor.html | Ties to Lawyer Are Explained By Prosecutor | By Stephen Engelberg | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/movies/review-film-half-dog-and-half-wolf-but-all-hero-and-lover.html | ReviewFilm Half Dog and Half Wolf But All Hero and Lover | BY Stephen Holden | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/us/big-telescope-finds-new-clues-to-big-bang.html | Big Telescope Finds New Clues to Big Bang | By John Noble Wilford | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/dinkins-wins-praise-as-foe-of-apartheid-at-city-hall-reunion.html | Dinkins Wins Praise As Foe of Apartheid At City Hall Reunion | By Jonathan P Hicks | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/art-in-review-794406.html | Art in Review | By Roberta Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/us/house-talks-tough-on-capital-punishment-as-it-begins-debate-on-crime-bill.html | House Talks Tough on Capital Punishment as It Begins Debate on Crime Bill | By Katharine Q Seelye | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/movies/review-film-ismail-merchant-directs-first-feature.html | ReviewFilm Ismail Merchant Directs First Feature | By Caryn James | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/3-players-3-agendas-one-3-way-tug-war-fate-new-york-coliseum-still-uncertain.html | 3 Players 3 Agendas One 3Way Tug of War Fate of New York Coliseum Still Uncertain | By Shawn G Kennedy | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/an-era-of-excess-expressed-in-silence.html | An Era of Excess Expressed in Silence | By Nora Sayre | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/pro-football-rypien-in-blue-price-high-talk-cheap.html | PRO FOOTBALL Rypien In Blue Price High Talk Cheap | By Mike Freeman | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/munchkin-14-and-playful-is-now-held-as-rape-suspect.html | Munchkin 14 and Playful Is Now Held as Rape Suspect | By Craig Wolff | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/us/senate-panel-says-admiral-in-scandal-merits-full-pension.html | Senate Panel Says Admiral in Scandal Merits Full Pension | By Eric Schmitt | TX 3-833-144 | 1994-05-31 |

| 1994-04-15 | https://www.nytimes.com/1994/04/15/business/about-real-estate-a-white-plains-condominium-reopens-sales.html | About Real EstateA White Plains Condominium Reopens Sales | By Rachelle Garbarine | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-15 | https://www.nytimes.com/1994/04/15/business/company-news-gm-settles-suit-over-plant-closing.html | COMPANY NEWS GM Settles Suit Over Plant Closing | By James Bennet | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/world/us-warns-iraqis-not-to-attack-military-convoys-in-the-north.html | US Warns Iraqis Not to Attack Military Convoys in the North | By Paul Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/style/chronicle-791520.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/business/the-media-business-advertising-addenda-yet-another-shift-for-grand-marnier.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Yet Another Shift For Grand Marnier | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/business/ibm-agrees-to-make-chips-designed-by-cyrix.html | IBM Agrees to Make Chips Designed by Cyrix | By Lawrence M Fisher | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/city-opera-and-orchestra-settle-contract.html | City Opera and Orchestra Settle Contract | By Allan Kozinn | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/home-video-790885.html | Home Video | By Peter M Nichols | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/us/maine-and-vermont-restrict-dairies-use-of-a-growth-hormone.html | Maine and Vermont Restrict Dairies Use of a Growth Hormone | By Keith Schneider | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/world/clinton-is-telling-serbs-that-nato-and-un-are-neutral.html | Clinton Is Telling Serbs That NATO and UN Are Neutral | By Douglas Jehl | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/business/gore-insists-environment-is-a-trade-issue.html | Gore Insists Environment Is a Trade Issue | By Alan Riding | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/baseball-kent-not-the-mets-bullpen-gets-credit-for-the-save.html | BASEBALL Kent Not the Mets Bullpen Gets Credit for the Save | By Jennifer Frey | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/hockey-potvin-calls-islanders-a-real-contender.html | HOCKEY Potvin Calls Islanders a Real Contender | By Charlie Nobles | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/horse-racing-holy-bull-draws-rail-as-choice-in-blue-grass.html | HORSE RACING Holy Bull Draws Rail As Choice in Blue Grass | By Joseph Durso | TX 3-833-144 | 1994-05-31 |

| 1994-04-15 | https://www.nytimes.com/1994/04/15/us/us-moves-on-two-fronts-to-reshape-logging-rules.html | US Moves on Two Fronts To Reshape Logging Rules | By John H Cushman Jr | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-15 | https://www.nytimes.com/1994/04/15/business/the-media-business-advertising-addenda-new-product-honors-for-nabisco-foods.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Product Honors For Nabisco Foods | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/world/in-one-home-a-chance-to-take-part.html | In One Home a Chance to Take Part | By Francis X Clines | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/suit-seeks-to-halt-newark-schools-takeover.html | Suit Seeks to Halt Newark Schools Takeover | By Joseph F Sullivan | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/world/fortaleza-journal-bouquets-for-a-state-as-brazil-s-dust-bowl-flowers.html | Fortaleza Journal Bouquets for a State as Brazils Dust Bowl Flowers | By James Brooke | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/restaurants-789747.html | Restaurants | By Ruth Reichl | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/obituaries/john-w-seigle-64-sikorsky-executive-and-retired-general.html | John W Seigle 64 Sikorsky Executive And Retired General | By Wolfgang Saxon | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/business/company-news-operating-profit-down-for-morgan.html | COMPANY NEWS Operating Profit Down For Morgan | By Saul Hansell | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/us/hiring-of-minority-journalists-has-slowed-industry-survey-says.html | Hiring of Minority Journalists Has Slowed Industry Survey Says | By William Glaberson | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/hockey-devils-keeping-secrets-before-the-playoffs.html | HOCKEY Devils Keeping Secrets Before the Playoffs | By Alex Yannis | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/mislabeling-of-phones-is-charged.html | Mislabeling Of Phones Is Charged | By Ronald Sullivan | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/review-photography-vanderzee-reveals-harlem-in-its-heyday.html | ReviewPhotography VanDerZee Reveals Harlem in Its Heyday | By Charles Hagen | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/business/the-media-business-advertising-ayer-wins-struggle-land-industry-s-most-wanted-man.html | THE MEDIA BUSINESS Advertising Ayer wins the struggle to land the industrys most wanted man | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/world/un-in-rwanda-says-it-is-powerless-to-halt-the-violence.html | UN in Rwanda Says It Is Powerless to Halt the Violence | By Donatella Lorch | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/baseball-where-s-yankee-offense-o-neill-finds-it.html | BASEBALL Wheres Yankee Offense ONeill Finds It | By Jack Curry | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/sports-of-the-times-here-come-fearsome-islanders.html | Sports of The Times Here Come Fearsome Islanders | By George Vecsey | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/tv-sports-westfall-ex-islander-has-an-ax-to-grind.html | TV SPORTS Westfall ExIslander Has an Ax to Grind | By Richard Sandomir | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/world/nuclear-agency-chief-warns-of-need-for-access-to-north-korea.html | Nuclear Agency Chief Warns of Need for Access to North Korea | By David E Sanger | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/world/clinton-policy-toward-haiti-comes-under-growing-fire.html | Clinton Policy Toward Haiti Comes Under Growing Fire | By Steven Greenhouse | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/business/top-dayton-hudson-officer-retiring.html | Top Dayton Hudson Officer Retiring | By Kenneth N Gilpin | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/movies/review-film-did-she-or-didn-t-she-commit-murder-that-is.html | ReviewFilm Did She or Didnt She Commit Murder That Is | By Caryn James | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/business/company-news-continental-insurance-plans-sale-of-2-units.html | COMPANY NEWS Continental Insurance Plans Sale of 2 Units | By Michael Quint | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/books/books-of-the-times-troubled-life-and-times-on-this-side-of-paradise.html | Books of The Times Troubled Life and Times On This Side of Paradise | By Michiko Kakutani | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/more-officers-facing-arrest-in-corruption.html | More Officers Facing Arrest In Corruption | By Clifford Krauss | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/opinion/abroad-at-home-do-what-it-takes.html | Abroad at Home Do What It Takes | By Anthony Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/business/stocks-drift-on-low-volume-with-dow-climbing-by-1.78.html | Stocks Drift on Low Volume With Dow Climbing by 178 | By Anthony Ramirez | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/world/serbian-troops-step-up-pressure-on-un.html | Serbian Troops Step Up Pressure on UN | By Chuck Sudetic | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/world/us-jets-over-iraq-attack-own-helicopters-error-all-26-board-are-killed-trigger.html | US JETS OVER IRAQ ATTACK OWN HELICOPTERS IN ERROR ALL 26 ON BOARD ARE KILLED Trigger Fingers | By R W Apple Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-833-144 | 1994-05-31 |

| 1994-04-15 | https://www.nytimes.com/1994/04/15/world/mandela-and-de-klerk-square-off-on-tv.html | Mandela and de Klerk Square Off on TV | By Bill Keller | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-15 | https://www.nytimes.com/1994/04/15/opinion/on-my-mind-flog-asians-only.html | On My Mind Flog Asians Only | By A M Rosenthal | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/business/the-media-business-president-is-leaving-at-cbs-entertainment.html | THE MEDIA BUSINESS President Is Leaving At CBS Entertainment | By Bill Carter | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/business/ex-president-of-paramount-sues-over-stock-options.html | ExPresident of Paramount Sues Over Stock Options | By Geraldine Fabrikant | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/review-art-with-old-persian-poems-images-of-wit-and-war.html | ReviewArt With Old Persian Poems Images of Wit and War | By Holland Cotter | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/cruelest-day-cruelest-month-question-for-april-day-after-taxes-bad-could-death.html | The Cruelest Day of the Cruelest Month A Question for an April Day After Taxes How Bad Could Death Be | By James Barron | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/li-inquiry-finds-errors-not-snow-stopped-railroad.html | LI INQUIRY FINDS ERRORS NOT SNOW STOPPED RAILROAD | By Matthew L Wald | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/us/the-federal-reserve-is-signaling-a-new-increase-in-interest-rates.html | The Federal Reserve Is Signaling A New Increase in Interest Rates | By Keith Bradsher | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/soccer-stadium-gets-a-new-carpet-of-not-yet-green-grass.html | SOCCER Stadium Gets a New Carpet Of NotYetGreen Grass | By Jere Longman | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/a-deluxe-bit-of-europe-in-manhattan.html | A Deluxe Bit Of Europe In Manhattan | By Bernard Weinraub | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/art-in-review-790133.html | Art in Review | By Charles Hagen | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/style/chronicle-788490.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/us/the-verdict-not-guilty-the-defendant-not-satisfied.html | The Verdict Not Guilty the Defendant Not Satisfied | By Timothy Egan | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/the-voices-and-faces-of-crown-heights.html | The Voices and Faces of Crown Heights | By Sheila Rule | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/us/leading-pickets-the-teamster-chief-s-future-may-also-be-on-the-line.html | Leading Pickets the Teamster Chiefs Future May Also Be on the Line | By Peter T Kilborn | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-15 | https://www.nytimes.com/1994/04/15/world/no-new-arab-attack-but-israelis-celebrate-independence-tensely.html | No New Arab Attack but Israelis Celebrate Independence Tensely | By Clyde Haberman | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/us/at-the-bar-and-just-what-is-the-state-of-the-bar-exam-why-pennsylvania-of-course.html | At the Bar And just what is the state of the bar exam Why Pennsylvania of course | By Michael Wines | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/us/endorsing-growing-practice-vatican-approves-altar-girls.html | Endorsing Growing Practice Vatican Approves Altar Girls | By David Gonzalez | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/movies/review-film-a-fifth-beatle-who-abandoned-rock-for-high-art.html | ReviewFilm A Fifth Beatle Who Abandoned Rock for High Art | By Janet Maslin | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/hockey-rangers-and-isles-is-it-1994-or-1940.html | HOCKEY Rangers And Isles Is It 1994 Or 1940 | By Gerald Eskenazi | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/us/makers-of-laws-and-cigarettes-joust.html | Makers of Laws and Cigarettes Joust | By Michael Wines | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/art-in-review-794414.html | Art in Review | By Charles Hagen | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/federal-and-new-jersey-agencies-dispute-jurisdiction-in-excavation-near-pipeline.html | Federal and New Jersey Agencies Dispute Jurisdiction in Excavation Near Pipeline | By Robert Hanley | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/business/new-careers-for-cold-war-relics.html | New Careers for Cold War Relics | By Edmund L Andrews | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/us/firms-for-gay-clients-dot-the-legal-landscape.html | Firms for Gay Clients Dot the Legal Landscape | By Michael Wines | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/opinion/inflation-myth-and-reality.html | Inflation Myth and Reality | By Laura Dandrea Tyson | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/us/study-finds-promise-in-regimen-for-treatment-of-bone-disease.html | Study Finds Promise in Regimen for Treatment of Bone Disease | By Warren E Leary | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/tv-weekend-jane-seymour-as-a-model-of-the-noble-southerner.html | TV Weekend Jane Seymour as a Model Of the Noble Southerner | By John J OConnor | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/business/market-place-an-oil-spill-may-cause-more-headaches-for-unocal-s-investors.html | Market Place An oil spill may cause more headaches for Unocals investors | By Andrea Adelson | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-15 | https://www.nytimes.com/1994/04/15/business/company-news-a-jury-clears-pan-am-in-a-1986-hijacking.html | COMPANY NEWS A Jury Clears Pan Am in a 1986 Hijacking | By Mary B W Tabor | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/world/us-jets-over-iraq-attack-own-helicopters-in-error-all-26-on-board-are-killed.html | US JETS OVER IRAQ ATTACK OWN HELICOPTERS IN ERROR ALL 26 ON BOARD ARE KILLED | By Michael R Gordon | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/cuomo-urges-schools-for-gifted-students.html | Cuomo Urges Schools For Gifted Students | By James Dao | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/business/credit-markets-treasury-securities-yields-rise.html | CREDIT MARKETS Treasury Securities Yields Rise | By Robert Hurtado | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/baseball-where-sultan-swatted-team-of-dreams-is-born.html | BASEBALL Where Sultan Swatted Team of Dreams Is Born | By Jack Cavanaugh | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/movies/reviews-film-chevy-chase-wishing-for-danger.html | Reviews Film Chevy Chase Wishing for Danger | By Janet Maslin | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/art-in-review-794392.html | Art in Review | By Roberta Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/pro-basketball-knicks-gain-a-crown-but-not-a-lot-of-confidence.html | PRO BASKETBALL Knicks Gain a Crown but Not a Lot of Confidence | By Clifton Brown | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/movies/review-film-a-new-york-comedy-with-heart-and-barbs.html | ReviewFilm A New York Comedy With Heart and Barbs | By Janet Maslin | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/sports/hockey-bruins-and-sabres-lose-finales-that-really-aren-t-final-word.html | HOCKEY Bruins and Sabres Lose Finales That Really Arent Final Word | By the Associated Pres | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/nyregion/after-melee-security-is-tightened-at-rikers-island.html | After Melee Security Is Tightened at Rikers Island | By Mireya Navarro | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/business/in-surprise-move-germans-cut-both-key-interest-rates.html | In Surprise Move Germans Cut Both Key Interest Rates | By Craig R Whitney | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/world/for-west-rwanda-is-not-worth-the-political-candle.html | For West Rwanda Is Not Worth the Political Candle | By Elaine Sciolino | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/movies/review-film-crying-out-for-love-where-only-money-talks.html | ReviewFilm Crying Out for Love Where Only Money Talks | By Stephen Holden | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/art-in-review-794376.html | Art in Review | By Holland Cotter | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/busine ss/company-news-philip-morris-considers-spinoff-of-tobacco-unit.html | COMPANY NEWS Philip Morris Considers Spinoff of Tobacco Unit | By Michael Janofsky | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/in side-art.html | Inside Art | By Carol Vogel | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/us/tob acco-chiefs-say-cigarettes-aren-t-addictive.html | Tobacco Chiefs Say Cigarettes Arent Addictive | By Philip J Hilts | TX 3-833-144 | 1994-05-31 |
| 1994-04-15 | https://www.nytimes.com/1994/04/15/arts/art icle-788805-no-title.html | Article 788805  No Title | By Eric Asimov | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregi on/speeches-pay-for-cuomos-whitmans-need-extension.html | Speeches Pay for Cuomos Whitmans Need Extension | By Kevin Sack | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregi on/trains-collide-at-low-speed-with-15-hurt.html | Trains Collide At Low Speed With 15 Hurt | By George Judson | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/busine ss/strategies-the-biggest-yields-in-money-market-funds-where-to-find-them.html | STRATEGIES The Biggest Yields in Money Market Funds Where to Find Them | By Leonard Sloane | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregi on/giuliani-seeks-delay-on-coliseum.html | Giuliani Seeks Delay On Coliseum | By Alison Mitchell | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/busine ss/investing-the-partnership-stigma-and-equipment-leasing.html | INVESTING The Partnership Stigma And Equipment Leasing | By Francis Flaherty | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/movie s/review-film-proving-manhood-by-hunting-men.html | ReviewFilm Proving Manhood by Hunting Men | By Janet Maslin | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/us/can cellation-of-timber-cutting-contract-in-alaska-may-cost-jobs.html | Cancellation of TimberCutting Contract in Alaska May Cost Jobs | By John H Cushman Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/world/ us-policies-under-siege.html | US Policies Under Siege | By Elaine Sciolino | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/us/whi te-house-memo-mitchell-s-rebuff-touches-off-scramble-for-court-nominee.html | White House Memo Mitchells Rebuff Touches Off Scramble for Court Nominee | By Gwen Ifill | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/busine ss/company-reports-a-deepening-of-losses-at-digital-equipment.html | COMPANY REPORTS A Deepening of Losses at Digital Equipment | By Glenn Rifkin | TX 3-833-144 | 1994-05-31 |

| 1994-04-16 | https://www.nytimes.com/1994/04/16/arts/carlo-bergonzi-will-define-retirement-as-he-wishes.html | Carlo Bergonzi Will Define Retirement as He Wishes | By G S Bourdain | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/so-far-us-senate-race-is-mostly-about-finances.html | So Far US Senate Race Is Mostly About Finances | By Joseph F Sullivan | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/corruption-in-uniform-the-case-a-bodega-a-bagman-and-a-sting.html | CORRUPTION IN UNIFORM THE CASE A Bodega A Bagman And a Sting | By Selwyn Raab | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/theater/review-theater-skin-rash-and-other-rock-star-problems.html | ReviewTheater Skin Rash and Other RockStar Problems | By Stephen Holden | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/corruption-uniform-overview-12-police-officers-charged-drug-corruption-sweep.html | CORRUPTION IN UNIFORM THE OVERVIEW 12 POLICE OFFICERS CHARGED IN DRUG CORRUPTION SWEEP BRATTON SEES MORE ARRESTS | By Clifford Krauss | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/sports/boxing-holyfield-lewis-set-bigger-bouts-later.html | BOXING HolyfieldLewis Set Bigger Bouts Later | By Gerald Eskenazi | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/opinion/michelangelo-ceo.html | Michelangelo CEO | By William E Wallace | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/world/beijing-journal-a-dissident-finds-the-political-prospects-bleak.html | Beijing Journal A Dissident Finds the Political Prospects Bleak | By Patrick E Tyler | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/court-asked-to-reinstate-rape-counts.html | Court Asked To Reinstate Rape Counts | By Ian Fisher | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/arts/classical-music-in-review-807095.html | Classical Music in Review | By Bernard Holland | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/business/funds-watch-a-socially-responsible-offering-and-others.html | FUNDS WATCH A Socially Responsible Offering and Others | By Carole Gould | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/opinion/observer-grandma-didn-t-have-one.html | Observer Grandma Didnt Have One | By Russell Baker | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/arts/classical-music-in-review-807117.html | Classical Music in Review | By James R Oestreich | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/business/chronicle-807788.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/sports/sports-people-football-league-leading-goalie-leading-test-for-devils.html | SPORTS PEOPLE FOOTBALL LeagueLeading Goalie Leading Test for Devils | By Alex Yannis | TX 3-833-144 | 1994-05-31 |

| 1994-04-16 | https://www.nytimes.com/1994/04/16/business/109-nations-sign-trade-agreement.html | 109 Nations Sign Trade Agreement | By Alan Riding | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/bridge-803782.html | Bridge | By Alan Truscott | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/world/yeltsin-and-ukraine-s-chief-in-pact-on-black-sea-fleet.html | Yeltsin and Ukraines Chief In Pact on Black Sea Fleet | By Celestine Bohlen | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/business/company-news-vcr-standards-drawn-up-to-use-digital-technology.html | COMPANY NEWS VCR Standards Drawn Up To Use Digital Technology | By Andrew Pollack | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/blood-bureaucracy-and-grief-linked-in-alien-smuggling-case.html | Blood Bureaucracy and Grief Linked in AlienSmuggling Case | By Ashley Dunn | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/the-elegant-innovator.html | The Elegant Innovator | By Judy Blumberg | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/us/clinton-taxes-laid-bare-line-by-line.html | Clinton Taxes Laid Bare Line by Line | By Stephen Labaton | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/opinion/public-private-poetry-emotion.html | Public  Private Poetry Emotion | By Anna Quindlen | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/obituaries/bill-winfrey-hall-of-fame-horse-trainer.html | Bill Winfrey Hall of Fame Horse Trainer | By Wolfgang Saxon | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/business/chronicle-800740.html | Chronicle | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/archives/insurance-disability-policy-costs-to-increase-for-women.html | INSURANCEDisability Policy Costs To Increase for Women | By Jane Birnbaum | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/ice-pick-case-ignites-new-debate-over-resisting-rapists.html | IcePick Case Ignites New Debate Over Resisting Rapists | By James Barron | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/business/the-chicago-board-of-trade-will-leave-globex-network.html | The Chicago Board of Trade Will Leave Globex Network | By Barnaby J Feder | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/arts/classical-music-in-review-807109.html | Classical Music in Review | By Allan Kozinn | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/us/kings-assassin-is-given-power-of-subpoena-in-bid-for-retrial.html | Kings Assassin Is Given Power Of Subpoena in Bid for Retrial | By Ronald Smothers | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/bronx-pediatrician-accused-of-molesting-boys.html | Bronx Pediatrician Accused of Molesting Boys | By Matthew Purdy | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-16 | https://www.nytimes.com/1994/04/16/sports/sports-of-the-times-hen-house-guarded-by-foxes.html | Sports of The Times Hen House Guarded By Foxes | By William C Rhoden | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/business/company-news-a-sideshow-to-macy-case-lawyers-letters-of-vitriol.html | COMPANY NEWS A Sideshow to Macy Case Lawyers Letters of Vitriol | By Stephanie Strom | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/business/treasury-prices-mixed-as-traders-mark-time.html | Treasury Prices Mixed As Traders Mark Time | By Robert Hurtado | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/business/trade-talks-up-to-japan-us-says.html | Trade Talks Up to Japan US Says | By Alan Riding | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/world/war-blockade-and-poverty-strangling-armenia.html | War Blockade and Poverty Strangling Armenia | By Raymond Bonner | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/obituaries/john-curry-figure-skater-is-dead-at-44.html | John Curry Figure Skater Is Dead at 44 | By Jere Longman | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/business/tax-forms-are-done-tax-traps-await.html | Tax Forms Are Done Tax Traps Await | By Sarah Mahoney | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/arts/review-music-electronic-sounds-evoke-earth-sky-and-humanity.html | ReviewMusic Electronic Sounds Evoke Earth Sky and Humanity | By Edward Rothstein | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/opinion/editorial-notebook-the-sawdust-caesar.html | Editorial Notebook The Sawdust Caesar | By Karl E Meyer | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/sports/pro-basketball-knicks-able-to-back-up-foul-language.html | PRO BASKETBALL Knicks Able to Back Up Foul Language | By Clifton Brown | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/arts/classical-music-in-review-807087.html | Classical Music in Review | By Allan Kozinn | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/world/us-helicopters-given-no-warning-by-attacking-jets.html | US HELICOPTERS GIVEN NO WARNING BY ATTACKING JETS | By Michael R Gordon | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/business/company-reports-genentech-says-profit-surged.html | COMPANY REPORTS Genentech Says Profit Surged | By Lawrence M Fisher | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/world/crash-killed-top-officers-in-north-iraq.html | Crash Killed Top Officers In North Iraq | By Eric Schmitt | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/sports/baseball-after-early-struggles-perez-gets-a-passing-grade.html | BASEBALL After Early Struggles Perez Gets a Passing Grade | By Jack Curry | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/greenwich-small-beautiful-suburban-hospital-seeks-retain-its-independence.html | In Greenwich Small Is Beautiful A Suburban Hospital Seeks to Retain Its Independence | By Elisabeth Rosenthal | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/the-elegant-innovator.html | The Elegant Innovator | By Judy Blumberg | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/us/beliefs-802131.html | Beliefs | By Peter Steinfels | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/arts/classical-music-in-review-807079.html | Classical Music in Review | By Bernard Holland | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/sports/horse-racing-holy-bull-workout-a-blue-grass-surprise.html | HORSE RACING Holy Bull Workout a Blue Grass Surprise | By Joseph Durso | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/us/uncharted-change-at-the-naacp.html | Uncharted Change at the NAACP | By Steven A Holmes | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/sports/baseball-mismatch-mets-kent-can-t-do-it-this-time.html | BASEBALL Mismatch Mets Kent Cant Do It This Time | By Timothy W Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/about-new-york-stickball-a-metaphor-2-sewers.html | ABOUT NEW YORK Stickball A Metaphor 2 Sewers | By Michael T Kaufman | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/us/talk-radio-hosts-answer-a-political-call.html | Talk Radio Hosts Answer a Political Call | By Katharine Q Seelye | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/business/q-a-803960.html | Q  A | Leonard Sloane | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/sports/hockey-a-new-playoff-format-begets-a-good-old-fashioned-matchup.html | HOCKEY A New Playoff Format Begets a Good OldFashioned Matchup | By Joe Lapointe | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/us/wilder-takes-small-step-toward-race-for-senate.html | Wilder Takes Small Step Toward Race for Senate | By B Drummond Ayres Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/business/brazil-in-an-accord-with-large-banks-on-cutting-its-debt.html | Brazil in an Accord With Large Banks On Cutting Its Debt | By Kenneth N Gilpin | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/world/serbs-move-again-on-muslim-town-air-raid-rejected.html | SERBS MOVE AGAIN ON MUSLIM TOWN AIR RAID REJECTED | By Chuck Sudetic | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/us/howard-university-postponed-lecture-by-a-jewish-historian.html | Howard University Postponed Lecture by a Jewish Historian | By Steven A Holmes | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-16 | https://www.nytimes.com/1994/04/16/nyregion/corruption-uniform-neighborhood-front-line-drug-wars-police-corruption-nothing.html | CORRUPTION IN UNIFORM THE NEIGHBORHOOD On Front Line of the Drug Wars Police Corruption Is Nothing New | By Felicia R Lee | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/business/dow-off-1.78-as-trading-continues-on-light-side.html | Dow Off 178 as Trading Continues on Light Side | By Anthony Ramirez | TX 3-833-144 | 1994-05-31 |
| 1994-04-16 | https://www.nytimes.com/1994/04/16/opinion/what-if-the-dentist-didnt-do-it.html | What if the Dentist Didnt Do It | By Stephen Barr | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/recalling-a-night-at-omaha-beach.html | RECALLING A NIGHT AT OMAHA BEACH | By James Barron | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/police-seek-2-month-old-reported-missing-in-central-park.html | Police Seek 2MonthOld Reported Missing in Central Park | By Raymond Hernandez | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/books/after-the-crackup.html | After the Crackup | By Marshall D Shulman | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/business/world-markets-lisbon-marches-to-its-own-drummer.html | World Markets Lisbon Marches to Its Own Drummer | By Ana Westley | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | on/playing-in-the-neighborhood-798177.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/seaside-heights-journal-businesses-lend-a-hand-and-make-beach-free.html | Seaside Heights JournalBusinesses Lend a Hand and Make Beach Free on Weekdays | By Carlotta Gulvas Swarden | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/basketball-magic-opts-for-relaxation-not-the-grind.html | BASKETBALLMagic Opts for Relaxation Not the Grind | By Rick Weinberg | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/basketball-nothing-to-it-all-the-knicks-need-is-5-straight.html | BASKETBALL Nothing to It All the Knicks Need Is 5 Straight | By Al Harvin | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/business/at-work-preaching-the-gospel-of-reward.html | At Work Preaching the Gospel of Reward | By Barbara Presley Noble | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/baseball-gooden-toes-mark-and-feels-just-fine.html | BASEBALL Gooden Toes Mark And Feels Just Fine | By Timothy W Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/word-for-word-sexual-harassment-red-light-green-light-next-time-navy-plans-play.html | Word for WordSexual Harassment Red LightGreen Light Next Time The Navy Plans to Play by the Book | By Eric Schmitt | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/on-language-footprints-on-the-infobahn.html | ON LANGUAGE Footprints on the Infobahn | By William Safire | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/the-nation-music-confers-an-afterlife-as-cacophony-lingers-on.html | The Nation Music Confers an Afterlife As Cacophony Lingers On | By Jon Pareles | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/rental-market-tight-in-hamptons.html | Rental Market Tight in Hamptons | By Mary Cummings | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/social-agencies-often-struggle-not-to-stumble-over-others.html | Social Agencies Often Struggle Not to Stumble Over Others | By Janny Scott | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/a-selfguided-tour.html | A SelfGuided Tour | By Laura Colby | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/archives/pop-briefs.html | POP BRIEFS | By Lorraine Ali | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-harlem-renewal-of-once-vibrant-marketplace-is-back-on-track.html | NEIGHBORHOOD REPORT HARLEM Renewal of OnceVibrant Marketplace Is Back on Track | By Randy Kennedy | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/hers-the-chosen-one.html | HERS The Chosen One | By Laura Cunningham | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/arts/recordings-view-contrasting-temperaments-battle-in-haydn-warhorses.html | RECORDINGS VIEW Contrasting Temperaments Battle in Haydn Warhorses | By John Rockwell | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/world/brazil-reaches-accord-with-large-banks-to-cut-debt.html | Brazil Reaches Accord With Large Banks to Cut Debt | By Kenneth N Gilpin | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/art-two-exhibitions-intended-to-contrast-the-mind-and-the-body.html | ART Two Exhibitions Intended to Contrast the Mind and the Body | By Vivien Raynor | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/travel-advisory-six-airlines-agree-to-change-fare-display.html | TRAVEL ADVISORY Six Airlines Agree To Change Fare Display | By Adam Bryant | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/april-10-16-smoke-at-the-capital-tobacco-executives-testify-for-cigarettes.html | April 1016 Smoke at the Capital Tobacco Executives Testify for Cigarettes | By Philip J Hilts | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/april-10-16-fighting-cancer-more-broccoli-cabbage-groans-heard-round-some-dinner.html | April 1016 Fighting Cancer More Broccoli Cabbage And Groans Heard Round Some Dinner Tables | By Natalie Angier | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/dining-out-cross-of-french-and-inventive-american.html | DINING OUTCross of French and Inventive American | By Anne Semmes | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/an-american-in-style.html | An American in Style | By Hal Rubenstein | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/books/in-short-nonfiction-696340.html | IN SHORT NONFICTION | By Emily Eakin | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/books/new-noteworthy-paperbacks-696749.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/business/wall-street-is-an-end-in-sight-for-casinos-losing-streak.html | Wall Street Is an End in Sight for Casinos Losing Streak | By Susan Antilla | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/games-designer-faces-crucial-tests-on-videos-content.html | Games Designer Faces Crucial Tests On Videos Content | By Adam L Penenberg | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/crafts-choosing-prize-winners.html | CRAFTS Choosing Prize Winners | By Betty Freudenheim | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/ecological-correctness-in-foodstuffs.html | Ecological Correctness in Foodstuffs | By Penny Singer | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/movies/taking-children-naked-guns-fangs-thumbelina-white-fang-2-myth-white-wolf.html | TAKING THE CHILDREN From Naked Guns and Fangs to Thumbelina White Fang 2 Myth of the White Wolf | By Kenneth C Davis | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/ideas-trends-building-a-better-brain-for-baby.html | Ideas  Trends Building A Better Brain For Baby | By George Johnson | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/a-surprising-silent-majority-in-south-africa.html | A Surprising SILENT Majority In South Africa | By Bill Keller | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/opinion/why-the-flames-of-waco-won-t-die.html | Why the Flames Of Waco Wont Die | By Richard A Shweder | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/books/letters-from-a-lonely-poet.html | Letters From A Lonely Poet | By J D McClatchy | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/arts/television-golden-ages-when-networks-took-risks-and-the-high-road.html | TELEVISION GOLDEN AGES When Networks Took Risks and the High Road | By John J OConnor | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/theater/theater-is-disney-the-newest-broadway-baby.html | THEATER Is Disney the Newest Broadway Baby | By Alex Witchel | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-bensonhurst-how-to-help-the-b-train.html | NEIGHBORHOOD REPORT BENSONHURST How to Help The B Train | By Garry PierrePierre | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/business/interface-people-and-technology-coping-with-change.html | Interface People and TechnologyCoping With Change | By Melanie J Mavrides | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/business/for-us-miners-the-rush-is-on-to-latin-america.html | For US Miners the Rush Is On to Latin America | By James Brooke | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/luring-police-to-live-where-they-work.html | Luring Police to Live Where They Work | By Stephanie Glass | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/for-births-at-home-more-women-seek-the-help-of-midwives.html | For Births at Home More Women Seek the Help of Midwives | By Joanne Kadish | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/couple-offer-temple-service.html | Couple Offer Temple Service | By Roberta Hershenson | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/obituaries/ralph-ellison-author-of-invisible-man-is-dead-at-80.html | Ralph Ellison Author of Invisible Man Is Dead at 80 | By Richard D Lyons | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/the-world-once-chosen-tribal-elites-now-suffer-consequences.html | The World Once Chosen Tribal Elites Now Suffer Consequences | By William E Schmidt | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/style/will-write-for-food.html | Will Write for Food | By Nick Ravo | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/new-yorkers-co-charlie-goldstein-power-broker.html | NEW YORKERS  CO Charlie Goldstein Power Broker | By Charles Strum | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/a-crossroads-of-politics-and-protest.html | A Crossroads of Politics and Protest | By Jonathan P Hicks | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/books/an-outsiders-outsider.html | An Outsiders Outsider | By Carol Armstrong | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/world/conflict-in-the-balkans-washington-us-opposes-heavy-force-against-serbs.html | CONFLICT IN THE BALKANS WASHINGTON US Opposes Heavy Force Against Serbs | By Elaine Sciolino | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/political-notes-republican-attorney-general-candidate-wins-a-rave-from-cuomo.html | Political Notes Republican Attorney General Candidate Wins a Rave From Cuomo | By Kevin Sack | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-17 | https://www.nytimes.com/1994/04/17/business/your-own-account-when-a-power-of-attorney-fails.html | Your Own AccountWhen a Power of Attorney Fails | By Mary Rowland | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/realestate/in-the-regionlong-island-where-condos-dominate-a-push-for-more.html | In the RegionLong IslandWhere Condos Dominate a Push for More Rentals | By Diana Shaman | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/hockey-devils-put-grown-up-pressure-on-the-kid.html | HOCKEY Devils Put GrownUp Pressure on The Kid | By Alex Yannis | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/dining-out-four-crazies-with-a-profusion-of-pasta.html | DINING OUT Four Crazies With a Profusion of Pasta | By Patricia Brooks | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/world/mideast-talks-turn-focus-to-prisoners.html | Mideast Talks Turn Focus To Prisoners | By Chris Hedges | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/on-location-does-a-bird-have-fanciers-seem-to-think-so.html | ON LOCATIONDoes a Bird Have   Fanciers Seem to Think So | By Barbara Kaplan Lane | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/q-and-a-762318.html | Q and A | By Terence Neilan | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/realestate/habitats-edward-durrell-stone-modified-good-bones-in-rye.html | HabitatsEdward Durrell Stone Modified Good Bones in Rye | By Tracie Rozhon | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/basketball-a-soaring-moment-of-fame-in-a-derailed-life.html | BASKETBALL A Soaring Moment of Fame in a Derailed Life | By Harvey Araton | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/artist-mends-womens-broken-worlds.html | Artist Mends Womens Broken Worlds | By Fay Ellis | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/endpaper-degas-cest-moi.html | ENDPAPERDegas Cest Moi | By David Ives | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/style/hold-the-polo.html | Hold the Polo | By Anita M Samuels | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/out-of-the-ashes-more-derelict-factories-are-returning-to-productive-use.html | Out of the Ashes More Derelict Factories Are Returning to Productive Use | By Tom Redburn | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/business/subtler-than-a-picket-line.html | Subtler Than a Picket Line | By Adam Bryant | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/books/aimless-in-idaho.html | Aimless in Idaho | By Tim Sandlin | TX 3-833-144 | 1994-05-31 |

| 1994-04-17 | https://www.nytimes.com/1994/04/17/world/conflict-balkans-serbian-strategy-serbian-general-who-calls-shots-determined.html | CONFLICT IN THE BALKANS SERBIAN STRATEGY Serbian General Who Calls the Shots Determined and Calling Wests Bluff | By Roger Cohen | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/the-view-from-montefiore-medical-center-new-emphasis-on-genetics.html | The View From Montefiore Medical CenterNew Emphasis on Genetics and Screening for Colon Cancer | By Lynne Ames | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/us/us-is-paying-more-low-earners-for-working-irs-survey-finds.html | US Is Paying More LowEarners For Working IRS Survey Finds | By Robert D Hershey Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/on-washington-the-little-people-problem.html | ON WASHINGTON THE LITTLEPEOPLE PROBLEM | By Maureen Dowd | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-midtown-a-hidden-wealth-of-railroad-history.html | NEIGHBORHOOD REPORT MIDTOWN A Hidden Wealth of Railroad History | By Don R Hecker | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/opinion/in-america-making-the-children-pay.html | In America Making the Children Pay | By Bob Herbert | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/style/thing-guest-shortage.html | THING Guest Shortage | By Dan Shaw | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/books/the-decline-and-fall-of-liberal-education.html | The Decline and Fall of Liberal Education | By Morris Dickstein | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/arts/recordings-view-two-rappers-in-search-of-revenge.html | RECORDINGS VIEW Two Rappers In Search Of Revenge | By Michael Eric Dyson | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/connecticut-testing-ground-for-communications-future.html | Connecticut Testing Ground For Communications Future | By Kirk Johnson | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/world/overlooked-question-in-singapore-caning-debate-is-the-teen-ager-guilty.html | Overlooked Question in Singapore Caning Debate Is the TeenAger Guilty | By Philip Shenon | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/books/a-few-drinks-and-a-hymn-my-farewell-to-samuel-beckett.html | A Few Drinks and a Hymn My Farewell to Samuel Beckett | By John Montague | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-east-side-vigil-transforms-a-neighborhood.html | NEIGHBORHOOD REPORT EAST SIDE Vigil Transforms a Neighborhood | By Bruce Lambert | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/opinion/journal-the-plot-thickens-at-pbs.html | Journal The Plot Thickens At PBS | By Frank Rich | TX 3-833-144 | 1994-05-31 |

| 1994-04-17 | https://www.nytimes.com/1994/04/17/books/crime-696641.html | CRIME | By Marilyn Stasio | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-17 | https://www.nytimes.com/1994/04/17/opinion/haitis-agony-clintons-shame.html | Haitis Agony Clintons Shame | By Randall Robinson | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/realestate/in-the-region-connecticut-habitat-expands-its-sweat-equity-homebuilding.html | In the RegionConnecticut Habitat Expands Its SweatEquity Homebuilding | By Eleanor Charles | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/realestate/if-you-re-thinking-of-living-in-chatham-rich-past-bustling-but-homey-present.html | If Youre Thinking of Living InChatham Rich Past Bustling but Homey Present | By Jerry Cheslow | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/exteacher-champions-lore-of-indians.html | ExTeacher Champions Lore of Indians | By Anne C Fullam | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/learning-to-walk-with-fear-in-the-halls.html | Learning to Walk With Fear in the Halls | By Elsa Brenner | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-central-queens-at-last-the-107th-moves-in.html | NEIGHBORHOOD REPORT CENTRAL QUEENS At Last the 107th Moves In | By Lynette Holloway | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/business/how-do-you-turn-on-the-twentysomething-market.html | How Do You Turn On the Twentysomething Market | By Jennifer Steinhauer | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/home-clinic-some-secrets-to-smooth-the-way-for-balky-windows.html | HOME CLINIC Some Secrets to Smooth the Way for Balky Windows | By John Warde | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/travel-advisory-correspondent-s-report-new-hotels-attest-to-cuba-s-reawakening.html | TRAVEL ADVISORY CORRESPONDENTS REPORT New Hotels Attest To Cubas Reawakening | By Howard W French | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/realestate/streetscapes-guyon-earle-kitchen-forest-hills-find-for-fuller-s-dymaxion-house.html | StreetscapesThe Guyon Earle Kitchen A Forest Hills Find for Fullers Dymaxion House | By Christopher Gray | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-upper-west-side-after-two-illegal-closings-public-plaza-will.html | NEIGHBORHOOD REPORT UPPER WEST SIDE After Two Illegal Closings Public Plaza Will Reopen | By Randy Kennedy | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/daily-news-and-columnist-differ-and-split.html | Daily News And Columnist Differ and Split | By Robert D McFadden | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-17 | https://www.nytimes.com/1994/04/17/movies/film-view-if-you-can-t-tell-a-figgis-from-a-newell.html | FILM VIEW If You Cant Tell a Figgis From a Newell | By Caryn James | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/ideas-trends-challenging-the-faith-of-the-vitamin-culture.html | Ideas  Trends Challenging the Faith Of the Vitamin Culture | By Gina Kolata | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/art-chronicling-connecticut-artists-well-known-and-unknown.html | ART Chronicling Connecticut Artists Well Known and Unknown | By Vivien Raynor | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/democrats-need-money-and-a-message-to-rebuild.html | Democrats Need Money and a Message to Rebuild | By Joseph F Sullivan | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/practical-traveler-ins-and-outs-of-inn-stays.html | PRACTICAL TRAVELER Ins and Outs Of Inn Stays | By Janet Piorko | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/style/vows-judianne-albertson-and-kenneth-zirk.html | VOWS Judianne Albertson and Kenneth Zirk | By Lois Smith Brady | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/long-island-journal-782459.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/vonnegut-to-attend-benefit-performance.html | Vonnegut to Attend Benefit Performance | By Lynne Ames | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/books/mary-grace-is-going-to-die.html | Mary Grace Is Going to Die | By Rosellen Brown | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/the-world-embers-from-past-ignite-suspicions-in-mexico.html | The World Embers From Past Ignite Suspicions in Mexico | By Tim Golden | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/theater/sunday-view-diana-rigg-is-a-chilly-elegant-medea.html | SUNDAY VIEW Diana Rigg Is A Chilly Elegant Medea | By Vincent Canby | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/arts/classical-music-gigantic-ears-with-room-for-old-new-even-jazz.html | CLASSICAL MUSIC Gigantic Ears With Room for Old New Even Jazz | By Anthony Tommasini | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/dining-out-amawalk-spot-where-fish-is-the-dish-of-choice.html | DINING OUTAmawalk Spot Where Fish Is the Dish of Choice | By M H Reed | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/movies/film-the-nod-that-launched-a-dozen-populist-british-films.html | FILM The Nod That Launched a Dozen Populist British Films | By John Darnton | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-17 | https://www.nytimes.com/1994/04/17/books/ariane-is-her-name-the-avant-garde-is-her-game.html | Ariane Is Her Name the AvantGarde Is Her Game | By Karen Karbo | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/gardening-time-to-study-the-trees-and-shrubs.html | GARDENING Time to Study the Trees and Shrubs | By Joan Lee Faust | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/movies/taking-the-children-from-naked-guns-and-fangs-to-thumbelina-naked-gun-33-1-3.html | TAKING THE CHILDREN From Naked Guns and Fangs to Thumbelina Naked Gun 33 13 | By Janet Maslin | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/business/viewpoints-be-wary-of-beeper-bondage.html | ViewpointsBe Wary Of Beeper Bondage | By Christopher Reed | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/arts/classical-view-looking-for-prize-pianists-off-the-beaten-path.html | CLASSICAL VIEW Looking for Prize Pianists Off the Beaten Path | By Bernard Holland | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/books/in-short-nonfiction-696706.html | IN SHORT NONFICTION | By Caroline Rand Herron | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/movies/taking-children-naked-guns-fangs-thumbelina-ace-ventura-pet-detective.html | TAKING THE CHILDREN From Naked Guns and Fangs to Thumbelina Ace Ventura Pet Detective | By Patricia S McCormick | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alexandra Hall | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/music-in-new-london-dorothy-and-toto.html | MUSIC In New London Dorothy and Toto | By Robert Sherman | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/realestate/your-home-beware-of-co-op-gadflies.html | YOUR HOME Beware Of Coop Gadflies | By Andree Brooks | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/the-battlescape-of-normandy.html | The Battlescape of Normandy | By Stephen E Ambrose | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/ante-up-international-investors-bet-everything-on-anything.html | Ante Up International Investors Bet Everything On Anything | By Thomas L Friedman | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/experts-are-expert-at-games.html | EXPERTS ARE EXPERT AT GAMES | By Adam L Penenberg | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/world/sexual-harassment-thrives-in-the-new-russian-climate.html | Sexual Harassment Thrives In the New Russian Climate | By Alessandra Stanley | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/whooping-and-hollering-its-countryandwestern-dancing.html | Whooping and Hollering Its CountryandWestern Dancing | By Carlotta Gulvas Swarden | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-17 | https://www.nytimes.com/1994/04/17/archives/film-getting-down-to-bedrock-who-deserves-the-credit.html | FILMGetting Down to Bedrock Who Deserves the Credit | By Laurie Halpern Benenson | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/books/hate-thy-neighbor.html | Hate Thy Neighbor | By David Klinghoffer | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/long-island-qa-sanjay-kumar-the-growth-and-nurturing-of-a-32yearold.html | Long Island QA Sanjay KumarThe Growth and Nurturing of a 32YearOld Computer Wizard | By John Rather | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/books/in-short-fiction-780286.html | IN SHORT FICTION | By Suzanne Ruta | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/choice-tables-touch-of-new-york-in-miami-dining.html | CHOICE TABLES Touch of New York In Miami Dining | By Nancy Harmon Jenkins | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/the-guide-781240.html | THE GUIDE | By Eleanor Charles | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/lyme-disease-some-tips-and-sources-of-information.html | Lyme Disease Some Tips And Sources of Information | By Eve Nagler | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/exploring-psychedelia-the-east-and-questions-of-temperament.html | Exploring Psychedelia the East and Questions of Temperament | By Roberta Hershenson | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/business/sound-bytes-orwell-class-of-1994.html | SOUND BYTES Orwell  Class of 1994 | By Lawrence M Fisher | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/new-jersey-q-a-dr-rebecca-stafford-leading-change-at-monmouth-college.html | New Jersey Q  A Dr Rebecca Stafford Leading Change at Monmouth College | By Arthur Z Kamin | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/outoftheway-dining-in-the-spring.html | OutoftheWay Dining in the Spring | By Anne Semmes | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/the-bottom-line-on-banks.html | The Bottom Line on Banks | By Constance L Hays | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-midwood-tale-of-the-half-built-yeshiva.html | NEIGHBORHOOD REPORT MIDWOOD Tale of the HalfBuilt Yeshiva | By Garry PierrePierre | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/business/scrap-metal-no-way-antiques.html | Scrap Metal No Way Antiques | By Michael S Malone | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/archives/dance-canadas-chameleon-of-dance.html | DANCECanadas Chameleon of Dance | By William Littler | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/when-climbing-the-walls-can-be-fun.html | When Climbing the Walls Can Be Fun | By Jackie Fitzpatrick | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/bratton-says-corruption-sweep-involves-dozens-more-officers.html | Bratton Says Corruption Sweep Involves Dozens More Officers | By Clifford Krauss | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/arts/home-entertainment-fewer-buttons-make-gear-simpler.html | HOME ENTERTAINMENT Fewer Buttons Make Gear Simpler | By Hans Fantel | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/officer-26-kills-himself-in-brooklyn-police-say.html | Officer 26 Kills Himself in Brooklyn Police Say | By Norimitsu Onishi | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/world/conflict-in-the-balkans-the-offensive-serbs-down-a-british-jet-over-gorazde.html | CONFLICT IN THE BALKANS THE OFFENSIVE Serbs Down a British Jet Over Gorazde | By Chuck Sudetic | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/20-hiv.html | 20 HIV | By Stephen Beachy | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/sports-of-the-times-jim-rome-didn-t-just-happen.html | Sports of the Times Jim Rome Didnt Just Happen | By George Vecsey | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/business/technology-its-the-birthplace-of-300-channels.html | TechnologyIts the Birthplace Of 300 Channels | By Evan I Schwartz | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/the-nation-the-high-court-is-not-everybody-s-dream.html | The Nation The High Court Is Not Everybodys Dream | By Adam Clymer | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/business/market-watch-in-a-cliffhanger-a-junk-deal-is-finally-sold.html | MARKET WATCH In a Cliffhanger A Junk Deal Is Finally Sold | By Floyd Norris | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/business/viewpoints-dumping-laws-still-endanger-the-deal.html | ViewpointsDumping Laws Still Endanger the Deal | By F Amanda Debusk | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/automobiles/driving-smart-buyers-can-change-the-tires-before-driving-the-car.html | DRIVING SMART Buyers Can Change the Tires Before Driving the Car | By Joshua Mills | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/lyme-disease-after-20-years-debate-heats-up.html | Lyme Disease After 20 Years Debate Heats Up | By Eve Nagler | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/april-10-16-a-poem-as-cost-efficient-as-a-tree.html | April 1016 A Poem as CostEfficient as a Tree | By William K Stevens | TX 3-833-144 | 1994-05-31 |

| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/why-catholic-schools-succeed-a-community-of-shared-values.html | Why Catholic Schools Succeed A Community of Shared Values | By Peter Steinfels | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/theater-spittin-image-in-world-premiere.html | THEATER Spittin Image In World Premiere | By Alvin Klein | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/arts/pop-briefs-758884.html | POP BRIEFS | By Neil Strauss | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/cuttings-time-to-replace-the-lawn-with-a-potato-patch.html | CUTTINGS Time to Replace the Lawn With a Potato Patch | By Anne Raver | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-rikers-island-trying-to-keep-jobs-cooking-in-the-bronx.html | NEIGHBORHOOD REPORT RIKERS ISLAND Trying to Keep Jobs Cooking in the Bronx | By Lynette Holloway | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/rugged-aggressive-a-hockey-throwback-new-york-new-york-spotlight-on-graves.html | Rugged Aggressive A Hockey Throwback New YorkNew York Spotlight on Graves | By Joe Lapointe | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/world/rightist-bloc-in-italy-wins-2-top-posts-in-parliament.html | Rightist Bloc In Italy Wins 2 Top Posts In Parliament | By John Tagliabue | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/groups-trace-soldiers-footsteps.html | Groups Trace Soldiers Footsteps | By Erin St John Kelly | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/the-world-friendly-fire-in-iraq-the-pentagon-re-examines-hair-triggers.html | The World Friendly Fire in Iraq The Pentagon ReExamines Hair Triggers | By Michael R Gordon | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/soapbox-desperate-to-be-heard.html | SOAPBOXDesperate to Be Heard | By Dominique Cieri | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/boxing-motivation-for-moorer-only-issue-for-holyfield.html | BOXING Motivation for Moorer Only Issue for Holyfield | By Gerald Eskenazi | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/books/in-short-nonfiction-through-a-lens-radically.html | IN SHORT NONFICTIONThrough a Lens Radically | BY Robin Lippincott | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/horse-racing-holy-bull-front-running-straight-to-derby.html | HORSE RACING Holy Bull FrontRunning Straight to Derby | By Joseph Durso | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/its-all-a-stage-as-town-meets-gown-in-a-church-basement.html | Its All a Stage as Town Meets Gown in a Church Basement | By Jackie Fitzpatrick | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/spano-s-strategy-for-the-democrats.html | Spanos Strategy For the Democrats | By James Feron | TX 3-833-144 | 1994-05-31 |

| 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/april-10-16-an-80-s-exodus-new-york-city-s-downward-welfare-trend.html | April 1016 An 80s Exodus New York Citys Downward Welfare Trend | By Sam Roberts | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/baseball-ojeda-done-in-1-yankees-done-in-11.html | BASEBALL Ojeda Done in 1 Yankees Done in 11 | By Jack Curry | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/midwife-who-sees-role-as-a-mission.html | Midwife Who Sees Role as A Mission | By Sonya Freeman Cohen | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/arts/pop-music-oh-how-the-critics-raved-why-didnt-the-masses-follow.html | POP MUSIC Oh How the Critics Raved Why Didnt the Masses Follow | By Peter Kaufman | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/sports-of-the-times-will-rangers-pour-their-champagne.html | Sports of The Times Will Rangers Pour Their Champagne | By Dave Anderson | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/style/the-night-right-as-the-rain-forest.html | THE NIGHT Right as the Rain Forest | By Dan Shaw | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/automobiles/behind-the-wheel-fords-new-van-on-the-block.html | BEHIND THE WHEELFords New Van on the Block | By Michelle Krebs | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/business/the-executive-computer-netware-s-directory-goes-global-but-users-stay-put.html | The Executive Computer Netwares Directory Goes Global but Users Stay Put | By Lawrence M Fisher | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/hockey-thomas-likes-high-intensity-of-rangers-isles-after-high-water-year.html | HOCKEY Thomas Likes High Intensity of RangersIsles After HighWater Year | By Joe Lapointe | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/music-schubert-songs-hail-season.html | MUSIC Schubert Songs Hail Season | By Robert Sherman | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/april-10-16-a-study-of-risks-breast-cancer-near-chemical-sites.html | April 1016 A Study of Risks Breast Cancer Near Chemical Sites | By Diana Jean Schemo | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/archives/pop-brief.html | POP BRIEF | By Peter Galvin | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/how-pequots-wealth-may-nourish-norwich.html | How Pequots Wealth May Nourish Norwich | By Sam Libby | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-central-queens-school-board-faces-inquiry-after-critical.html | NEIGHBORHOOD REPORT CENTRAL QUEENS School Board Faces Inquiry After Critical Report | By Lynette Holloway | TX 3-833-144 | 1994-05-31 |

| 1994-04-17 | https://www.nytimes.com/1994/04/17/business/business-diary-april-10-15.html | Business Diary April 1015 | By Hubert B Herring | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-17 | https://www.nytimes.com/1994/04/17/books/in-short-fiction.html | IN SHORT FICTION | By Bernadine Connelly | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-harlem-a-real-taste-of-home-at-la-marqueta.html | NEIGHBORHOOD REPORT HARLEM A Real Taste of Home at La Marqueta | By Randy Kennedy | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/the-world-anti-western-winds-gain-force-in-russia.html | The World AntiWestern Winds Gain Force in Russia | By Steven Erlanger | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/peekskill-bookstore-that-keeps-an-eye-on-the-past.html | Peekskill Bookstore That Keeps On Eye On the Past | By Fay Ellis | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/after-50-years-bridges-on-the-east-end-are-getting-face-lifts.html | After 50 Years Bridges on the East End Are Getting Face Lifts | By Anne C Fullam | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/district-lines-for-a-nassau-legislature-taking-final-shape.html | District Lines for a Nassau Legislature Taking Final Shape | By John T McQuiston | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/realestate/lincoln-square-growth-and-doubts.html | Lincoln Square Growth and Doubts | By Mervyn Rothstein | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/a-chicken-in-every-pot-au-feu.html | A Chicken in Every PotauFeu | By Molly ONeill | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/business/viewpoints-gatt-the-pitfalls-amid-the-promise.html | ViewpointsGATT The Pitfalls Amid the Promise | By Tim Lang and Colin Hines | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/arts/art-view-onetime-darling-of-french-artists.html | ART VIEW Onetime Darling Of French Artists | By John Russell | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/mta-offers-later-closing-for-coliseum-but-dismisses-call-for-appraisal.html | MTA Offers Later Closing for Coliseum but Dismisses Call for Appraisal | By Shawn G Kennedy | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/fudging-the-budget.html | Fudging the Budget | By James Dao | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/arts/arts-artifacts-the-cherrys-trove-will-ethics-also-be-on-the-block.html | ARTSARTIFACTS The Cherrys Trove Will Ethics Also Be on the Block | By Rita Reif | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/business/the-executive-life-survival-strategies-of-the-road-warriors.html | The Executive Life Survival Strategies Of the Road Warriors | By Deborah L Jacobs | TX 3-833-144 | 1994-05-31 |

| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/volunteers-get-chance-for-a-rest.html | Volunteers Get Chance For a Rest | By Felice Buckvar | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-17 | https://www.nytimes.com/1994/04/17/style/want-a-scene-make-it.html | Want a Scene Make It | By Trip Gabriel | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/us/clintons-co-investor-in-whitewater-rides-a-crest.html | Clintons CoInvestor in Whitewater Rides a Crest | By Neil A Lewis With Anne Farris | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/making-it-work-art-and-commerce.html | MAKING IT WORK Art and Commerce | By Damon Wright | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/westchester-qa-elisabeth-israels-perry-womens-history-as-a.html | Westchester QA Elisabeth Israels PerryWomens History as a Continuing Study | By Donna Greene | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/opinion/editorial-notebook-plath-hughes-and-malcolm.html | Editorial Notebook Plath Hughes and Malcolm | By Mary Cantwell | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-lower-manhattan-after-27-years-housing-fight-is-intensifying.html | NEIGHBORHOOD REPORT LOWER MANHATTAN After 27 Years Housing Fight Is Intensifying | By Bruce Lambert | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/books/on-the-seamy-side-of-the-street.html | On the Seamy Side of the Street | By Bruce Bennett | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/business/in-the-new-russia-an-era-of-takeovers.html | In the New Russia an Era of Takeovers | By Louis Uchitelle | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-midtown-explaining-a-vision-for-a-grander-grand-central.html | NEIGHBORHOOD REPORT MIDTOWN Explaining a Vision for a Grander Grand Central | By David W Dunlap | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/now-may-be-time-to-get-a-mortgage-at-a-low-interest.html | Now May Be Time To Get a Mortgage At a Low Interest | By John Rather | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/on-sunday-shared-lives-won-t-accept-eternity-apart.html | On Sunday Shared Lives Wont Accept Eternity Apart | By Peter Marks | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/out-of-sports-quotes-and-quips.html | Out of Sports Quotes and Quips | By Fred Musante | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/dining-out-a-little-icing-on-the-cake-never-hurts.html | DINING OUT A Little Icing on the Cake Never Hurts | By Joanne Starkey | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/world/ukraine-s-opportunity-western-suspicions-of-russia.html | Ukraines Opportunity Western Suspicions of Russia | By Steven Erlanger | TX 3-833-144 | 1994-05-31 |

| 1994-04-17 | https://www.nytimes.com/1994/04/17/realestate/commercial-property-383-madison-avenue-new-office-tower-for-midtown.html | Commercial Property383 Madison Avenue New Office Tower For Midtown | By Claudia H Deutsch | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/art-review-views-of-cultures-exotic-and-near-home.html | ART REVIEWViews of Cultures Exotic and Near Home | By Helen A Harrison | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/business/profile-new-realities-for-a-master-of-arbitrage.html | ProfileNew Realities for a Master of Arbitrage | By Barry Rehfeld | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/200-events-mark-d-day-in-france.html | 200 Events Mark DDay In France | By Eric P Nash | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/food-recipes-for-artichokes-large-and-small.html | FOOD Recipes for Artichokes Large and Small | By Florence Fabricant | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/fate-of-vacant-school-undecided.html | Fate of Vacant School Undecided | By Susan E Konig | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/guns-and-tanks-flags-and-diaries.html | Guns and Tanks Flags and Diaries | By Eric P Nash | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/world/riot-scars-are-gone-but-bombay-is-still-healing.html | Riot Scars Are Gone but Bombay Is Still Healing | By John F Burns | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/movies/taking-the-children-from-naked-guns-and-fangs-to-thumbelina-thumbelina.html | TAKING THE CHILDREN From Naked Guns and Fangs to Thumbelina Thumbelina | By Patricia S McCormick | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/us/wanted-candidate-no-privacy-little-glory.html | Wanted Candidate No Privacy Little Glory | By Richard L Berke | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/movies/taking-the-children-from-naked-guns-and-fangs-to-thumbelina-d2-the-mighty-ducks.html | TAKING THE CHILDREN From Naked Guns and Fangs to Thumbelina D2 The Mighty Ducks | By Janet Maslin | TX 3-833-144 | |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/arts/photography-view-where-does-viewer-discretion-begin.html | PHOTOGRAPHY VIEW Where Does Viewer Discretion Begin | By Vicki Goldberg | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/dance-carrying-on-tradition-of-a-haunting-giselle.html | DANCECarrying On Tradition Of a Haunting Giselle | By Barbara Gilford | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/style-sight-specific.html | STYLE Sight Specific | By Julie V Iovine | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/notebook-let-s-hit-two-batters-are-doing-just-that-so-far-this-season.html | NOTEBOOK Lets Hit Two Batters Are Doing Just That So Far This Season | By Murray Chass | TX 3-833-144 | 1994-05-31 |

| 1994-04-17 | https://www.nytimes.com/1994/04/17/archives/classical-brief.html | CLASSICAL BRIEF | By K Robert Schwartz | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-high-bridge-a-principal-is-getting-high-marks.html | NEIGHBORHOOD REPORT HIGH BRIDGE A Principal Is Getting High Marks | By Marvine Howe | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/backtalk-at-home-in-the-city-baseball-s-newest-parks-succeed.html | BACKTALK At Home in the City Baseballs Newest Parks Succeed | By Paul Goldberger | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/one-liners-to-lighten-up-science.html | OneLiners to Lighten Up Science | By Robert A Hamilton | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/books/psychology-today-solutions-tomorrow.html | Psychology Today Solutions Tomorrow | By Natalie Angier | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/the-world-on-the-hustings-in-south-africa.html | The World On the Hustings in South Africa | By Bill Keller | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/digging-away-at-school-work.html | Digging Away at School Work | By Sam Dillon | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/by-land-air-and-sea-in-england-and-us.html | BY LAND AIR AND SEA IN ENGLAND AND US | By Eric P Nash | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/world/conflict-balkans-united-nations-un-s-bosnia-dilemma-press-serbs-pull.html | CONFLICT IN THE BALKANS UNITED NATIONS UNs Bosnia Dilemma Press Serbs or Pull Out | By Roger Cohen | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/arts/recordings-view-the-adam-eve-and-maybelle-of-country.html | RECORDINGS VIEW The Adam Eve and Maybelle of Country | By Tom Piazza | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/world/hosokawa-s-failure-dashes-the-hopes-of-many.html | Hosokawas Failure Dashes the Hopes of Many | By Andrew Pollack | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/realestate/perspectives-it-looks-like-a-single-greenpoint-store-but-it-s-two.html | PERSPECTIVES It Looks Like a Single Greenpoint Store But Its Two | By Alan S Oser | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/us/clinton-asks-help-on-police-sweeps-in-public-housing.html | CLINTON ASKS HELP ON POLICE SWEEPS IN PUBLIC HOUSING | By Gwen Ifill | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/books/in-short-fiction-696900.html | IN SHORT FICTION | By Jean Hanff Korelitz | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/antiques-and-haute-cuisine-at-the-southportwestport-show.html | Antiques and Haute Cuisine at the SouthportWestport Show | By Bess Liebenson | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/banks-of-new-york-what-they-offer-what-it-costs.html | Banks of New York What They Offer What It Costs | By Jesse McKinley | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/us/california-strike-becomes-a-battle-over-permanent-job-replacements.html | California Strike Becomes a Battle Over Permanent Job Replacements | By Peter T Kilborn | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/realestate/in-the-regionnew-jersey-trenton-acts-to-revive-a-oncevital.html | In the RegionNew JerseyTrenton Acts to Revive a OnceVital Industrial Base | By Rachelle Garbarine | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/coping-no-sociology-just-help-for-young-mothers.html | COPING No Sociology Just Help for Young Mothers | By Robert Lipsyte | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/magazine/off-the-bench-out-of-purgatory-john-starks.html | Off the Bench Out of Purgatory John Starks | By Roger Rosenblatt | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/books/god-man-and-the-curriculum.html | God Man and the Curriculum | By John Patrick Diggins | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-flatbush-touring-homes-and-history.html | NEIGHBORHOOD REPORT FLATBUSH Touring Homes and History | By Garry PierrePierre | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/mission-of-hope-a-special-report-poverty-raises-stakes-for-catholic-school.html | Mission of Hope  A special report Poverty Raises Stakes for Catholic School | By David Gonzalez | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/april-10-16-new-for-the-4-wheel-buff-truck-chic-a-la-russe.html | April 1016 New for the 4Wheel Buff Truck Chic a la Russe | By James Bennet | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/music-perlman-recital-is-a-first-for-symphony.html | MUSICPerlman Recital Is a First for Symphony | By Rena Fruchter | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/trump-to-seek-federal-help-to-get-riverside-south-under-way.html | Trump to Seek Federal Help to Get Riverside South Under Way | By Nick Ravo | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/on-a-limp-and-a-prayer.html | On a Limp and a Prayer | By Margo Kaufman | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/archives/pop-view-kurt-cobain-screamed-out-our-angst.html | POP VIEWKurt Cobain Screamed Out Our Angst | By Lorraine Ali | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/fyi-798002.html | FYI | By Jennifer Steinhauer | TX 3-833-144 | 1994-05-31 |

| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/art-glass-sculptures-that-look-like-paintings.html | ARTGlass Sculptures That Look Like Paintings | By William Zimmer | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-17 | https://www.nytimes.com/1994/04/17/theater/theater-balloons-make-a-statement-in-the-winter-s-tale.html | THEATER Balloons Make a Statement in The Winters Tale | By Matt Wolf | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/books/constructive-criticism.html | Constructive Criticism | By Witold Rybczynski | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/april-10-16-symbolically-a-tiny-victory.html | April 1016 Symbolically a Tiny Victory | By John Tagliabue | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/making-the-redcoats-look-silly.html | Making the Redcoats Look Silly | By Pauline Maier | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-bensonhurst-when-signs-are-only-in-russian.html | NEIGHBORHOOD REPORT BENSONHURST When Signs Are Only In Russian | By Garry PierrePierre | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/a-la-carte-pleasing-fare-in-foreign-restaurants.html | A LA CARTE Pleasing Fare in Foreign Restaurants | By Richard Jay Scholem | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/sports/pro-football-bengals-committed-to-tackle-as-top-pick.html | PRO FOOTBALL Bengals Committed To Tackle As Top Pick | By Frank Litsky | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-upper-west-side-movie-miracle-on-76th-street-no-complaints.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Movie Miracle On 76th Street No Complaints | By Randy Kennedy | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/the-little-radio-station-that-could.html | The Little Radio Station That Could | By Jay Romano | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/readers-flocking-to-book-discussions.html | Readers Flocking to Book Discussions | By Merri Rosenberg | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/business/wall-street-a-concealed-danger-for-funds.html | Wall Street A Concealed Danger for Funds | By Susan Antilla | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/business/mutual-funds-five-underappreciated-performers.html | Mutual Funds Five Underappreciated Performers | By Carole Gould | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/us/end-is-sought-to-spraying-foreign-jets.html | End Is Sought To Spraying Foreign Jets | By Martin Tolchin | TX 3-833-144 | 1994-05-31 |

| 1994-04-17 | https://www.nytimes.com/1994/04/17/arts/television-the-satirist-who-landed-in-a-sitcom.html | TELEVISION The Satirist Who Landed in a Sitcom | BY Andy Meisler | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/us/those-who-stay-calm-in-disasters-face-psychological-risk-studies-say.html | Those Who Stay Calm in Disasters Face Psychological Risk Studies Say | By Daniel Goleman | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/theater-bailey-s-cafe-at-the-hartford-stage.html | THEATER Baileys Cafe at the Hartford Stage | By Alvin Klein | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/movies/film-not-just-another-baldwin-brother.html | FILM Not Just Another Baldwin Brother | By Karen Schoemer | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/connecticut-q-a-maya-lin-human-proportions-on-a-heroic-scale.html | Connecticut QA Maya Lin Human Proportions on a Heroic Scale | By Mimi G Sommer | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/travel/whats-doing-in-charleston.html | WHATS DOING INCharleston | By Scott Norvell | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/westchester-guide-783358.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/police-go-after-drug-commuters-who-now-use-buses-and-trains.html | Police Go After Drug Commuters Who Now Use Buses and Trains | By Karla Dauler | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/books/antarctic-antics.html | Antarctic Antics | By Gary Krist | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-mott-haven-toward-seizing-a-market.html | NEIGHBORHOOD REPORT MOTT HAVEN Toward Seizing a Market | By Lynette Holloway | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/weekinreview/the-nation-euphemisms-mask-fervor-in-latest-attack-on-poverty.html | The Nation Euphemisms Mask Fervor In Latest Attack on Poverty | By Jason Deparle | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/style/the-dressing-room-the-science-of-beauty.html | THE DRESSING ROOMThe Science of Beauty | By Emily Prager | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/the-view-from-quinebaug-hatchery-the-trout-are-running-courtesy-of.html | The View From Quinebaug HatcheryThe Trout Are Running Courtesy of Hatcheries | By Shirley Ferris | TX 3-833-144 | 1994-05-31 |
| 1994-04-17 | https://www.nytimes.com/1994/04/17/style/the-poseur.html | The Poseur | By Greg Donaldson | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-17 | https://www.nytimes.com/1994/04/17/nyregion/neighborhood-report-east-side-at-a-tax-sale-a-fine-address-is-on-the-block.html | NEIGHBORHOOD REPORT EAST SIDE At a Tax Sale A Fine Address Is on the Block | By Marvine Howe | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/opinion/essay-reds-under-the-bed.html | Essay Reds Under the Bed | By William Safire | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/arts/review-opera-ariadne-brings-its-mix-of-tragedy-and-pratfalls.html | ReviewOpera Ariadne Brings Its Mix Of Tragedy and Pratfalls | By Bernard Holland | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/arts/review-television-erik-and-lyle-the-year-s-stand-ins-for-amy-and-joey.html | ReviewTelevision Erik and Lyle The Years StandIns For Amy and Joey | By John J OConnor | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/horse-racing-holy-bull-s-front-running-a-dilemma-for-derby-foes.html | HORSE RACING Holy Bulls FrontRunning A Dilemma for Derby Foes | By Joseph Durso | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/report-shows-check-cashers-filling-a-void.html | Report Shows Check Cashers Filling a Void | By Joe Sexton | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/guarding-image-newark-city-bars-local-filming-movie-about-teen-age-car-bandits.html | Guarding the Image in Newark City Bars Local Filming of a Movie About TeenAge Car Bandits | By Clifford J Levy | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/world/hungary-and-the-jews-looking-at-1944-is-difficult.html | Hungary and the Jews Looking at 1944 Is Difficult | By Jane Perlez | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/us/schools-prosecute-parents-for-children-s-truancy.html | Schools Prosecute Parents for Childrens Truancy | By Ronald Smothers | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/hockey-a-river-runs-through-him-rangers-overwhelm-hextall-and-isles.html | HOCKEY A River Runs Through Him Rangers Overwhelm Hextall and Isles | By Joe Lapointe | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/us/a-mustang-and-a-boy-named-bill.html | A Mustang And a Boy Named Bill | By Douglas Jehl | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/obituaries/ron-vawter-actor-dies-at-45-known-for-avant-garde-roles.html | Ron Vawter Actor Dies at 45 Known for AvantGarde Roles | By Eric Pace | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/jurors-find-li-murder-case-easy-to-resist.html | Jurors Find LI Murder Case Easy to Resist | By John T McQuiston | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/sports-of-the-times-this-hextall-joins-ranger-history-books.html | Sports of The Times This Hextall Joins Ranger History Books | By George Vecsey | TX 3-833-144 | 1994-05-31 |

| 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/bridge-818968.html | Bridge | By Alan Truscott | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/pro-basketball-nets-clinch-fittingly-anderson-and-a-rally.html | PRO BASKETBALL Nets Clinch Fittingly Anderson and a Rally | By Charlie Nobles | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/arts/a-van-gogh-becomes-a-cause-celebre.html | A van Gogh Becomes a Cause Celebre | By Alan Riding | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/world/wealthy-mexican-s-abduction-underlines-vulnerability-of-elite.html | Wealthy Mexicans Abduction Underlines Vulnerability of Elite | By Anthony Depalma | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/business/insurance-law-shift-is-gaining.html | Insurance Law Shift Is Gaining | By Michael Quint | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/arts/review-pop-going-with-the-flow-at-a-party-with-phish.html | ReviewPop Going With the Flow at a Party With Phish | By Peter Watrous | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/business/media-business-advertising-startling-merger-pins-its-hopes-industry-maverick.html | THE MEDIA BUSINESS ADVERTISING A startling merger pins its hopes on an industry maverick to help lift the Ketchum curse | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/world/conflict-balkans-americans-some-senators-renew-call-lift-bosnian-arms-ban.html | CONFLICT IN THE BALKANS THE AMERICANS Some Senators Renew Call To Lift Bosnian Arms Ban | By Eric Schmitt | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/business/market-place-boeing-s-stock-seems-unable-to-rise-above-its-plateau.html | Market Place Boeings stock seems unable to rise above its plateau | By John Holusha | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/business/the-media-business-advertising-addenda-chiat-day-resigns-a-liquor-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ChiatDay Resigns A Liquor Account | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/business/patents-817090.html | Patents | By Teresa Riordan | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/arts/review-concert-an-exercise-in-harmony-aside-from-music.html | ReviewConcert An Exercise in Harmony Aside From Music | By Bernard Holland | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/arts/dance-in-review-821110.html | Dance in Review | By Jennifer Dunning | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/arts/dance-in-review-821136.html | Dance in Review | By Jack Anderson | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/pro-basketball-bulls-go-backward-in-fight-for-top-spot.html | PRO BASKETBALL Bulls Go Backward In Fight for Top Spot | By the Associated Pres | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/auto-racing-penske-s-engine-has-opponents-singing-brickyard-blues.html | AUTO RACING Penskes Engine Has Opponents Singing Brickyard Blues | By Joseph Siano | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/world/more-democracy-vital-mexican-candidate-says.html | More Democracy Vital Mexican Candidate Says | By Tim Golden | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/books/books-of-the-times-dissecting-the-values-of-a-divided-intellectual.html | Books of The Times Dissecting the Values Of a Divided Intellectual | By Christopher LehmannHaupt | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/pro-football-jones-a-man-after-his-own-heart.html | PRO FOOTBALL Jones A Man After His Own Heart | By Thomas George | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/baseball-ode-to-joy-mighty-jeffrey-at-the-bat.html | BASEBALL Ode to Joy Mighty Jeffrey At the Bat | By Murray Chass | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/marathon-the-boston-entrants-boast-the-times-if-not-the-names.html | MARATHON The Boston Entrants Boast the Times if Not the Names | By Frank Litsky | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/arts/dance-in-review-819450.html | Dance in Review | By Jennifer Dunning | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/us/white-house-goes-courting-in-california.html | White House Goes Courting In California | By Richard L Berke | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/hockey-for-richter-it-s-highlight-reel-time.html | HOCKEY For Richter Its Highlight Reel Time | By Joe Lapointe | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/us/business-shuns-areas-that-look-too-white.html | Business Shuns Areas That Look Too White | By Dirk Johnson | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/world/rwanda-puzzle-is-uganda-taking-sides.html | Rwanda Puzzle Is Uganda Taking Sides | By William E Schmidt | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/theater/review-theater-sinister-and-gothic-can-you-hum-a-few-bars.html | ReviewTheater Sinister and Gothic Can You Hum a Few Bars | By Ben Brantley | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/hockey-its-finally-safe-again-to-go-back-on-the-ice.html | HOCKEYIts Finally Safe Again To Go Back on the Ice | By Jay Privman | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/world/cairo-journal-battling-the-religious-right-the-celluloid-front.html | Cairo Journal Battling the Religious Right The Celluloid Front | By Chris Hedges | TX 3-833-144 | 1994-05-31 |

| 1994-04-18 | https://www.nytimes.com/1994/04/18/business/media-business-press-correct-political-correctness-american-editors-seem-divided.html | THE MEDIA BUSINESS Press How correct is political correctness American editors seem as divided as everyone else | By William Glaberson | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/arts/dance-in-review-821128.html | Dance in Review | By Jack Anderson | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/us/kidder-reports-fraud-and-ousts-a-top-trader.html | Kidder Reports Fraud and Ousts a Top Trader | By Saul Hansell | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/us/detroit-s-booming-auto-sales-mean-waiting-lists-for-some.html | Detroits Booming Auto Sales Mean Waiting Lists for Some | By James Bennet | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/movies/celebrating-robert-altman-and-his-most-loved-films.html | Celebrating Robert Altman And His Most Loved Films | By William Grimes | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/in-shaken-police-precinct-a-somber-time.html | In Shaken Police Precinct a Somber Time | By Clifford Krauss | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/pro-football-frayed-knicks-continue-to-unravel-in-loss.html | PRO FOOTBALL Frayed Knicks Continue to Unravel in Loss | By Clifton Brown | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/us/pentagon-book-for-doomsday-is-to-be-closed.html | Pentagon Book For Doomsday Is to Be Closed | By Tim Weiner | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/business/macy-urged-to-hire-new-advisers.html | Macy Urged To Hire New Advisers | By Stephanie Strom | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/giuliani-meets-with-gop-to-break-albany-deadlock.html | Giuliani Meets With GOP To Break Albany Deadlock | By Jonathan P Hicks | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/world/ex-foreign-minister-of-the-old-guard-seeks-to-lead-japan.html | ExForeign Minister of the Old Guard Seeks to Lead Japan | By David E Sanger | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/baseball-yankees-survive-both-gusty-winds-and-porous-defense.html | BASEBALL Yankees Survive Both Gusty Winds and Porous Defense | By Jack Curry | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/hoax-unravels-missing-baby-is-found-dead.html | Hoax Unravels Missing Baby Is Found Dead | By Robert D McFadden | TX 3-833-144 | 1994-05-31 |

| 1994-04-18 | https://www.nytimes.com/1994/04/18/business/foreign-debt-mop-up-after-refinancing-brazil-banks-now-face-just-few-small-bad.html | Foreign Debt MopUp After Refinancing Brazil Banks Now Face Just a Few Small Bad International Loans | By Kenneth N Gilpin | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-18 | https://www.nytimes.com/1994/04/18/business/a-bond-bull-takes-a-bearish-turn.html | A Bond Bull Takes a Bearish Turn | By Sylvia Nasar | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/us/senator-outlines-cheaper-versions-of-health-plan.html | SENATOR OUTLINES CHEAPER VERSIONS OF HEALTH PLAN | By Adam Clymer | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/world/conflict-balkans-overview-gorazde-panic-serbian-forces-enter-safe-area.html | CONFLICT IN THE BALKANS THE OVERVIEW GORAZDE IN PANIC AS SERBIAN FORCES ENTER SAFE AREA | By Chuck Sudetic | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/world/conflict-balkans-russians-moscow-embarrassed-when-serbs-make-break-promise.html | CONFLICT IN THE BALKANS THE RUSSIANS Moscow Embarrassed When Serbs Make and Break Promise of Pullback | By Steven Erlanger | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/world/conflict-in-the-balkans-the-british-new-casualty-fuels-debate-in-britain.html | CONFLICT IN THE BALKANS THE BRITISH New Casualty Fuels Debate In Britain | By Richard W Stevenson | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/us/despite-growing-support-new-laws-on-smoking-are-unlikely-this-year.html | Despite Growing Support New Laws On Smoking Are Unlikely This Year | By David E Rosenbaum With Philip J Hilts | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/chronicle-821209.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/in-co-ops-and-condos-apartment-managers-are-girding-for-a-possible-strike.html | In Coops and Condos Apartment Managers Are Girding for a Possible Strike | By Tom Redburn | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/business/a-new-ford-in-california-s-future.html | A New Ford in Californias Future | By Allen R Myerson | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/opinion/myths-of-the-midnight-rider.html | Myths of the Midnight Rider | By David Hackett Fischer | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/cuny-to-train-recruits-for-police-in-puerto-rico.html | CUNY to Train Recruits For Police in Puerto Rico | By Maria Newman | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/business/the-media-business-new-hits-bolster-abc-s-hand-for-the-fall.html | THE MEDIA BUSINESS New Hits Bolster ABCs Hand for the Fall | By Bill Carter | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/bronx-postal-building-fails-to-stem-mail-delays.html | Bronx Postal Building Fails to Stem Mail Delays | By Matthew Purdy | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-18 | https://www.nytimes.com/1994/04/18/us/question-is-raised-on-hormone-maker-s-ties-to-fda-aides.html | Question Is Raised on Hormone Makers Ties to FDA Aides | By Keith Schneider | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/cancer-study-prompts-new-awareness.html | Cancer Study Prompts New Awareness | By Diana Jean Schemo | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/arts/review-music-a-vision-of-cultures-in-flux.html | ReviewMusic A Vision of Cultures in Flux | By Peter Watrous | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/opinion/abroad-at-home-peace-at-any-price.html | Abroad at Home Peace At Any Price | By Anthony Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/business/the-media-business-mini-series-blazes-trail-in-high-definition-tv.html | THE MEDIA BUSINESS MiniSeries Blazes Trail In HighDefinition TV | By Peter M Nichols | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/theater/review-theater-dreamers-and-exploiters-in-a-slice-of-americana.html | ReviewTheater Dreamers and Exploiters in a Slice of Americana | By Jon Pareles | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/world/de-klerk-s-party-is-driving-wedge-between-nonwhites.html | De Klerks Party Is Driving Wedge Between Nonwhites | By Francis X Clines | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/business/the-media-business-in-brazil-help-from-viewers-on-tv-ad.html | THE MEDIA BUSINESS In Brazil Help From Viewers On TV Ad | By Mery Galanternick | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/chronicle-818062.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/business/banks-testing-system-for-corporate-payments.html | Banks Testing System For Corporate Payments | By Richard Ringer | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/golf-trevino-defeats-floyd-who-falls-apart-in-stretch.html | GOLF Trevino Defeats Floyd Who Falls Apart in Stretch | By Larry Dorman | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/nyregion/chronicle-821225.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-18 | https://www.nytimes.com/1994/04/18/sports/hockey-sabre-defense-is-too-much-to-crack.html | HOCKEY Sabre Defense Is Too Much to Crack | By Alex Yannis | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/science/crafty-signs-spun-in-web-say-to-prey-open-sky.html | Crafty Signs Spun in Web Say to Prey Open Sky | By Natalie Angier | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/us/cuts-and-tax-rises-urged-to-bolster-social-security.html | Cuts and Tax Rises Urged To Bolster Social Security | By Robert Pear | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-19 | https://www.nytimes.com/1994/04/19/arts/reviews-pop-a-harp-here-a-concept-there-naturally.html | ReviewsPop A Harp Here A Concept There Naturally | By Peter Watrous | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/style/chronicle-821551.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/baseball-kent-hits-another-key-homer-but-2-by-bell-outdistance-mets.html | BASEBALL Kent Hits Another Key Homer But 2 by Bell Outdistance Mets | By Jennifer Frey | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/business/company-news-merrill-net-was-up-21-in-quarter.html | COMPANY NEWS Merrill Net Was Up 21 In Quarter | By Joshua Mills | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/business/market-place-pep-boys-manny-moe-and-jack-see-their-stock-climb.html | Market Place Pep Boys Manny Moe and Jack see their stock climb | By Leslie Wayne | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/pro-football-sweeney-is-no-saint-and-the-jets-are-relieved.html | PRO FOOTBALL Sweeney Is No Saint and the Jets Are Relieved | By Timothy W Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/archives/medicinal-plants-get-sanctuary-in-rain-forest.html | Medicinal Plants Get Sanctuary in Rain Forest | By Catherine Dold | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/science/big-picture-of-cancer-process-is-being-seen-for-the-first-time.html | Big Picture of Cancer Process Is Being Seen for the First Time | By Gina Kolata | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/business/traders-ponder-fed-s-moves-as-dow-falls.html | Traders Ponder Feds Moves as Dow Falls | By Anthony Ramirez | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/arts/review-music-the-y-continues-its-examination-of-schubert.html | ReviewMusic The Y Continues Its Examination of Schubert | By Edward Rothstein | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/tunnel-waiting-two-decades-for-train-shafts-for-second-avenue-subway-are.html | A Tunnel Waiting Two Decades for a Train Shafts for the Second Avenue Subway Are Maintained in Case the Line Is Ever Built | By Alan Finder | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/hockey-mactavish-is-taking-charge-in-a-hurry.html | HOCKEY MacTavish Is Taking Charge In a Hurry | By Malcolm Moran | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/settlement-recommended-for-lirr-and-workers.html | Settlement Recommended For LIRR and Workers | By Matthew L Wald | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-19 | https://www.nytimes.com/1994/04/19/world/conflict-balkans-bluff-that-failed-serbs-around-gorazde-are-undeterred-nato-s.html | CONFLICT IN THE BALKANS The Bluff That Failed Serbs Around Gorazde Are Undeterred By NATOs Policy of Limited Air Strikes | By Michael R Gordon | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/arts/review-folk-songs-of-the-season-when-fastballs-are-in-bloom.html | ReviewFolk Songs of the Season When Fastballs Are in Bloom | By Stephen Holden | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/arts/review-dance-the-pennsylvania-ballet-looks-back-on-30-years.html | ReviewDance The Pennsylvania Ballet Looks Back on 30 Years | By Jack Anderson | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/business/ge-shaken-by-phantom-trades-at-kidder-unit.html | GE Shaken by Phantom Trades at Kidder Unit | By Saul Hansell | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/hockey-it-was-like-a-bull-ring-for-mclennan.html | HOCKEY It Was Like a Bull Ring for McLennan | By Robin Finn | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/nixon-stable-after-stroke-at-his-home.html | Nixon Stable After Stroke At His Home | By Richard PerezPena | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/arts/review-television-the-many-many-steps-that-led-to-yalta-s-table.html | ReviewTelevision The Many Many Steps That Led to Yaltas Table | By John J OConnor | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/pro-football-5-players-move-on-in-nfl.html | PRO FOOTBALL 5 Players Move On In NFL | By Robert Mcg Thomas Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/business/unitediberia-link.html | UnitedIberia Link | CHICAGO April 18 | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/science/q-a-828092.html | QA | By C Claiborne Ray | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/science/personal-computers-wandering-down-civilization-s-garden-paths.html | PERSONAL COMPUTERS Wandering Down Civilizations Garden Paths | By Peter H Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/movies/the-talk-of-hollywood-success-greets-a-little-movie.html | THE TALK OF HOLLYWOOD Success Greets A Little Movie | By Bernard Weinraub | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/us/fed-again-raises-short-term-rate-on-loans-to-3.75.html | FED AGAIN RAISES SHORTTERM RATE ON LOANS TO 375 | By Keith Bradsher | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/business/an-ad-gasp-in-cyberspace.html | An Ad Gasp in Cyberspace | By Peter H Lewis | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-19 | https://www.nytimes.com/1994/04/19/business/media-business-advertising-some-hotel-guests-will-be-guinea-pigs-tests-screen.html | THE MEDIA BUSINESS Advertising Some hotel guests will be guinea pigs in tests of the onscreen yellow pages of the future | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/world/conflict-in-the-balkans-isolation-as-tactic.html | CONFLICT IN THE BALKANS Isolation As Tactic | By Roger Cohen | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/clients-press-to-keep-aids-agency.html | Clients Press to Keep AIDS Agency | By Mireya Navarro | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/boxing-heavyweights-absorb-early-blows.html | BOXING Heavyweights Absorb Early Blows | By Gerald Eskenazi | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/tv-sports-slap-shot-long-shot-all-important-ratings-well-ice.html | TV SPORTS Slap Shot Is a Long Shot in the AllImportant Ratings as Well as on the Ice | By Richard Sandomir | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/baseball-if-it-s-mattingly-in-april-it-must-be-.200.html | BASEBALL If Its Mattingly in April It Must Be 200 | By Jack Curry | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/business/company-news-xerox-creates-software-to-rival-offset-printing.html | COMPANY NEWS Xerox Creates Software To Rival Offset Printing | By John Holusha | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/science/peripherals-the-6-mile-shelf-of-computer-books.html | PERIPHERALS The 6Mile Shelf of Computer Books | By L R Shannon | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/on-baseball-salary-cap-is-misguided-medicine.html | ON BASEBALL Salary Cap Is Misguided Medicine | By Murray Chass | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/us/senate-women-want-admiral-to-lose-rank.html | Senate Women Want Admiral To Lose Rank | By Eric Schmitt | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/budget-plan-draws-fire-from-hevesi.html | Budget Plan Draws Fire From Hevesi | By Jonathan P Hicks | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/us/presidential-health-show-travels-to-a-friendly-spot.html | Presidential Health Show Travels to a Friendly Spot | By Adam Clymer | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/opinion/trading-places-in-south-africa.html | Trading Places in South Africa | By Natasha Mostert | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/business/the-media-business-advertising-addenda-accounts-824046.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/arts/classical-music-in-review-825255.html | Classical Music in Review | By Allan Kozinn | TX 3-833-144 | 1994-05-31 |

| 1994-04-19 | https://www.nytimes.com/1994/04/19/arts/classical-music-in-review-829323.html | Classical Music in Review | By Bernard Holland | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-19 | https://www.nytimes.com/1994/04/19/business/company-reports-nationsbank-net-falls-chase-has-a-big-rise.html | COMPANY REPORTS Nationsbank Net Falls Chase Has a Big Rise | By Joshua Mills | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/business/the-media-business-advertising-addenda-nec-selects-houston-effler.html | THE MEDIA BUSINESS ADVERTISING ADDENDA NEC Selects Houston Effler | By Stuart Elliot | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/hockey-devils-rx-2-aspirins-and-storm-the-net.html | HOCKEY Devils Rx 2 Aspirins And Storm The Net | By Alex Yannis | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/business/company-news-corporate-communicating-the-fax-flood-shows-little-sign-of-receding.html | COMPANY NEWS Corporate Communicating The Fax Flood Shows Little Sign of Receding | By Steve Lohr | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/archives/acid-rain-is-cutting-birds-reproduction-in-a-dutch-forest.html | Acid Rain Is Cutting Birds Reproduction In a Dutch Forest | By Catherine Dold | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/science/big-project-dead-physicists-find-small-is-beautiful.html | Big Project Dead Physicists Find Small Is Beautiful | By William J Broad | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/style/by-design-the-legs-naturally.html | By Design The Legs Naturally | By AnneMarie Schiro | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/style/patterns-825263.html | Patterns | By Amy M Spindler | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/books/books-of-the-times-profiles-in-leadership-and-in-anti-leadership.html | Books of The Times Profiles in Leadership and in AntiLeadership | By Michiko Kakutani | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/science/scientist-at-work-allen-j-frances-revamping-psychiatrists-bible.html | SCIENTIST AT WORK Allen J Frances Revamping Psychiatrists Bible | By Daniel Goleman | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/soccer.html | SOCCER | By Alex Yannis | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/our-towns-inside-the-loop-the-game-s-the-thing.html | OUR TOWNS Inside the Loop the Games the Thing | By Evelyn Nieves | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/arts/review-music-carlo-bergonzi-sings-his-american-farewell.html | ReviewMusic Carlo Bergonzi Sings His American Farewell | By Allan Kozinn | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/sports-of-the-times-montague-the-obscure-and-jordan.html | Sports of The Times Montague The Obscure And Jordan | By Ira Berkow | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/business/newton-unit-executive-quits-apple.html | Newton Unit Executive Quits Apple | By John Markoff | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/arts/review-music-concordia-offers-premieres.html | ReviewMusic Concordia Offers Premieres | By Allan Kozinn | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/hockey-rangers-face-new-goalie-but-little-else-changes.html | HOCKEY Rangers Face New Goalie but Little Else Changes | By Joe Lapointe | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/us/deal-century-debt-riches-citicorp-special-report-argentine-bonanza-helped-big.html | Deal of the Century DebttoRiches at Citicorp A special report How an Argentine Bonanza Helped Big Bank and Friends | By Nathaniel C Nash | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/world/us-diplomat-s-speech-on-extremism-in-germany-stirs-storm.html | US Diplomats Speech on Extremism in Germany Stirs Storm | By Stephen Kinzer | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/theater/review-theater-beauty-and-the-beast-disney-does-broadway-dancing-spoons-and-all.html | ReviewTheater Beauty and the Beast Disney Does Broadway Dancing Spoons and All | By David Richards | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/attorney-general-files-suit-against-2-ticket-brokers.html | Attorney General Files Suit Against 2 Ticket Brokers | By Bruce Weber | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/world/tulum-journal-the-glory-that-was-mayan-and-a-modern-mess.html | Tulum Journal The Glory That Was Mayan and a Modern Mess | By Anthony Depalma | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/opinion/on-my-mind-domestic-tranquillity.html | On My Mind Domestic Tranquillity | By A M Rosenthal | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/us/us-urges-users-of-new-well-pumps-to-drink-bottled-water.html | US Urges Users of New Well Pumps to Drink Bottled Water | By John H Cushman Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/world/front-runner-for-japanese-premiership-gains-as-rival-falters.html | FrontRunner for Japanese Premiership Gains as Rival Falters | By James Sterngold | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/new-jersey-teachers-flex-muscles-but-carefully.html | New Jersey Teachers Flex Muscles but Carefully | By Iver Peterson | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/business/company-reports-ameritech-and-u-s-west-post-gains-in-quarter.html | COMPANY REPORTSAmeritech and U S West Post Gains in Quarter | By Richard Ringer | TX 3-833-144 | 1994-05-31 |

| 1994-04-19 | https://www.nytimes.com/1994/04/19/arts/classical-music-in-review-826855.html | Classical Music in Review | By Bernard Holland | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-19 | https://www.nytimes.com/1994/04/19/world/us-creators-said-to-abet-soviet-a-bomb.html | US Creators Said to Abet Soviet ABomb | By William J Broad | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/business/the-media-business-advertising-addenda-okidata-calls-off-an-agency-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Okidata Calls Off An Agency Review | By Stuart Elliot | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/arts/chess-822752.html | Chess | By Robert Byrne | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/hartford-seeking-a-company-to-run-its-public-schools.html | HARTFORD SEEKING A COMPANY TO RUN ITS PUBLIC SCHOOLS | By William Celis 3d | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/world/now-it-s-the-israeli-right-that-urges-soldiers-to-refuse-to-evict-settlers.html | Now Its the Israeli Right That Urges Soldiers to Refuse to Evict Settlers | By Clyde Haberman | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/court-backs-reinstating-of-jeffries-to-college-post.html | Court Backs Reinstating Of Jeffries to College Post | By Maria Newman | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/world/state-dept-criticizes-white-house-on-macedonia-ties.html | State Dept Criticizes White House on Macedonia Ties | By Steven Greenhouse | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/opinion/l-observer-excuses-for-a-shame-829447.html | Observer Excuses For a Shame | By Russell Baker | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/us/health-debate-is-filling-campaign-coffers.html | Health Debate Is Filling Campaign Coffers | By Richard L Berke | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/business/biggest-bank-is-criticized-in-germany.html | Biggest Bank Is Criticized In Germany | By Ferdinand Protzman | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/business/the-media-business-advertising-addenda-dworin-s-suitors-make-other-choices.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dworins Suitors Make Other Choices | By Stuart Elliot | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/pro-basketball-hawks-next-so-knicks-need-rapid-recovery.html | PRO BASKETBALL Hawks Next So Knicks Need Rapid Recovery | By Clifton Brown | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/style/hemlines-on-unfamiliar-territory-the-knee.html | Hemlines on Unfamiliar Territory The Knee | By Bernadine Morris | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-19 | https://www.nytimes.com/1994/04/19/us/slaying-in-st-thomas-stains-image-of-an-american-paradise.html | Slaying in St Thomas Stains Image of an American Paradise | By Larry Rohter | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/world/beijing-now-admits-that-robbers-killed-24-taiwan-tourists.html | Beijing Now Admits That Robbers Killed 24 Taiwan Tourists | By Patrick E Tyler | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/arts/classical-music-in-review-829331.html | Classical Music in Review | By Alex Ross | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/style/chronicle-829307.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/business/improving-citicorp-to-pay-its-first-dividend-since-1991.html | Improving Citicorp to Pay Its First Dividend Since 1991 | By Milt Freudenheim | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/world/zulu-nationalist-leader-appears-to-yield-on-election.html | Zulu Nationalist Leader Appears to Yield on Election | By Bill Keller | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/autopsy-data-inconclusive-in-baby-death.html | Autopsy Data Inconclusive In Baby Death | By Robert D McFadden | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/style/chronicle-829293.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/us/supreme-court-roundup-justices-to-consider-a-ban-on-guns-near-schools.html | Supreme Court Roundup Justices to Consider a Ban on Guns Near Schools | By Linda Greenhouse | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/obituaries/maxwell-mcknight-a-diplomat-in-postwar-europe-is-dead-at-83.html | Maxwell McKnight a Diplomat In Postwar Europe Is Dead at 83 | By Wolfgang Saxon | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/world/conflict-in-the-balkans-the-overview-gorazde-pounded-by-serb-gunners.html | CONFLICT IN THE BALKANS THE OVERVIEW GORAZDE POUNDED BY SERB GUNNERS | By Chuck Sudetic | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/arts/reviews-pop-rebellions-small-and-many.html | ReviewsPop Rebellions Small And Many | By Neil Strauss | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/business/dissidents-threaten-a-macy-bid.html | Dissidents Threaten A Macy Bid | By Stephanie Strom | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/business/at-kidder-peabody-where-trading-went-awry.html | At Kidder Peabody Where Trading Went Awry | By Floyd Norris | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/case-review-under-way-due-to-police-in-scandal.html | Case Review Under Way Due to Police In Scandal | By Seth Faison | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-19 | https://www.nytimes.com/1994/04/19/nyregion/zuckerman-postpones-closing-deal-for-coliseum.html | Zuckerman Postpones Closing Deal for Coliseum | By Shawn G Kennedy | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/sports/marathon-ndeti-and-pippig-run-like-the-wind.html | MARATHON Ndeti and Pippig Run Like the Wind | By Frank Litsky | TX 3-833-144 | 1994-05-31 |
| 1994-04-19 | https://www.nytimes.com/1994/04/19/world/conflict-balkans-washington-aides-ready-ask-clinton-send-jets-against-serbs.html | CONFLICT IN THE BALKANS WASHINGTON Aides Ready to Ask Clinton To Send Jets Against Serbs | By Douglas Jehl | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/business/prices-rise-for-30-year-bond-as-traders-reconsider-fed-s-move.html | Prices Rise for 30Year Bond as Traders Reconsider Feds Move | By Robert Hurtado | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/opinion/one-mexican-one-honest-vote.html | One Mexican One Honest Vote | By Bernard Aronson | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/business/the-media-business-advertising-addenda-backer-spielvogel-to-change-its-name.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Backer Spielvogel To Change Its Name | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/us/rodney-king-is-awarded-3.8-million.html | Rodney King Is Awarded 38 Million | By Seth Mydans | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/remaking-legislature-wins-praise.html | Remaking Legislature Wins Praise | By John T McQuiston | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/business/real-estate.html | Real Estate | By Susan Scherreik | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/world/us-teen-ager-resigned-to-singapore-caning.html | US TeenAger Resigned to Singapore Caning | By Philip Shenon | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/woman-74-shot-after-struggle-in-her-garage.html | Woman 74 Shot After Struggle in Her Garage | By Ronald Sullivan | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/le-cirque-turns-20-remembers-1974-price-for-those-looking-for-bargain-chance-for.html | Le Cirque Turns 20 and Remembers a 1974 Price For Those Looking for a Bargain a Chance for WorldClass PeopleWatching Too | By James Barron | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/business/company-reports-merck-posts-solid-results-for-quarter.html | COMPANY REPORTS Merck Posts Solid Results For Quarter | By Milt Freudenheim | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/books/books-of-the-times-explorers-in-the-wilds-but-with-modern-trends.html | Books of The Times Explorers in the Wilds but With Modern Trends | By Margo Jefferson | TX 3-833-144 | 1994-05-31 |

| 1994-04-20 | https://www.nytimes.com/1994/04/20/world/yeltsin-warns-bosnian-serbs-to-stop-assault-on-gorazde.html | Yeltsin Warns Bosnian Serbs To Stop Assault on Gorazde | By Michael Specter | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/couple-in-hoax-strangers-even-at-home.html | Couple in Hoax Strangers Even at Home | By Sara Rimer | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/on-golf-fore-tour-is-in-need-of-new-zing-and-boom.html | ON GOLF Fore Tour Is in Need Of New Zing and Boom | By Larry Dorman | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/business/the-media-business-advertising-addenda-creative-director-at-benetton-quits.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Director At Benetton Quits | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/us/frank-talk-by-clinton-to-mtv-generation.html | Frank Talk by Clinton To MTV Generation | By Elizabeth Kolbert | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/baseball-abbott-finds-new-tormentor-jay-buhner.html | BASEBALL Abbott Finds New Tormentor Jay Buhner | By Malcolm Moran | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/world/split-coalition-in-japan-picks-a-new-premier.html | Split Coalition In Japan Picks A New Premier | By James Sterngold | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/us/making-a-case-for-antioxidants.html | Making a Case for Antioxidants | By Jane E Brody | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/pro-basketball-barkley-to-the-rescue-as-suns-stall-sonics.html | PRO BASKETBALL Barkley to the Rescue as Suns Stall Sonics | By the Associated Pres | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/shortage-of-sergeants-is-said-to-hamper-new-york-police.html | Shortage of Sergeants Is Said To Hamper New York Police | By Clifford Krauss | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/business/market-place-a-victory-for-those-who-aid-and-abet-in-securities-fraud-cases.html | Market Place A victory for those who aid and abet in securities fraud cases | By Floyd Norris | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/us/high-court-ruling-sharply-curbs-suits-on-securities-fraud.html | High Court Ruling Sharply Curbs Suits On Securities Fraud | By Linda Greenhouse | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/theater/theater-in-review-841528.html | Theater in Review | By Lawrence Van Gelder | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/style/cooking-healthfully-with-salt-to-unlock-flavor-of-food.html | Cooking Healthfully With Salt to Unlock Flavor of Food | By John Willoughby and Chris Schlesinger | TX 3-833-144 | 1994-05-31 |

| 1994-04-20 | https://www.nytimes.com/1994/04/20/arts/review-dance-a-hopper-named-peter-joins-the-royal-hoofers.html | ReviewDance A Hopper Named Peter Joins the Royal Hoofers | By Anna Kisselgoff | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/world/frenchman-convicted-of-crimes-against-the-jews-in-44.html | Frenchman Convicted of Crimes Against the Jews in 44 | By Alan Riding | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/business/company-reports-bankers-trust-and-citicorp-report-large-trading-losses.html | COMPANY REPORTS Bankers Trust and Citicorp Report Large Trading Losses | By Saul Hansell | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/about-new-york-reflections-on-flowers-of-gorazde.html | ABOUT NEW YORK Reflections On Flowers Of Gorazde | By Michael T Kaufman | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/world/nato-weighs-a-un-plan-to-strike-six-bosnia-sites.html | NATO Weighs a UN Plan To Strike Six Bosnia Sites | By Craig R Whitney | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/arts/critic-s-notebook-death-sings-along-with-grunge.html | Critics Notebook Death Sings Along With Grunge | By Jon Pareles | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/world/in-the-zulus-heartland-jubilation-over-vote-role.html | In the Zulus Heartland Jubilation Over Vote Role | By Kenneth B Noble | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/pro-basketball-this-finishing-stretch-may-be-finishing-the-knicks.html | PRO BASKETBALL This Finishing Stretch May Be Finishing the Knicks | By Clifton Brown | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/us/group-sues-school-districts-over-civic-service-programs.html | Group Sues School Districts Over Civic Service Programs | By Raymond Hernandez | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/theater/theater-in-review-841501.html | Theater in Review | By David Richards | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/garden/plain-and-simple-short-of-preparation-time-try-juggling-chores.html | PLAIN AND SIMPLE Short of Preparation Time Try Juggling Chores | By Marian Burros | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/us/senate-approves-a-4-star-rank-for-admiral-in-tailhook-affair.html | Senate Approves a 4Star Rank For Admiral in Tailhook Affair | By Maureen Dowd | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/business/the-media-business-rebound-for-broadcast-tv-cable-viewership-is-steady.html | THE MEDIA BUSINESS Rebound for Broadcast TV Cable Viewership Is Steady | By Bill Carter | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/times-reaches-tentative-accord-with-guild.html | Times Reaches Tentative Accord With Guild | By William Glaberson | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/style/chronicle-836761.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/obituaries/roger-sperry-a-nobel-winner-for-brain-studies-dies-at-80.html | Roger Sperry a Nobel Winner For Brain Studies Dies at 80 | By Nicholas Wade | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/obituaries/daniel-rudman-67-studied-hormones-and-aging.html | Daniel Rudman 67 Studied Hormones and Aging | By Wolfgang Saxon | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/us/personal-health-838780.html | Personal Health | By Jane E Brody | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/business/toys-now-computers-tomorrow.html | Toys Now Computers Tomorrow | By John Markoff | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/us/cia-head-sees-more-spy-cases-ahead.html | CIA Head Sees More Spy Cases Ahead | By Tim Weiner | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/pipeline-blast-said-to-show-flaws-in-rules.html | Pipeline Blast Said to Show Flaws in Rules | By Clifford J Levy | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/used-state-guns-wind-up-in-bad-hands-study-says.html | Used State Guns Wind Up In Bad Hands Study Says | By James Dao | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/arts/review-television-a-victim-s-family-visits-south-africa-s-morass.html | ReviewTelevision A Victims Family Visits South Africas Morass | By Walter Goodman | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/us/wary-of-entrenchment-in-the-ranks-colleges-offer-alternatives-to-tenure.html | Wary of Entrenchment in the Ranks Colleges Offer Alternatives to Tenure | By William H Honan | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/business/company-reports-chrysler-profit-surges-to-938-million.html | COMPANY REPORTS Chrysler Profit Surges to 938 Million | By James Bennet | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/garden/aids-mothers-undying-hope.html | AIDS Mothers Undying Hope | By Georgia Dullea | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/1-of-2-boys-in-brick-throwing-case-is-released.html | 1 of 2 Boys in BrickThrowing Case Is Released | By Richard PerezPena | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/us/high-court-bars-sex-as-standard-in-picking-jurors.html | HIGH COURT BARS SEX AS STANDARD IN PICKING JURORS | By Linda Greenhouse | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/sun-starved-residents-revel-in-warmth-of-one-of-first-sunny-days.html | SunStarved Residents Revel in Warmth of One of First Sunny Days | By Diana Jean Schemo | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/garden/at-dinner-with-katarina-witt-firepower-off-the-ice.html | AT DINNER WITH Katarina Witt Firepower Off the Ice | By Ira Berkow | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/new-judge-moves-to-take-control-of-youth-s-custody-case.html | New Judge Moves to Take Control of Youths Custody Case | By Robert Hanley | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/world/one-rwandan-s-escape-days-hiding-in-a-ceiling-a-bribe-and-a-barricade.html | One Rwandans Escape Days Hiding in a Ceiling a Bribe and a Barricade | By Steven Greenhouse | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/arts/review-opera-second-chances-aren-t.html | ReviewOpera Second Chances Arent | By James R Oestreich | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/pro-football-nfl-is-out-to-get-the-quarterback.html | PRO FOOTBALL NFL Is Out to Get the Quarterback | By Frank Litsky | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/world/serbian-soldiers-seize-guns-held-by-un-then-return-most.html | Serbian Soldiers Seize Guns Held by UN Then Return Most | By Chuck Sudetic | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/boxing-can-master-of-menace-master-his-talents.html | BOXING Can Master of Menace Master His Talents | By Gerald Eskenazi | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/college-lacrosse.html | COLLEGE LACROSSE | By William N Wallace | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/business/stocks-end-day-mixed-dow-off-0.60.html | Stocks End Day Mixed Dow Off 060 | By Anthony Ramirez | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/hockey-gridlock-at-enemy-net-devils-storm-sabres-and-even-the-series.html | HOCKEY Gridlock at Enemy Net Devils Storm Sabres and Even the Series | By Alex Yannis | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/garden/eating-well.html | Eating Well | By | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/world/clinton-supports-wider-air-strikes-against-the-serbs.html | CLINTON SUPPORTS WIDER AIR STRIKES AGAINST THE SERBS | By Elaine Sciolino | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/giuliani-says-lease-for-tennis-center-expansion-is-under-review.html | Giuliani Says Lease for Tennis Center Expansion Is Under Review | By Steven Lee Myers | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-20 | https://www.nytimes.com/1994/04/20/theater/review-theater-comedy-of-mannerisms-with-adults-in-age-only.html | ReviewTheater Comedy of Mannerisms With Adults in Age Only | By Stephen Holden | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/garden/a-three-star-secret-it-s-the-ingredients.html | A ThreeStar Secret Its the Ingredients | By Bryan Miller | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/books/book-notes-838853.html | Book Notes | By Sarah Lyall | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/theater/theater-in-review-839132.html | Theater in Review | By D J R Bruckner | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/business/media-business-advertising-looking-regain-momentum-levi-strauss-dresses-up.html | THE MEDIA BUSINESS Advertising Looking to regain momentum Levi Strauss dresses up Dockers mens wear with a new look | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/garden/wine-talk-839302.html | Wine Talk | By Frank J Prial | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/mayor-to-offer-plan-to-assist-minority-firms.html | Mayor to Offer Plan to Assist Minority Firms | By Thomas J Lueck | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/business/tobacco-industry-tries-a-new-pitch-openness.html | Tobacco Industry Tries A New Pitch Openness | By Michael Janofsky | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/world/israel-seizes-hundreds-of-arabs-linked-to-militant-group.html | Israel Seizes Hundreds of Arabs Linked to Militant Group | By Clyde Haberman | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/world/zulu-party-ends-boycott-of-vote-in-south-africa.html | ZULU PARTY ENDS BOYCOTT OF VOTE IN SOUTH AFRICA | By Bill Keller | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/us/house-votes-tough-measures-as-it-starts-push-on-crime-bill.html | House Votes Tough Measures As It Starts Push on Crime Bill | By Michael Wines | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/arts/reviews-music-old-old-orchestra-steps-out-with-a-new-face.html | ReviewsMusic Old Old Orchestra Steps Out with a New Face | By Edward Rothstein | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/baseball-saberhagen-gets-a-reward-for-his-grit.html | BASEBALL Saberhagen Gets a Reward for His Grit | By Jennifer Frey | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/business/trade-gap-continues-to-widen.html | Trade Gap Continues To Widen | By Thomas L Friedman | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/books/did-ralph-ellison-leave-a-2d-classic.html | Did Ralph Ellison Leave a 2d Classic | By William Grimes | TX 3-833-144 | 1994-05-31 |

| 1994-04-20 | https://www.nytimes.com/1994/04/20/world/maastricht-journal-drug-floodgates-open-inundating-the-dutch.html | Maastricht Journal Drug Floodgates Open Inundating the Dutch | By Marlise Simons | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/zuckerman-to-sue-transit-agency-and-the-city.html | Zuckerman to Sue Transit Agency and the City | By Shawn G Kennedy | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/sports-of-the-times-riley-goes-by-the-book-his-book.html | Sports of The Times Riley Goes By the Book His Book | By George Vecsey | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/business/business-technology-ge-s-bright-new-idea-a-seven-year-light-bulb.html | BUSINESS TECHNOLOGY GEs Bright New Idea A SevenYear Light Bulb | By John Holusha | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/business/environmental-factors-to-be-calculated-in-gdp.html | Environmental Factors to Be Calculated in GDP | By Robert D Hershey Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/ohrenstein-will-give-up-his-senate-post-in-albany.html | Ohrenstein Will Give Up His Senate Post in Albany | By Kevin Sack | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/business/the-media-business-advertising-addenda-an-industry-group-hires-a-new-chief.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Industry Group Hires a New Chief | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/us/strong-evidence-in-a-cancer-debate.html | Strong Evidence in a Cancer Debate | By Jane E Brody | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/theater/theater-in-review-841510.html | Theater in Review | By Ben Brantley | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/hockey-goals-and-goaltenders-worrying-the-islanders.html | HOCKEY Goals and Goaltenders Worrying the Islanders | By Robin Finn | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/style/chronicle-840963.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/garden/food-notes-840050.html | Food Notes | By Florence Fabricant | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/business/business-technology-toys-now-computers-tomorrow.html | BUSINESS TECHNOLOGY Toys Now Computers Tomorrow | By John Markoff | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/garden/metropolitan-diary-840254.html | Metropolitan Diary | By Ron Alexander | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/style/chronicle-840955.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/2-groups-draw-battle-lines-over-school-board-election.html | 2 Groups Draw Battle Lines Over School Board Election | By Joseph Berger | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/sports/pro-basketball-coleman-propels-nets-to-4th-straight.html | PRO BASKETBALL Coleman Propels Nets to 4th Straight | By Al Harvin | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/business/company-reports-the-media-business-times-company-profits-climb-by-62-in-quarter.html | COMPANY REPORTS THE MEDIA BUSINESS Times Company Profits Climb by 62 in Quarter | By Floyd Norris | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/arts/in-piano-debut-an-emerging-romanticism.html | In Piano Debut an Emerging Romanticism | By Allan Kozinn | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/us/in-school.html | In School | By Michael Winerip | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/opinion/lift-the-embargo.html | Lift the Embargo | By Jeane J Kirkpatrick and Morton I Abramowitz | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/us/nixons-condition-worsens-after-stroke-his-doctor-says.html | Nixons Condition Worsens After Stroke His Doctor Says | By Sam Roberts | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/arts/the-pop-life-838900.html | The Pop Life | By Sheila Rule | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/opinion/public-private-real-pain.html | Public  Private Real Pain | By Anna Quindlen | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/nyregion/heroin-trail-a-record-deal-for-an-agent.html | Heroin Trail A Record Deal for an Agent | By Norimitsu Onishi | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/world/rwanda-forces-shell-stadium-full-of-refugees.html | Rwanda Forces Shell Stadium Full of Refugees | By Donatella Lorch | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/us/tire-factory-shuts-doors-in-dispute-over-safety.html | Tire Factory Shuts Doors In Dispute Over Safety | By Sam Howe Verhovek | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/business/towers-financial-head-faces-new-charges.html | Towers Financial Head Faces New Charges | By Diana B Henriques | TX 3-833-144 | 1994-05-31 |
| 1994-04-20 | https://www.nytimes.com/1994/04/20/us/poor-and-black-patients-slighted-study-says.html | Poor and Black Patients Slighted Study Says | By Sandra Blakeslee | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/horse-racing-notebook-brocco-no-longer-ailing-has-an-awesome-drill.html | HORSE RACING NOTEBOOK Brocco No Longer Ailing Has an Awesome Drill | By Joseph Durso | TX 3-833-144 | 1994-05-31 |

| 1994-04-21 | https://www.nytimes.com/1994/04/21/style/chronicle-847267.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/baseball-no-lead-is-safe-but-yankees-escape-with-victory.html | BASEBALL No Lead Is Safe but Yankees Escape With Victory | By Malcolm Moran | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/football-giants-young-returns-in-time-for-the-draft.html | FOOTBALL Giants Young Returns In Time for the Draft | By Mike Freeman | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/world/the-south-african-vote-the-voters-enrollment-teams-hunt-the-forgotten-corners.html | THE SOUTH AFRICAN VOTE THE VOTERS Enrollment Teams Hunt The Forgotten Corners | By Francis X Clines | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/us/blunder-over-iraq-hopes-that-died.html | Blunder Over Iraq Hopes That Died | By Dirk Johnson | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/cuomo-faults-lawmakers-in-budget-lag.html | Cuomo Faults Lawmakers In Budget Lag | By James Dao | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/garden/furniture-throws-a-romantic-curve.html | Furniture Throws A Romantic Curve | By Elaine Louie | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/city-begins-enforcement-of-food-cart-restrictions.html | City Begins Enforcement Of Food Cart Restrictions | By Douglas Martin | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/world/conflict-in-the-balkans-washington-clinton-urging-nato-attacks-to-deter-serbs.html | CONFLICT IN THE BALKANS WASHINGTON Clinton Urging NATO Attacks To Deter Serbs | By Douglas Jehl | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/senator-assails-lirr-chief-as-out-of-touch.html | Senator Assails LIRR Chief as Out of Touch | By Matthew L Wald | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/minority-business-chiefs-uneasy-over-city-contract-plan.html | Minority Business Chiefs Uneasy Over CityContract Plan | By Thomas J Lueck | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/garden/an-exposition-for-the-over-50-population.html | An Exposition for the Over50 Population | By Enid Nemy | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/world/us-youth-asks-singapore-to-spare-him-a-caning.html | US Youth Asks Singapore to Spare Him a Caning | By Philip Shenon | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/journal-mommy-horror-show.html | Journal Mommy Horror Show | By Frank Rich | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/hockey-islanders-hoping-to-display-more-muscle.html | HOCKEY Islanders Hoping to Display More Muscle | By Joe Lapointe | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/garden/a-blessed-haunted-plot-this-england.html | A Blessed Haunted Plot This England | By John Darnton | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/us/california-nears-competition-among-electricity-suppliers.html | California Nears Competition Among Electricity Suppliers | By Seth Mydans | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/business/the-media-business-advertising-addenda-accounts-297348.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/world/democrats-press-for-a-compromise-on-chinese-trade.html | DEMOCRATS PRESS FOR A COMPROMISE ON CHINESE TRADE | By Thomas L Friedman | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/arts/a-face-in-the-gallery-of-picasso-s-muses-is-given-a-new-name-412775.html | A Face in the Gallery of Picassos Muses Is Given a New Name | By Michael Kimmelman | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/business/guiding-bank-of-mexico-to-newly-won-respect.html | Guiding Bank of Mexico To Newly Won Respect | By Anthony Depalma | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/jewish-teen-ager-fights-return-to-his-parents.html | Jewish TeenAger Fights Return to His Parents | By Robert Hanley | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/arts/a-face-in-the-gallery-of-picasso-s-muses-is-given-a-new-name-847976.html | A Face in the Gallery Of Picassos Muses Is Given a New Name | By Michael Kimmelman | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/us/texas-opens-door-for-death-row-appeals.html | Texas Opens Door for DeathRow Appeals | By Sam Howe Verhovek | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/pro-basketball-tunnel-series-it-might-break-into-playoff-light.html | PRO BASKETBALL Tunnel Series It Might Break Into Playoff Light | By Al Harvin | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/essay-general-shilly-shali.html | Essay General ShillyShali | By William Safire | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/arts/a-face-in-the-gallery-of-picasso-s-muses-is-given-a-new-name-425725.html | A Face in the Gallery of Picassos Muses Is Given a New Name | By Michael Kimmelman | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/business/once-again-us-indicts-towers-financial-head.html | Once Again US Indicts Towers Financial Head | By Diana B Henriques | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-21 | https://www.nytimes.com/1994/04/21/arts/review-television-confessions-of-a-former-alarmist.html | ReviewTelevision Confessions of a Former Alarmist | By Walter Goodman | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/business/the-media-business-advertising-addenda-a-new-york-chief-at-campbell-mithun.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New York Chief At Campbell Mithun | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/arts/review-music-a-lesson-learned-by-a-master-at-his-own-knee.html | ReviewMusic A Lesson Learned by a Master at His Own Knee | By Allan Kozinn | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/business/the-media-business-advertising-addenda-sprint-executive-is-leaving.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sprint Executive Is Leaving | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/world/south-african-vote-stakes-blacks-whites-wonder-will-apartheid-s-wrongs-now-be.html | THE SOUTH AFRICAN VOTE THE STAKES Blacks and Whites Wonder Will Apartheids Wrongs Now Be Reversed | By Bill Keller | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/arts/critic-s-notebook-when-france-goes-into-a-straussian-trance.html | Critics Notebook When France Goes Into a Straussian Trance | By John Rockwell | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/business/company-news-idb-communications-plans-to-buy-peoples-telephone.html | COMPANY NEWS IDB Communications Plans To Buy Peoples Telephone | By Andrea Adelson | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/sports-of-the-times-build-it-and-they-will-come.html | Sports of The Times Build It And They Will Come | By Claire Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/business/home-building-shows-a-brisk-recovery.html | Home Building Shows a Brisk Recovery | By Robert D Hershey Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/garden/which-new-finish-to-choose.html | Which New Finish To Choose | By Michael Varese | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/business/media-business-advertising-tambrands-hopes-smaller-version-tampax-tampon-will.html | THE MEDIA BUSINESS ADVERTISING Tambrands hopes a smaller version of the Tampax tampon will lift its flagging fortunes | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/an-embarrassment-of-barneys.html | An Embarrassment Of Barneys | By Richard W Carlson | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/25-arrested-on-immigrant-smuggling-charges.html | 25 Arrested on ImmigrantSmuggling Charges | By Seth Faison | TX 3-833-144 | 1994-05-31 |

| 1994-04-21 | https://www.nytimes.com/1994/04/21/obituaries/saint-subber-theater-producer-and-a-neil-simon-partner76.html | Saint Subber Theater Producer And a Neil Simon Partner76 | By Stephen Holden | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-21 | https://www.nytimes.com/1994/04/21/books/books-of-the-times-the-conflicting-lessons-of-vietnam.html | Books of The Times The Conflicting Lessons of Vietnam | By Herbert Mitgang | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/business/banks-securities-trading-makes-comptroller-fearful.html | Banks Securities Trading Makes Comptroller Fearful | By Keith Bradsher | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/apartment-workers-pass-strike-deadline-as-talks-continue.html | Apartment Workers Pass Strike Deadline As Talks Continue | By James Barron | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/arts/review-recital-a-violinist-tests-limits-in-music-of-her-time.html | ReviewRecital A Violinist Tests Limits In Music Of Her Time | By Edward Rothstein | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/business/the-media-business-fcc-moves-to-auction-portions-of-the-airways.html | THE MEDIA BUSINESS FCC Moves to Auction Portions of the Airways | By Edmund L Andrews | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/boxing-brooklyn-s-jones-packs-punch-in-schools.html | BOXING Brooklyns Jones Packs Punch in Schools | By Gerald Eskenazi | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/garden/currents-milan.html | CURRENTS Milan | By Suzanne Slesin | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/business/japanese-beer-drinkers-get-something-new-discounts.html | Japanese Beer Drinkers Get Something New Discounts | By James Sterngold | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/business/company-news-allstate-says-it-expects-950-million-quake-loss.html | COMPANY NEWSAllstate Says It Expects 950 Million Quake Loss | By Richard Ringer | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/opinion/athenian-games.html | Athenian Games | By Robert D Kaplan | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/business/market-place-qvc-hopes-a-new-channel-will-make-it-the-gap-of-tv-shopping.html | Market Place QVC hopes a new channel will make it the Gap of TV shopping | By Geraldine Fabrikant | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/business/higher-rates-bring-on-a-shrug.html | Higher Rates Bring On a Shrug | By Leslie Eaton | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/world/tokyo-journal-among-blossoms-in-the-dust-a-premier-departs.html | Tokyo Journal Among Blossoms in the Dust a Premier Departs | By David E Sanger | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/attacker-of-queens-woman-74-is-linked-to-6-other-robberies.html | Attacker of Queens Woman 74 Is Linked to 6 Other Robberies | By Richard PerezPena | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/schools-are-target-of-budget-ire-after-cuts-by-trenton.html | Schools Are Target of Budget Ire After Cuts by Trenton | By Iver Peterson | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/business/hectic-day-of-trading-for-stocks.html | Hectic Day Of Trading For Stocks | By Anthony Ramirez | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/arts/historical-society-head-resigns-and-is-replaced.html | Historical Society Head Resigns and Is Replaced | By William Grimes | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/style/chronicle-849685.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/world/defense-chief-says-north-korea-could-soon-build-4-a-bombs.html | Defense Chief Says North Korea Could Soon Build 4 ABombs | By David E Sanger | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/us/howard-university-is-stung-by-portrayal-as-anti-semitic.html | Howard University Is Stung By Portrayal as AntiSemitic | By Steven A Holmes | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/garden/harper-s-and-health-lead-national-magazine-awards.html | Harpers and Health Lead National Magazine Awards | By Deirdre Carmody | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/garden/in-washington-au-pairs-are-bipartisan-choice-for-child-care.html | In Washington Au Pairs Are Bipartisan Choice for Child Care | By Jennifer Senior | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/arts/review-pop-when-the-power-costs-more-effort.html | ReviewPop When the Power Costs More Effort | By Jon Pareles | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/musing-on-religion-giuliani-extols-his-vision-of-tolerance.html | Musing on Religion Giuliani Extols His Vision of Tolerance | By Alison Mitchell | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/business/company-news-sears-forms-venture-to-create-cosmetics-line.html | COMPANY NEWS Sears Forms Venture to Create Cosmetics Line | By Stephanie Strom | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/hockey-muckler-s-new-system-has-worked-for-sabres.html | HOCKEY Mucklers New System Has Worked for Sabres | By Alex Yannis | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/garden/bridge-846503.html | Bridge | By Alan Truscott | TX 3-833-144 | 1994-05-31 |

| 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/pro-basketball-smith-can-t-ignore-boos-as-knicks-enter-crunch-time.html | PRO BASKETBALL Smith Cant Ignore Boos as Knicks Enter Crunch Time | By Clifton Brown | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/business/economic-scene-controlling-world-population-growth-where-to-put-the-money.html | Economic Scene Controlling world population growth where to put the money | By Peter Passell | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/business/credit-markets-treasuries-continue-improvement-for-2d-day.html | CREDIT MARKETS Treasuries Continue Improvement for 2d Day | By Robert Hurtado | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/world/conflict-balkans-overview-serb-gunners-hit-gorazde-hospital-refugee-sites.html | CONFLICT IN THE BALKANS THE OVERVIEW SERB GUNNERS HIT GORAZDE HOSPITAL AND REFUGEE SITES | By Chuck Sudetic | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/business/company-reports-compaq-s-earnings-double-surpassing-expectations.html | COMPANY REPORTS Compaqs Earnings Double Surpassing Expectations | By Steve Lohr | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/us/still-in-critical-condition-nixon-has-swelling-in-brain.html | Still in Critical Condition Nixon Has Swelling in Brain | By Lawrence K Altman | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/us/new-in-congress-but-a-powerful-friend-of-drug-companies.html | New in Congress but a Powerful Friend of Drug Companies | By Robert Pear | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/us/a-new-strategy-for-welfare-overhaul.html | A New Strategy for Welfare Overhaul | By Jason Deparle | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/10-jail-guards-are-charged-in-smuggling.html | 10 Jail Guards Are Charged In Smuggling | By Joseph Berger | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/business/japanese-stocks-lower.html | Japanese Stocks Lower | TOKYO Thursday April 21 | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/us/cia-head-says-he-misspoke-on-possible-espionage-cases.html | CIA Head Says He Misspoke On Possible Espionage Cases | By Tim Weiner | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/us/many-americans-flunk-pop-science-quiz.html | Many Americans Flunk Pop Science Quiz | By William Celis 3d | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/world/the-massacres-in-rwanda-hope-is-also-a-victim.html | The Massacres in Rwanda Hope Is Also a Victim | By Donatella Lorch | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/high-cost-for-low-tech-pipelines-us-weighs-requiring-motors-close-valves-like.html | High Cost for LowTech Pipelines US Weighs Requiring Motors to Close Valves Like Edisons | By Clifford J Levy | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/garden/at-home-with-edward-gorey-a-little-blood-goes-a-long-way.html | AT HOME WITH Edward Gorey A Little Blood Goes a Long Way | By Mel Gussow | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/style/chronicle-849677.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/business/company-reports-morton-international-shares-tumble.html | COMPANY REPORTS Morton International Shares Tumble | By Kathryn Jones | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/baseball-mets-relievers-once-again-waste-kent-s-clutch-hitting.html | BASEBALL Mets Relievers Once Again Waste Kents Clutch Hitting | By Jennifer Frey | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/yacht-racing-tryouts-begin-for-female-sailors.html | YACHT RACING Tryouts Begin for Female Sailors | By Barbara Lloyd | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/sports/football-bengals-listening-to-offers-but-wilkinson-s-their-man.html | FOOTBALL Bengals Listening to Offers But Wilkinsons Their Man | By Frank Litsky | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/garden/where-earth-tones-are-the-music-of-design.html | Where Earth Tones Are the Music of Design | By Timothy Jack Ward | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/garden/where-to-find-it-floor-covers-with-the-feel-of-nature.html | WHERE TO FIND IT Floor Covers With the Feel Of Nature | By Terry Trucco | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/world/imf-tosses-bouquet-to-russia-1.5-billion.html | IMF Tosses Bouquet to Russia 15 Billion | By Steven Greenhouse | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/world/conflict-balkans-nato-allies-give-provisional-yes-air-strikes-serbs.html | CONFLICT IN THE BALKANS NATO Allies Give a Provisional Yes to Air Strikes on the Serbs | By Craig R Whitney | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/nyregion/daring-robberies-in-elegant-locales-baffle-police.html | Daring Robberies in Elegant Locales Baffle Police | By Richard Bernstein | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/us/faxes-produce-numbers-arrest-in-harlem-ring.html | Faxes Produce Numbers Arrest In Harlem Ring | By Selwyn Raab | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-21 | https://www.nytimes.com/1994/04/21/business/company-reports-lotus-shares-plunge-12.2-despite-74-profit-increase.html | COMPANY REPORTS Lotus Shares Plunge 122 Despite 74 Profit Increase | By Glenn Rifkin | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/us/house-votes-to-allow-death-row-appeals-using-race-bias-data.html | House Votes to Allow DeathRow Appeals Using RaceBias Data | By Michael Wines | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/obituaries/dr-carl-pfaffmann-dies-at-80-psychologist-explored-the-senses.html | Dr Carl Pfaffmann Dies at 80 Psychologist Explored the Senses | By Wolfgang Saxon | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/business/bankers-trust-cites-losses-of-49-million-from-trading.html | Bankers Trust Cites Losses Of 49 Million From Trading | By Saul Hansell | TX 3-833-144 | 1994-05-31 |
| 1994-04-21 | https://www.nytimes.com/1994/04/21/business/the-media-business-texas-radio-groups-add-11-stations.html | THE MEDIA BUSINESS Texas Radio Groups Add 11 Stations | By Kathryn Jones | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/movies/critic-s-notebook-ingmar-bergman-adds-to-the-mosaic-of-autobiography-72309.html | Critics Notebook Ingmar Bergman Adds to the Mosaic Of Autobiography | By Caryn James | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/art-in-review-860646.html | Art in Review | By Charles Hagen | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/business/new-curbs-on-sale-of-mutual-banks.html | New Curbs on Sale of Mutual Banks | By Keith Bradsher | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/us/senator-seeks-to-limit-arbitration-of-bias-claims.html | Senator Seeks to Limit Arbitration of Bias Claims | By Steven A Holmes | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/article-861448-no-title.html | Article 861448  No Title | By Eric Asimov | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/us/epa-says-a-smoking-ban-is-worth-the-cost.html | EPA Says a Smoking Ban Is Worth the Cost | By Philip J Hilts | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/theater/review-theater-shakespearean-romance-with-malice-and-matter.html | ReviewTheater Shakespearean Romance With Malice and Matter | By Ben Brantley | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/world/fearing-domination-by-blacks-indians-of-south-africa-switch-loyalties.html | Fearing Domination by Blacks Indians of South Africa Switch Loyalties | By Kenneth B Noble | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/us/may-it-please-the-public-lawyers-exploit-media-attention-as-a-defense-tactic.html | May It Please the Public Lawyers Exploit Media Attention as a Defense Tactic | By Jan Hoffman | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/pro-basketball-riley-fires-back-and-suspends-mason-indefinitely.html | PRO BASKETBALL Riley Fires Back and Suspends Mason Indefinitely | By Mike Freeman | TX 3-833-144 | 1994-05-31 |

| 1994-04-22 | https://www.nytimes.com/1994/04/22/business/ford-revamps-with-eye-on-the-globe.html | Ford Revamps With Eye on the Globe | By James Bennet | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/opinion/incident-in-room-3.html | Incident in Room 3 | By Antonio Strano | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/business/uncovered-short-sales-hit-highs-at-2-exchanges.html | Uncovered Short Sales Hit Highs at 2 Exchanges | By Floyd Norris | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/style/chronicle-863211.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/review-opera-ghost-tale-with-sexual-undertones.html | ReviewOpera Ghost Tale With Sexual Undertones | By Edward Rothstein | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/us/house-adopts-crime-legislation-to-build-jails-and-hire-officers.html | House Adopts Crime Legislation To Build Jails and Hire Officers | By Michael Wines | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/3-private-bronx-schools-to-get-yellow-buses-and-a-new-service.html | 3 Private Bronx Schools to Get Yellow Buses and a New Service | By Lawrence Van Gelder | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/us/no-college-credits-and-no-problem.html | No College Credits and No Problem | By Margot Slade | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/us/justice-department-defends-handling-of-rockwell-case.html | Justice Department Defends Handling Of Rockwell Case | By Matthew L Wald | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/baseball-kent-accepts-nothing-but-perfection.html | BASEBALL Kent Accepts Nothing but Perfection | By Jennifer Frey | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/movies/critic-s-choice-of-character-and-the-west.html | Critics Choice Of Character And the West | By Caryn James | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/home-video-861804.html | Home Video | By Peter M Nichols | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/restaurants-861235.html | Restaurants | By Ruth Reichl | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/gotti-prosecutor-is-backed-by-moynihan-for-judgeship.html | Gotti Prosecutor Is Backed By Moynihan for Judgeship | By Joseph P Fried | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/business/company-reports-sears-citing-earthquake-reports-a-loss.html | COMPANY REPORTSSears Citing Earthquake Reports a Loss | By Richard Ringer | TX 3-833-144 | 1994-05-31 |

Page 14947 of 33266

| 1994-04-22 | https://www.nytimes.com/1994/04/22/opinion/squeeze-the-dealer.html | Squeeze the Dealer | By David M Kennedy | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/us/nixon-in-a-deep-coma-as-brain-swelling-worsens.html | Nixon in a Deep Coma as Brain Swelling Worsens | By Lawrence K Altman | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/us/anti-abortion-center-s-ads-ruled-misleading.html | AntiAbortion Centers Ads Ruled Misleading | By Tamar Lewin | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/world/serbs-again-shell-gorazde-dozens-killed.html | Serbs Again Shell Gorazde Dozens Killed | By Chuck Sudetic | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/reading-drive-enlivens-public-school-libraries.html | Reading Drive Enlivens Public School Libraries | By Kathleen Teltsch | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/world/aristide-condemns-clinton-s-haiti-policy-as-racist.html | Aristide Condemns Clintons Haiti Policy as Racist | By Steven Greenhouse | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/books/books-of-the-times-past-imperfect-but-preferable-to-the-present.html | Books of The Times Past Imperfect but Preferable to the Present | By Michiko Kakutani | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/football-a-receiver-achiever-and-survivor-in-one.html | FOOTBALL A Receiver Achiever and Survivor in One | By Timothy W Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/obituaries/edward-neaher-81-us-judge-for-2-decades-in-brooklyn-dies.html | Edward Neaher 81 US Judge For 2 Decades in Brooklyn Dies | By Richard D Lyons | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/movies/critic-s-notebook-ingmar-bergman-adds-to-the-mosaic-of-autobiography-861170.html | Critics Notebook Ingmar Bergman Adds to the Mosaic Of Autobiography | By Ben Brantley | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/art-in-review-863181.html | Art in Review | By Holland Cotter | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/business/media-business-advertising-with-nudge-wink-campaigns-hint-forbidden-new-sell.html | THE MEDIA BUSINESS Advertising With a nudge and a wink campaigns hint at the forbidden and the new to sell common products | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/world/peres-and-arafat-in-talks-to-complete-accord.html | Peres and Arafat in Talks to Complete Accord | By Chris Hedges | TX 3-833-144 | 1994-05-31 |

Page 14948 of 33266

| 1994-04-22 | https://www.nytimes.com/1994/04/22/us/new-view-of-peril-from-a-plant-emissions.html | New View of Peril From APlant Emissions | By Keith Schneider | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/review-ballet-a-large-room-filled-with-energy-and-tenderness.html | ReviewBallet A Large Room Filled With Energy and Tenderness | By Jennifer Dunning | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/obituaries/stanley-r-klion-70-was-vice-chairman-of-accounting-firm.html | Stanley R Klion 70 Was Vice Chairman Of Accounting Firm | By Wolfgang Saxon | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/us/growing-proof-of-other-worlds-out-there.html | Growing Proof of Other Worlds Out There | By John Noble Wilford | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/business/company-reports-ibm-posts-a-solid-profit-for-quarter.html | COMPANY REPORTS IBM Posts A Solid Profit For Quarter | By Steve Lohr | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/lawyers-debate-rifkin-s-sanity-in-trial-s-opening-arguments.html | Lawyers Debate Rifkins Sanity In Trials Opening Arguments | By John T McQuiston | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/theater/review-theater-romantic-dreams-in-the-heartland.html | ReviewTheater Romantic Dreams In the Heartland | By David Richards | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/sterling-forest-will-park-be-realized.html | Sterling Forest Will Park Be Realized | By Joseph Berger | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/us/new-york-police-often-lie-under-oath-report-says.html | New York Police Often Lie Under Oath Report Says | By Joe Sexton | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/city-wants-appraisal-made-of-coliseum-site.html | City Wants Appraisal Made of Coliseum Site | By Shawn G Kennedy | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/movies/review-film-young-black-and-confused-in-the-complicated-1970-s.html | ReviewFilm Young Black and Confused In the Complicated 1970s | By Stephen Holden | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/world/japan-s-coalition-forges-policy-platform.html | Japans Coalition Forges Policy Platform | By James Sterngold | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/used-incorrectly-cards-bill-subway-riders-double-fare.html | Used Incorrectly Cards Bill Subway Riders Double Fare | By Ronald Sullivan | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/on-pro-basketball-lakers-need-a-star-more-than-a-coach.html | ON PRO BASKETBALL Lakers Need a Star More Than a Coach | By Harvey Araton | TX 3-833-144 | 1994-05-31 |

| 1994-04-22 | https://www.nytimes.com/1994/04/22/business/market-place-picking-utility-winners-in-the-future-may-be-more-difficult.html | Market Place Picking utility winners in the future may be more difficult | By Agis Salpukas | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-22 | https://www.nytimes.com/1994/04/22/business/credit-markets-government-securities-drop-in-yield-for-3d-day.html | CREDIT MARKETS Government Securities Drop in Yield for 3d Day | By Robert Hurtado | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/world/colombian-drug-trafficker-implicates-haitian-police-chief.html | Colombian Drug Trafficker Implicates Haitian Police Chief | By Tim Weiner | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/world/zulu-leader-enters-campaign-with-gusto.html | Zulu Leader Enters Campaign With Gusto | By Kenneth B Noble | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/movies/critic-s-notebook-ingmar-bergman-adds-to-the-mosaic-of-autobiography-048259.html | Critics Notebook Ingmar Bergman Adds to the Mosaic Of Autobiography | By Caryn James | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/tv-sports-one-fox-joins-another-as-johnson-gets-deal.html | TV SPORTS One Fox Joins Another As Johnson Gets Deal | By Richard Sandomir | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/sounds-around-town-861707.html | Sounds Around Town | By Peter Watrous | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/hockey-islanders-get-a-goal-rangers-get-3d-victory.html | HOCKEY Islanders Get a Goal Rangers Get 3d Victory | By Robin Finn | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/on-pro-hockey-someone-tell-the-isles-the-damage-is-done.html | ON PRO HOCKEY Someone Tell the Isles The Damage Is Done | By Joe Lapointe | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/world/security-council-votes-to-cut-rwanda-peacekeeping-force.html | Security Council Votes to Cut Rwanda Peacekeeping Force | By Paul Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/style/chronicle-863203.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/no-headline-855677.html | No Headline | By Raymond Hernandez | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/con-ed-to-increase-electricity-rates-by-11-on-may-1.html | Con Ed to Increase Electricity Rates By 11 on May 1 | By Matthew L Wald | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-22 | https://www.nytimes.com/1994/04/22/business/company-news-new-neiman-marcus-head-is-named.html | COMPANY NEWS New Neiman Marcus Head Is Named | By Stephanie Strom | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/business/atm-case-on-monopoly-is-settled.html | ATM Case On Monopoly Is Settled | By Edmund L Andrews | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/business/the-media-business-advertising-addenda-accounts-862487.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/opinion/on-my-mind-bomb-bill-bomb.html | On My Mind Bomb Bill Bomb | By A M Rosenthal | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/world/belfast-appeals-court-overturns-conviction-in-killing-of-soldier.html | Belfast Appeals Court Overturns Conviction in Killing of Soldier | By William E Schmidt | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/business/company-news-petrie-stores-plans-deal-in-toys-shares.html | COMPANY NEWS Petrie Stores Plans Deal in Toys Shares | By Joshua Mills | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/opinion/abroad-at-home-clinton-on-south-africa.html | Abroad at Home Clinton On South Africa | By Anthony Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/rome-prizes-awarded-at-white-house.html | Rome Prizes Awarded at White House | By Irvin Molotsky | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/baseball-gooden-and-relievers-knocked-around.html | BASEBALL Gooden and Relievers Knocked Around | By Jennifer Frey | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/art-in-review-863165.html | Art in Review | By Holland Cotter | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/sounds-around-town-863220.html | Sounds Around Town | By John S Wilson | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/football-ward-seeks-early-pick-to-help-with-decision.html | FOOTBALL Ward Seeks Early Pick To Help With Decision | By Samantha Stevenson | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/us/legislation-major-provisions-of-the-crime-bill.html | LEGISLATION Major Provisions of the Crime Bill | By Monica Borkowski | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/business/dramatic-rise-and-a-nasty-fall.html | Dramatic Rise and a Nasty Fall | By Sylvia Nasar With Douglas Frantz | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/boxing-team-holyfield-has-a-one-sided-feel-to-it.html | BOXING Team Holyfield Has A OneSided Feel to It | By Gerald Eskenazi | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/style/chronicle-863190.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-22 | https://www.nytimes.com/1994/04/22/business/stocks-soar-ending-slump-the-dow-rises-53.83-points.html | Stocks Soar Ending Slump The Dow Rises 5383 Points | By Anthony Ramirez | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/movies/review-film-so-true-about-those-idle-hands.html | ReviewFilm So True About Those Idle Hands | By Janet Maslin | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/movies/film-bad-girls-showing-off-such-good-costumes.html | ReviewsFilm Bad Girls Showing Off Such Good Costumes | By Janet Maslin | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/review-art-for-the-new-galleries-of-the-90-s-small-and-cheap-is-beautiful.html | ReviewArt For the New Galleries of the 90s Small and Cheap Is Beautiful | By Roberta Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/world/north-korea-moves-to-use-fuel-for-bomb.html | North Korea Moves to Use Fuel for Bomb | By David E Sanger | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/art-in-review-863173.html | Art in Review | By Charles Hagen | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/bar-after-two-decades-labor-chronicle-life-perhaps-finest-judge-ever.html | At the Bar After two decades labor a chronicle on the life of perhaps the finest judge ever | By David Margolick | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/world/rabin-hints-peace-could-cost-golan.html | RABIN HINTS PEACE COULD COST GOLAN | By Clyde Haberman | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/world/us-to-ask-nato-for-an-ultimatum-against-the-serbs.html | US TO ASK NATO FOR AN ULTIMATUM AGAINST THE SERBS | By Michael R Gordon | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/going-down-with-his-precinct.html | Going Down With His Precinct | By George James | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/us/a-town-s-leaders-stand-accused-but-stand-tall.html | A Towns Leaders Stand Accused but Stand Tall | By Sam Howe Verhovek | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/review-architecture-urban-dreams-urban-realities.html | ReviewArchitecture Urban Dreams Urban Realities | By Herbert Muschamp | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/business/about-real-estate-project-revives-queens-neighborhoods.html | About Real EstateProject Revives Queens Neighborhoods | By Diana Shaman | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/baseball-murray-moves-up-on-home-run-list.html | BASEBALL Murray Moves Up On Home Run List | By the Associated Pres | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/hockey-devils-stop-power-play-but-lose-nicholls.html | HOCKEY Devils Stop Power Play But Lose Nicholls | By Alex Yannis | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/sports-of-the-times-riley-s-playoff-pep-talk.html | Sports of The Times Rileys Playoff Pep Talk | By Dave Anderson | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/service-union-and-buildings-reach-accord.html | Service Union And Buildings Reach Accord | By James Barron | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/nyregion/a-free-spirit-with-fiscal-clout.html | A Free Spirit With Fiscal Clout | By Kevin Sack | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/sports/baseball-perez-answers-all-those-questions.html | BASEBALL Perez Answers All Those Questions | By Malcolm Moran | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/world/prayer-for-russia-hoping-economy-can-stabilize.html | Prayer for Russia Hoping Economy Can Stabilize | By Steven Erlanger | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/world/kaliningrad-journal-is-the-city-eerily-acquiring-a-german-accent.html | Kaliningrad Journal Is the City Eerily Acquiring a German Accent | By Celestine Bohlen | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/business/teledyne-to-pay-big-fine-to-us.html | Teledyne To Pay Big Fine to US | By Calvin Sims | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/tv-weekend-a-coming-of-age-classic-remade-but-not-updated.html | TV Weekend A ComingofAge Classic Remade but Not Updated | By John J OConnor | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/arts/review-art-painterly-synthesis-of-a-wanderer-s-life.html | ReviewArt Painterly Synthesis of a Wanderers Life | By Holland Cotter | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/us/abolishment-of-welfare-an-idea-becomes-a-cause.html | Abolishment of Welfare An Idea Becomes a Cause | By Jason Deparle | TX 3-833-144 | 1994-05-31 |
| 1994-04-22 | https://www.nytimes.com/1994/04/22/style/chronicle-859508.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/sports/football-wilkinson-theorem-perplexes-bengals.html | FOOTBALL Wilkinson Theorem Perplexes Bengals | By Timothy W Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/about-new-york-giving-cats-a-chance-for-their-other-8-lives.html | ABOUT NEW YORK Giving Cats a Chance For Their Other 8 Lives | By Michael T Kaufman | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/opinion/the-education-of-an-assassin.html | The Education of an Assassin | By Robert Katz | TX 3-833-144 | 1994-05-31 |

Page 14953 of 33266

| 1994-04-23 | https://www.nytimes.com/1994/04/23/world/conflict-balkans-serbs-un-says-serbian-leaders-agree-accept-cease-fire.html | CONFLICT IN THE BALKANS THE SERBS UN Says Serbian Leaders Agree to Accept a CeaseFire | By Roger Cohen | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-23 | https://www.nytimes.com/1994/04/23/world/us-lets-400-haitians-in-florida-denies-policy-change.html | US Lets 400 Haitians in Florida Denies Policy Change | By Larry Rohter | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/business/funds-watch-bonds-in-most-categories-take-a-pounding.html | FUNDS WATCH Bonds in Most Categories Take a Pounding | By Carole Gould | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/world/havana-journal-economy-fading-fast-but-not-castro.html | Havana Journal Economy Fading Fast but Not Castro | By Howard W French | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/lawyers-publicity-ban-eased-in-rail-killings.html | Lawyers Publicity Ban Eased in Rail Killings | By Jan Hoffman | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/police-release-bank-photograph-of-man-suspected-in-robberies.html | Police Release Bank Photograph Of Man Suspected in Robberies | By Raymond Hernandez | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/movies/review-film-digression-and-color-are-all-of-it-for-hopper.html | ReviewFilm Digression And Color Are All of It For Hopper | By Janet Maslin | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/opinion/looking-at-pictures.html | Looking at Pictures | By Celia Barbour | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/opinion/struggling-to-put-the-ortho-back-in-orthography.html | Struggling to Put the Ortho Back in Orthography | By Joseph Berger | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/style/chronicle-875546.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/theater/the-show-goes-on-as-phantom-star-restarts-carousel.html | The Show Goes On As Phantom Star Restarts Carousel | By Glenn Collins | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/opinion/public-private-to-the-grand-jury.html | Public  Private To the Grand Jury | By Anna Quindlen | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/rebuilding-woes-abound-at-elmhurst-hospital-too.html | Rebuilding Woes Abound At Elmhurst Hospital Too | By David Firestone | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/arts/review-jazz-room-to-reinterpret-and-to-roar.html | ReviewJazz Room to Reinterpret and to Roar | By Peter Watrous | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/business/a-dispute-on-wheat-heats-up.html | A Dispute On Wheat Heats Up | By Thomas L Friedman | TX 3-833-144 | 1994-05-31 |

| 1994-04-23 | https://www.nytimes.com/1994/04/23/sports/hockey-rangers-are-bracing-for-a-bruising-game-4.html | HOCKEY Rangers Are Bracing For a Bruising Game 4 | By Joe Lapointe | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/housing-police-union-reaches-tentative-contract-agreement.html | Housing Police Union Reaches Tentative Contract Agreement | By Alison Mitchell | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/business/company-reports-2-oil-giants-post-steady-earnings.html | COMPANY REPORTS 2 Oil Giants Post Steady Earnings | By Agis Salpukas | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/sports/baseball-jones-gets-job-done-to-give-mets-a-lift.html | BASEBALL Jones Gets Job Done To Give Mets a Lift | By Jennifer Frey | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/drug-network-is-arrested-after-code-is-deciphered.html | Drug Network Is Arrested After Code Is Deciphered | By Selwyn Raab | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/sports/sports-of-the-times-the-cut-man-who-wasn-t-there.html | Sports of The Times The Cut Man Who Wasnt There | By Dave Anderson | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/world/new-south-africa-is-hoping-to-channel-its-youth-power.html | New South Africa Is Hoping To Channel Its Youth Power | By Francis X Clines | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/business/software-for-retirement-advice-fire-up-your-computer.html | SOFTWARE For Retirement Advice Fire Up Your Computer | By Jan M Rosen | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/arts/music-notes-metropolitan-and-kirov-operas-discuss-a-creative-alliance.html | Music Notes Metropolitan and Kirov Operas Discuss a Creative Alliance | By Allan Kozinn | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/world/man-in-the-news-cautious-leader-in-japan-tsutomu-hata.html | Man in the News Cautious Leader in Japan Tsutomu Hata | By David E Sanger | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/business/treasury-prices-decline-on-technical-factors.html | Treasury Prices Decline On Technical Factors | By Robert Hurtado | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/us/well-pump-users-get-conflicting-advice-on-lead-test-results.html | WellPump Users Get Conflicting Advice on Lead Test Results | By John H Cushman Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/world/mandela-gives-assurances-as-the-zulu-leader-wavers.html | Mandela Gives Assurances As the Zulu Leader Wavers | By Francis X Clines | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-23 | https://www.nytimes.com/1994/04/23/movies/critic-s-notebook-a-beauty-or-a-beast-contrasting-film-and-musical.html | Critics Notebook A Beauty or a Beast Contrasting Film and Musical | By Janet Maslin | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/business/the-metamorphosis-of-the-brazilian-car-industry.html | The Metamorphosis of the Brazilian Car Industry | By James Brooke | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/business/investing-despite-woes-in-japan-its-stocks-find-buyers.html | INVESTING Despite Woes in Japan Its Stocks Find Buyers | By Kenneth N Gilpin | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/arts/review-music-meeting-with-the-many-beethovens.html | ReviewMusic Meeting With the Many Beethovens | By Bernard Holland | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/business/dow-edges-down-3.86-nasdaq-index-rises-3.82.html | Dow Edges Down 386 Nasdaq Index Rises 382 | By Anthony Ramirez | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/obituaries/dr-sidney-werner-84-dies-researched-graves-disease.html | Dr Sidney Werner 84 Dies Researched Graves Disease | By Wolfgang Saxon | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/arts/review-music-solving-a-monteverdi-opera-before-presenting-it.html | ReviewMusic Solving a Monteverdi Opera Before Presenting It | By Allan Kozinn | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/world/conflict-in-the-balkans-bosnia-serb-troops-press-gorazde-ignoring-nato-ultimatum.html | CONFLICT IN THE BALKANS BOSNIA Serb Troops Press Gorazde Ignoring NATO Ultimatum | By Chuck Sudetic | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/us/mediation-set-for-teamsters-and-truckers-in-walkout.html | Mediation Set For Teamsters And Truckers In Walkout | By Catherine S Manegold | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/types-of-perjury-common-among-police-officers-are-detailed.html | Types of Perjury Common Among Police Officers Are Detailed | By Joe Sexton | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/mayor-names-new-chief-of-broadcasting-agency.html | Mayor Names New Chief Of Broadcasting Agency | By Lawrence Van Gelder | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/style/chronicle-873110.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/business/2-economists-nominated-to-fed.html | 2 Economists Nominated to Fed | By Keith Bradsher | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/opinion/observer-waiting-for-a-purpose.html | Observer Waiting for a Purpose | By Russell Baker | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-23 | https://www.nytimes.com/1994/04/23/business/some-fund-prices-are-educated-guesses.html | Some Fund Prices Are Educated Guesses | By Leslie Eaton | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/us/aid-sought-for-jailing-illegal-aliens.html | Aid Sought For Jailing Illegal Aliens | By Tim Weiner | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/sports/hockey-devils-brodeur-stopping-all-sabres-throw-at-him.html | HOCKEY Devils Brodeur Stopping All Sabres Throw at Him | By Alex Yannis | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/business/california-case-settled-by-prudential-securities.html | California Case Settled By Prudential Securities | By Kurt Eichenwald | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/us/the-37th-president-reaction-in-death-as-in-life-nixon-provokes-strong-passions.html | THE 37th PRESIDENT REACTION In Death as in Life Nixon Provokes Strong Passions | By B Drummond Ayres Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/sports/baseball-a-very-short-trip-down-memory-lane-for-ojeda-and-darling.html | BASEBALL A Very Short Trip Down Memory Lane for Ojeda and Darling | By Jack Curry | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/crown-hts-case-follows-youth-to-atlanta.html | Crown Hts Case Follows Youth to Atlanta | By Ronald Smothers | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/us/secret-spy-satellite-to-be-launched-today.html | Secret Spy Satellite to Be Launched Today | By Tim Weiner | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/world/conflict-balkans-washington-nato-plans-hurt-serbs-not-send-political-signal.html | CONFLICT IN THE BALKANS WASHINGTON NATO Plans to Hurt Serbs Not Send a Political Signal | By Michael R Gordon | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/bridge-872784.html | Bridge | By Alan Truscott | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/business/q-a-872938.html | Q A | By Leonard Sloane | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/us/doctor-loses-his-license-in-abortions.html | Doctor Loses His License In Abortions | ADAM NOSSITER | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/us/hit-him-ex-officer-says-his-sergeant-ordered-him.html | Hit Him ExOfficer Says His Sergeant Ordered Him | By Seth Mydans | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/faces-turned-to-crimson-strike-at-harvard-club-is-embarrassing-at-the-least.html | Faces Turned to Crimson Strike at Harvard Club Is Embarrassing at the Least | By Janny Scott | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/world/conflict-in-the-balkans-macedonia-for-greeks-it-is-more-than-a-name.html | CONFLICT IN THE BALKANS MACEDONIA For Greeks It Is More Than a Name | By Henry Kamm | TX 3-833-144 | 1994-05-31 |

| 1994-04-23 | https://www.nytimes.com/1994/04/23/business/company-news-liz-claiborne-names-anoints-operating-chief.html | COMPANY NEWS Liz Claiborne Names Anoints Operating Chief | By Stephanie Strom | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-23 | https://www.nytimes.com/1994/04/23/business/company-reports-unisys-first-quarter-results-cause-shares-to-plummet.html | COMPANY REPORTS Unisys FirstQuarter Results Cause Shares to Plummet | By Glenn Rifkin | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/world/conflict-in-the-balkans-nato-nato-warns-serbs-to-cease-attacks-or-face-bombings.html | CONFLICT IN THE BALKANS NATO NATO WARNS SERBS TO CEASE ATTACKS OR FACE BOMBINGS | By Craig R Whitney | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/us/the-whitewater-affair-the-overview-hillary-clinton-takes-questions-on-whitewater.html | THE WHITEWATER AFFAIR THE OVERVIEW HILLARY CLINTON TAKES QUESTIONS ON WHITEWATER | By Gwen Ifill | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/nyregion/drugs-lead-to-a-shooting-in-a-family.html | Drugs Lead To a Shooting In a Family | By Norimitsu Onishi | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/world/new-talks-with-the-rebels-expected-soon-in-mexico.html | New Talks With the Rebels Expected Soon in Mexico | By Anthony Depalma | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/sports/pro-basketball-knicks-need-some-magic-to-be-east-s-best.html | PRO BASKETBALL Knicks Need Some Magic to Be Easts Best | By Clifton Brown | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/style/chronicle-875538.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/obituaries/37th-president-richard-nixon-81-dies-master-politics-undone-watergate.html | THE 37th PRESIDENT RICHARD NIXON 81 DIES A MASTER OF POLITICS UNDONE BY WATERGATE | By R W Apple Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/sports/boxing-and-the-new-champion-moorer-by-decision-in-12.html | BOXING And the New Champion Moorer by Decision in 12 | By Gerald Eskenazi | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/business/caveat-emptor-buying-insurance-to-pay-off-a-mortgage-often-no-bargain.html | CAVEAT EMPTOR Buying Insurance to Pay Off a Mortgage Often No Bargain | By Nick Ravo | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/us/the-whitewater-affair-news-analysis-sorry-as-a-political-weapon-in-the-tv-age.html | THE WHITEWATER AFFAIR NEWS ANALYSIS Sorry as a Political Weapon in the TV Age | By Maureen Dowd | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/business/company-news-time-for-a-charge-a-battery-that-tells-when-it-feels-worn-out.html | COMPANY NEWS Time for a Charge A Battery That Tells When It Feels Worn Out | By Matthew L Wald | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-23 | https://www.nytimes.com/1994/04/23/us/rostenkowski-seeks-tax-increase-to-pay-for-health-care-overhaul.html | Rostenkowski Seeks Tax Increase To Pay for Health Care Overhaul | By Adam Clymer | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/business/kidder-dismisses-2d-trader-saying-he-concealed-loss.html | Kidder Dismisses 2d Trader Saying He Concealed Loss | By Steve Lohr | TX 3-833-144 | 1994-05-31 |
| 1994-04-23 | https://www.nytimes.com/1994/04/23/us/senate-votes-new-job-training-program.html | Senate Votes New JobTraining Program | By Michael Wines | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/business/wall-street-a-case-of-corporate-books-seasoned-to-taste.html | Wall Street A Case of Corporate Books Seasoned to Taste | By Susan Antilla | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/sports-money-politics-special-report-new-jersey-s-sports-empire-new-fields-hard.html | Sports Money Politics  A special report New Jerseys Sports Empire New Fields Hard Times | By Matthew Purdy | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/us/barriers-to-immunization-peril-children-experts-say.html | Barriers to Immunization Peril Children Experts Say | By Warren E Leary | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/arts/pop-brief.html | POP BRIEF | By Michael Ross | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/books/choosing-the-indians.html | Choosing the Indians | By Linda K Kerber | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/a-street-vendor-s-harried-day.html | A Street Vendors Harried Day | By James Barron | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/beaches-expecting-better-year-than-93.html | Beaches Expecting Better Year Than 93 | By Stewart Ain | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/music-concert-to-benefit-the-needy.html | MUSIC Concert to Benefit the Needy | By Robert Sherman | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/realestate/if-you-re-thinking-of-living-in-roxbury-low-taxes-low-profile-and-rural.html | If Youre Thinking of Living InRoxbury Low Taxes Low Profile and Rural | By Eleanor Charles | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/realestate/taking-city-planning-in-a-new-direction.html | Taking City Planning in a New Direction | By David W Dunlap | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/style/thing-town-and-suburb.html | THING Town And Suburb | By James Bennet | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/connecticut-guide-851108.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/world/japan-split-over-role-in-a-north-korea-showdown.html | Japan Split Over Role in a North Korea Showdown | By David E Sanger | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-24 | https://www.nytimes.com/1994/04/24/business/profile-antismoking-forces-at-the-barricades-bring-em-on.html | Profile Antismoking Forces at the Barricades Bring em On | By Michael Janofsky | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/waxing-serious-about-the-red-baron.html | Waxing Serious About the Red Baron | By Bill Ryan | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/business/at-work-in-praise-of-executive-coaching.html | At Work In Praise of Executive Coaching | By Barbara Presley Noble | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/business/mutual-funds-faring-well-in-good-times-and-bad.html | Mutual Funds Faring Well in Good Times and Bad | By Carole Gould | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/style/reliving-the-70s-at-polly-esthers.html | Reliving the 70s At Polly Esthers | By Jennifer Wolff | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/archives/record-brief.html | RECORD BRIEF | By K Robert Schwartz | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/opinion/a-ton-of-cure.html | A Ton of Cure | By Michael Alderman and Douglas Shenson | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/art-familiar-names-bright-effect-at-the-connecticut-art-show.html | ART Familiar Names Bright Effect at the Connecticut Art Show | By Vivien Raynor | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/theater-one-woman-s-fling-in-shirley-valentine.html | THEATER One Womans Fling In Shirley Valentine | By Alvin Klein | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/ruined-temples-of-an-ancient-empire.html | RUINED TEMPLES OF AN ANCIENT EMPIRE | By Olivier Bernier | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/books/spies-thrillers.html | SPIES  THRILLERS | By Newgate Callendar | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/the-world-can-south-africa-do-it-no-yes.html | THE WORLD Can South Africa Do It No Yes | By Bill Keller | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/business/the-executive-computer-cd-rom-s-they-re-not-just-for-entertainment.html | The Executive Computer CDROMs Theyre Not Just for Entertainment | By Laurie Flynn | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/world/abortion-is-divisive-issue-at-population-talks.html | Abortion Is Divisive Issue at Population Talks | By Susan Chira | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/gardening-how-natural-cover-shelters-wildlings.html | GARDENING How Natural Cover Shelters Wildlings | By Joan Lee Faust | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-24 | https://www.nytimes.com/1994/04/24/realestate/streetscapes-walker-town-house-grand-mansion-early-black-entrepreneur.html | StreetscapesThe Walker Town House The Grand Mansion of an Early Black Entrepreneur | By Christopher Gray | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/archives/pop-briefs.html | POP BRIEFS | By Amy Linden | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/backtalk-a-carnival-of-dreams-the-penn-relays-celebrates-its.html | BACKTALKA Carnival of Dreams The Penn Relays Celebrates Its Centennial | By G Larry James | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/do-the-police-need-college-degrees.html | Do the Police Need College Degrees | By Joseph Deitch | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/realestate/commercial-property-trump-tower-new-tenant-mix-new-image-and-new-revenues.html | Commercial PropertyTrump Tower New Tenant Mix New Image and New Revenues | By Claudia H Deutsch | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/sports-of-the-times-a-champion-s-little-corner-of-the-world.html | Sports of The Times A Champions Little Corner Of the World | By Dave Anderson | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/april-17-24-getting-more-box-for-the-buck.html | April 1724 Getting More Box for the Buck | By Matthew L Wald | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/norman-kline-to-retire-as-the-emelin-s-director.html | Norman Kline to Retire As the Emelins Director | By Roberta Hershenson | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/april-17-23-cosmic-certainty-yes-earth-there-are-other-planet-systems.html | April 1723 Cosmic Certainty Yes Earth There Are Other Planet Systems | By John Noble Wilford | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/dining-out-a-family-friendly-spot-in-north-madison.html | DINING OUT A FamilyFriendly Spot in North Madison | By Patricia Brooks | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/artisans-gather-in-guilford-for-a-gallery-of-their-own.html | Artisans Gather in Guilford for a Gallery of Their Own | By Gitta Morris | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/my-search-for-donna-delbert.html | My Search for Donna Delbert | By Teller | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/world/conflict-balkans-moscow-withdraws-its-objections-nato-strikes-near-gorazde.html | CONFLICT IN THE BALKANS Moscow Withdraws Its Objections to NATO Strikes Near Gorazde | By Michael Specter | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/archives/pop-music-once-a-fiddlin-teen-shes-now-in-demand.html | POP MUSICOnce a Fiddlin Teen Shes Now in Demand | By Tony Scherman | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-24 | https://www.nytimes.com/1994/04/24/arts/arts-artifacts-prehistoric-relics-ride-a-roller-coaster.html | ARTSARTIFACTS Prehistoric Relics Ride a Roller Coaster | By Rita Reif | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/books/unrequited-love.html | Unrequited Love | By Jonathan Mirsky | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/political-notes-nonpolitical-visit-to-israel-is-a-campaign-oxymoron.html | Political Notes Nonpolitical Visit to Israel Is a Campaign Oxymoron | By Jerry Gray | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/movies/film-when-a-man-a-lawyer-writes-about-women.html | FILM When a Man a Lawyer Writes About Women | By Bernard Weinraub | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/books/profile-in-leadership.html | Profile in Leadership | By Linda K Kerber | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/world/south-african-vote-mandela-tells-backers-holster-guns-vows-gun-control.html | THE SOUTH AFRICAN VOTE Mandela Tells Backers to Holster Guns and Vows Gun Control | By Francis X Clines | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/home-clinic-for-power-tools-be-prepared-to-take-apart-the-motor.html | HOME CLINIC For Power Tools Be Prepared to Take Apart the Motor | By John Warde | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/about-men-my-conversation.html | ABOUT MEN My Conversation | By Steven Barboza | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/solving-police-whodunits-by-putting-human-bones-together.html | Solving Police Whodunits by Putting Human Bones Together | By Barbara Delatiner | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-the-villages-burglaries-sloppy-and-rising.html | NEIGHBORHOOD REPORT THE VILLAGES Burglaries Sloppy and Rising | By Marvine Howe | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/good-health-america-s-falling-asleep.html | GOOD HEALTH Americas Falling Asleep | By Jane E Brody | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/opinion/richard-nixon-petty-schemes-and-grand-designs.html | Richard Nixon Petty Schemes and Grand Designs | By Garry Wills | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/a-crash-course-in-korean-culture.html | A Crash Course in Korean Culture | By Carol Lutfy | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/the-big-city-crossing-lake-messinger.html | THE BIG CITY Crossing Lake Messinger | By John Tierney | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/practical-traveler-tightening-up-on-agencies.html | PRACTICAL TRAVELER Tightening Up On Agencies | By Betsy Wade | TX 3-833-144 | 1994-05-31 |

| 1994-04-24 | https://www.nytimes.com/1994/04/24/style/runways-a-touch-of-modern-exotica.html | RUNWAYS A Touch of Modern Exotica | By Suzy Menkes | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/business/viewpoints-why-no-help-for-the-cleanup-industry.html | ViewpointsWhy No Help for the Cleanup Industry | By Michael Silverstein | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/books/in-short-nonfiction-a-poet-and-his-sister.html | IN SHORT NONFICTIONA Poet and His Sister | By Claudia Ricci | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/cabby-19-slain-4-days-into-job.html | Cabby 19 Slain 4 Days Into Job | By Norimitsu Onishi | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/a-judge-says-now-clearing-cases-against-the-city-of-new-york.html | A Judge Says Now Clearing Cases Against the City of New York | By Jan Hoffman | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/april-17-23-defining-equality-supreme-court-says-jurors-can-t-be-barred-basis.html | April 1723 Defining Equality Supreme Court Says Jurors Cant Be Barred On the Basis of Sex | By Linda Greenhouse | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/books/in-short-fiction.html | IN SHORT FICTION | By Katherine Ramsland | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/inside-look-at-countys-largest-library.html | Inside Look at Countys Largest Library | By Susan Ball | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/movies/film-playing-the-child-not-for-laughs.html | FILM Playing the Child Not for Laughs | By Aljean Harmetz | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/frugal-traveler-lastminute-deals-await-at-the-dock.html | FRUGAL TRAVELERLastMinute Deals Await at the Dock | By Susan Spano | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/books/childrens-books.html | CHILDRENS BOOKS | By M P Dunleavey | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/movies/film-a-bluegrass-documentary-with-a-brooklyn-accent.html | FILM A Bluegrass Documentary With a Brooklyn Accent | By Ann Hornaday | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/away-from-the-zoo-emus-are-raised-for-profit-and-fun.html | Away From the Zoo Emus Are Raised for Profit and Fun | By Joyce Jones | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/archives/art-where-horror-meets-beauty.html | ARTWhere Horror Meets Beauty | By Celia McGee | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/cuttings-fertilizing-your-lawn-look-before-you-leap.html | CUTTINGS Fertilizing Your Lawn Look Before You Leap | By Anne Raver | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-24 | https://www.nytimes.com/1994/04/24/arts/television-he-s-wallowing-all-the-way-to-the-bank.html | TELEVISION Hes Wallowing All the Way to the Bank | By Elizabeth Kolbert | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/newcomers-learning-to-speak-american.html | Newcomers Learning to Speak American | By Diane Sierpina | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/q-and-a-831832.html | Q and A | By Terence Neilan | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/hospitals-attacking-stony-brook-on-care-plan.html | Hospitals Attacking Stony Brook On Care Plan | By Stewart Ain | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/1-killed-and-21-hurt-in-crash-of-minibus.html | 1 Killed and 21 Hurt in Crash of Minibus | By Raymond Hernandez | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/arts/architecture-repulsion-is-the-attraction.html | ARCHITECTURE Repulsion Is the Attraction | By Herbert Muschamp | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/new-bidding-on-coliseum-is-weighed.html | New Bidding On Coliseum Is Weighed | By Shawn G Kennedy | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/books/life-without-the-wriggling.html | Life Without The Wriggling | By Francine Prose | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/arts/classical-music-closing-the-book-on-bournemouth.html | CLASSICAL MUSIC Closing the Book on Bournemouth | By Allan Kozinn | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/realestate/your-home-bringing-sunlight-indoors.html | YOUR HOME Bringing Sunlight Indoors | By Andree Brooks | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/coping-a-lonely-cry-from-the-smoking-section.html | COPING A Lonely Cry From the Smoking Section | By Robert Lipsyte | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/realestate/in-the-region-westchester-transforming-a-waterfront-eyesore-into-an-asset.html | In the RegionWestchester Transforming a Waterfront Eyesore Into an Asset | By Mary McAleer Vizard | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/the-view-from-harrison-1100car-airport-parking-garage-to-open-early.html | The View From Harrison1100Car Airport Parking Garage to Open Early Repeat Early | By Lynne Ames | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/what-s-doing-in-kyoto.html | WHATS DOING IN Kyoto | By James Sterngold | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/business/in-new-england-battle-plans-for-survival-at-sea.html | In New England Battle Plans for Survival at Sea | By Susan Diesenhouse | TX 3-833-144 | 1994-05-31 |

| 1994-04-24 | https://www.nytimes.com/1994/04/24/books/in-short-nonfiction-044288.html | IN SHORT NONFICTION | By Douglas A Sylva | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-24 | https://www.nytimes.com/1994/04/24/automobiles/behind-the-wheel-a-pontiac-that-shouts-while-rivals-whisper.html | BEHIND THE WHEEL A Pontiac That Shouts While Rivals Whisper | By Marshall Schuon | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/an-international-premiere-for-huntington-singers.html | An International Premiere for Huntington Singers | By Barbara Delatiner | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/good-health-have-a-nice-breakfast.html | GOOD HEALTH HAVE A NICE BREAKFAST | By Robert Farrar Capon | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/the-nation-can-closer-links-deter-corruption.html | THE NATION Can Closer Links Deter Corruption | By Seth Faison | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-fort-greene-proposed-pregnancy-clinic-may-be-cut.html | NEIGHBORHOOD REPORT FORT GREENE Proposed Pregnancy Clinic May Be Cut | By Garry PierrePierre | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-coney-island-despite-a-rebuff-hope-springs-eternal.html | NEIGHBORHOOD REPORT CONEY ISLAND Despite A Rebuff Hope Springs Eternal | By Garry PierrePierre | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/business/new-third-world-fear-investors-could-walk-away.html | New Third World Fear Investors Could Walk Away | By Kenneth N Gilpin | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/the-havana-hat-trick.html | The Havana Hat Trick | By Daisann McLane | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/democrats-shun-their-candidate.html | Democrats Shun Their Candidate | By Clifford J Levy | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/books/in-short-fiction-850381.html | IN SHORT FICTION | By Polly Morrice | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/books/henry-james-in-the-age-of-aids.html | Henry James in the Age of AIDS | By Bruce Bawer | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen Alvin Klein AND Anne Semmes | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/no-ace-but-a-winning-hand-the-semi-nameless-sonics-may-be-the-best-in-the-nba.html | No Ace but a Winning Hand The SemiNameless Sonics May Be the Best in the NBA | By Harvey Araton | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/the-world-allow-miscalculation-open-the-way-to-war.html | THE WORLD Allow Miscalculation Open the Way to War | By R W Apple Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/a-sense-of-place.html | A SENSE OF PLACE | By Glenn Collins | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/good-health-their-treatment-their-lives-their-decisions.html | GOOD HEALTH THEIR TREATMENT THEIR LIVES THEIR DECISIONS | By Gina Kolata | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/pro-basketball-knicks-surrender-playoff-advantage.html | PRO BASKETBALL Knicks Surrender Playoff Advantage | By Clifton Brown | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/books/v-s-naipaul-in-search-of-himself-a-conversation.html | V S Naipaul in Search of Himself A Conversation | By Mel Gussow | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/baseball-walk-walk-walk-walk-grand-slam.html | BASEBALL Walk Walk Walk Walk Grand Slam | By Jack Curry | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/art-images-made-by-slicing-and-reassembling.html | ART Images Made by Slicing and Reassembling | By Vivien Raynor | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/schools-trying-to-make-up-for-lost-time.html | Schools Trying To Make Up For Lost Time | By Amalia Duarte | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/archives/recordings-view-turning-mundane-details-into-universal-themes.html | RECORDINGS VIEWTurning Mundane Details Into Universal Themes | By Dimitri Ehrlich | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/world/china-releases-dissident-and-sends-him-to-us-for-treatment.html | China Releases Dissident and Sends Him to US for Treatment | By Patrick E Tyler | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/new-yorkers-co-the-secret-life-of-commercials.html | NEW YORKERS  CO The Secret Life of Commercials | By Dave Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/archives/pop-briefs.html | POP BRIEFS | By Amy Linden | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/us/37th-president-mourners-train-whistles-tributes-resound-nixon-library.html | THE 37TH PRESIDENT THE MOURNERS Train Whistles and Tributes Resound at the Nixon Library | By Seth Mydans | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/arts/golden-ages-art-a-continent-on-the-dole-and-on-the-rebound.html | GOLDEN AGES ART A Continent on the Dole and on the Rebound | By Michael Kimmelman | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/business/market-watch-the-economy-will-survive-higher-rates.html | MARKET WATCH The Economy Will Survive Higher Rates | By Floyd Norris | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/books/asweat-with-dreams.html | Asweat With Dreams | By Robert Pinsky | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/after-the-brutal-winter-the-county-struggles-to-restore-itself.html | After the Brutal Winter the County Struggles to Restore Itself | By Merri Rosenberg | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-harlem-history-the-great-peddler-wars.html | NEIGHBORHOOD REPORT HARLEM HISTORY The Great Peddler Wars | By Randy Kennedy | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/travel-advisory-correspondent-s-report-florida-reviving-efforts-legalize.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Florida Reviving Efforts To Legalize Gambling | By Larry Rohter | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/crafts-brilliance-in-color-and-pattern.html | CRAFTS Brilliance in Color and Pattern | By Betty Freudenheim | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/word-for-word-teen-magazines-read-this-it-s-just-so-totally-freaked-mean-go-for.html | Word for WordTeen Magazines Read This Its Just So Totally Freaked Out I Mean Go for It Dude | By Tom Kuntz | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/other-end-of-spectrum-aids-strikes-elderly.html | Other End of Spectrum AIDS Strikes Elderly | By Vivien Kellerman | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/archives/television-graduates-revive-a-toon-tutorial.html | TELEVISIONGraduates Revive A Toon Tutorial | By Tom Russo | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/wary-dangers-insecticides-scientists-have-developed-techniques-for-killing.html | Wary of the Dangers of Insecticides Scientists Have Developed Techniques For Killing the Ultimate Urban Pest In Safer Ecologically Sensitive Ways | By Ashley Dunn | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/business/business-diary-april-17-22.html | Business Diary April 1722 | By Hubert B Herring | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/baseball-giants-wake-up-in-time-to-pummel-mets-pitchers.html | BASEBALL Giants Wake Up in Time To Pummel Mets Pitchers | By Jennifer Frey | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/dining-out-where-all-meals-begin-with-miso-soup.html | DINING OUT Where All Meals Begin With Miso Soup | By Joanne Starkey | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/books/the-daughters-of-armenia.html | The Daughters of Armenia | By Elizabeth Gaffney | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/world/south-african-vote-history-south-africa-s-long-journey-violence-cooperation.html | THE SOUTH AFRICAN VOTE HISTORY South Africas Long Journey From Violence to Cooperation | By Bill Keller | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/when-a-buried-truth-wants-out-is-it-real.html | When a Buried Truth Wants Out Is It Real | By Andi Rierden | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/the-humpback-whale-is-making-a-comeback.html | The Humpback Whale Is Making a Comeback | By Anne C Fullam | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/style/hot-blooded-girl-next-door.html | HotBlooded Girl Next Door | By Rick Marin | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/horse-racing-colonial-affair-surges-to-take-excelsior.html | HORSE RACING Colonial Affair Surges to Take Excelsior | By Joseph Durso | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/world/conflict-in-the-balkans-the-western-allies-un-blocks-nato-s-call-to-hit-serbs.html | CONFLICT IN THE BALKANS THE WESTERN ALLIES UN Blocks NATOs Call To Hit Serbs | By Michael R Gordon | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/in-rye-running-with-the-best.html | In Rye Running With the Best | By Dan Markowitz | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/good-health-is-misplacing-your-glasses-alzheimers.html | GOOD HEALTH IS MISPLACING YOUR GLASSES ALZHEIMERS | By Robin Marantz Henig | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/books/the-great-american-food-fight.html | The Great American Food Fight | By Fran R Schumer | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/muslims-leave-bushwick-the-neighbors-ask-why.html | Muslims Leave Bushwick The Neighbors Ask Why | By Dennis Hevesi | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/on-language-way-out-ways-in-right-away.html | ON LANGUAGE Way Out Ways In Right Away | By William Safire | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-la-guardia-airport-trial-flight-plans-sharing-the-noise.html | NEIGHBORHOOD REPORT LA GUARDIA AIRPORT  TRIAL FLIGHT PLANS Sharing the Noise | By Lynette Holloway | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/books/in-short-nonfiction-850411.html | IN SHORT NONFICTION | By Constance Decker Thompson | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/music-mozart-and-schubert-plus-some-cole-porter.html | MUSIC Mozart and Schubert Plus Some Cole Porter | By Robert Sherman | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/business/your-own-account-a-health-benefit-often-overlooked.html | Your Own AccountA Health Benefit Often Overlooked | By Mary Rowland | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/realestate/in-the-regionlong-island-waterfront-mixes-for-shops-strolling-and.html | In the RegionLong IslandWaterfront Mixes for Shops Strolling and Dining | By Diana Shaman | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/effects-of-whaling.html | Effects of Whaling | By Anne C Fullam | TX 3-833-144 | 1994-05-31 |

| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/westchester-guide-853739.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/teenage-pregnancy-rate-puzzles-east-end.html | TeenAge Pregnancy Rate Puzzles East End | By Jacqueline Henry | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/long-island-journal-852732.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/its-back-to-school-for-more-adults.html | Its Back to School For More Adults | By Jackie Fitzpatrick | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/were-women-in-class-of-58-doomed.html | Were Women in Class of 58 Doomed | By Ivana Edwards | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/style/got-a-minute.html | Got a Minute | By Bryan Miller | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/the-business-of-begging.html | THE BUSINESS OF BEGGING | By Nicholas Dawidoff | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/us/imprints-of-a-new-white-house-hand.html | Imprints of a New White House Hand | By David E Rosenbaum | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/teen-agers-educate-teen-agers-about-realities-of-aids.html | TeenAgers Educate TeenAgers About Realities of AIDS | By Linda Saslow | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/making-it-work-sentinels-of-broadway.html | MAKING IT WORK Sentinels of Broadway | By Glenn Collins | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/boxing-in-wake-of-victory-a-reluctant-champion.html | BOXING In Wake of Victory a Reluctant Champion | By Gerald Eskenazi | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/on-sunday-can-t-be-sold-or-bought-or-bothered.html | On Sunday Cant Be Sold Or Bought Or Bothered | By Kimberly J McLarin | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | on-playing-in-the-neighborhood-864420.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/world/conflict-balkans-overview-serbs-defying-ultimatum-rain-shells-over-gorazde-un.html | CONFLICT IN THE BALKANS THE OVERVIEW SERBS DEFYING ULTIMATUM RAIN SHELLS OVER GORAZDE UN BLOCKS NATO AIR RAIDS | By Chuck Sudetic | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/endpaper-the-power-of-three.html | ENDPAPERThe Power of Three | By Brice Handy | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/newspaper-wars-of-litchfield-county.html | Newspaper Wars of Litchfield County | By Anne Longley | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/tenacious-and-abundant-a-guide-to-the-cockroaches-of-new-york.html | Tenacious and Abundant A Guide to the Cockroaches of New York | By Martin Stoltz | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-east-and-west-stomp-not-not-not-so-bad-vibrations.html | NEIGHBORHOOD REPORT EAST AND WEST Stomp Not Not NotSoBad Vibrations | By Marvine Howe | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/the-world-vietnam-memorabilia-of-a-war-best-forgotten.html | THE WORLD Vietnam Memorabilia of a War Best Forgotten | By Malcolm W Browne | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/the-world-japan-s-political-soup-is-gaining-some-clarity.html | THE WORLD Japans Political Soup Is Gaining Some Clarity | By David E Sanger | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/us/forest-service-is-rethinking-its-mission.html | Forest Service Is Rethinking Its Mission | By John H Cushman Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-midtown-at-briarcliff-a-thorn-in-tenants-genteel-side.html | NEIGHBORHOOD REPORT MIDTOWN At Briarcliff a Thorn in Tenants Genteel Side | By Bruce Lambert | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/world/rioters-attack-ethnic-chinese-in-indonesia.html | Rioters Attack Ethnic Chinese In Indonesia | By Philip Shenon | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/advocate-of-abstinence-not-condoms.html | Advocate of Abstinence Not Condoms | By Jacqueline Henry | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/theater-at-yale-nude-trolls-and-pigs-that-fly.html | THEATER At Yale Nude Trolls And Pigs That Fly | By Alvin Klein | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/opinion/journal-nixon-big-and-small.html | Journal Nixon Big and Small | By Frank Rich | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/sports-of-the-times-mason-s-not-necessarily-off-the-hook-just-yet.html | Sports of The Times Masons Not Necessarily Off the Hook Just Yet | By George Vecsey | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/church-s-comeback-like-a-miracle.html | Churchs Comeback Like a Miracle | By Douglas Martin | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/books/can-they-go-home-again.html | Can They Go Home Again | By Brigitte Berger | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/world/conflict-balkans-president-sharper-focus-genesis-clinton-s-hard-line.html | CONFLICT IN THE BALKANS THE PRESIDENT Sharper Focus Genesis of Clintons Hard Line | By Douglas Jehl With Elaine Sciolino | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/sports-of-the-times-on-nfl-draft-day-a-son-helps-complete-cycle.html | Sports of The Times On NFL Draft Day a Son Helps Complete Cycle | By William C Rhoden | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/theater-emotional-satisfaction-of-south-pacific.html | THEATER Emotional Satisfaction of South Pacific | BY Alvin Klein | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/archives/pop-briefs.html | POP BRIEFS | By Matt Diehl | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-upper-west-side-one-last-slice-the-end-nears-for-pizzeria.html | NEIGHBORHOOD REPORT UPPER WEST SIDE One Last Slice The End Nears For Pizzeria | By Monique P Yazigi | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/the-world-what-i-leave-to-my-son.html | THE WORLDWhat I Leave To My Son | By du Tu le | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/world/first-us-trade-exhibit-is-held-in-hanoi.html | First US Trade Exhibit Is Held in Hanoi | By Malcolm W Browne | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/theater/sunday-view-is-broadway-ready-for-a-disney-world-show.html | SUNDAY VIEW Is Broadway Ready for a Disney World Show | By Vincent Canby | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/business/technology-2860-feet-under-the-sea-a-record-breaking-well.html | Technology 2860 Feet Under the Sea a RecordBreaking Well | By Agis Salpukas | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/arts/recordings-view-courtney-love-bows-to-convention.html | RECORDINGS VIEW Courtney Love Bows to Convention | By Jon Pareles | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/realestate/perspectives-a-do-it-yourself-brownstoner-does-the-foreclosure.html | PERSPECTIVES A DoItYourself Brownstoner Does the Foreclosure | By Alan S Oser | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/connecticut-qa-michael-b-pines-the-violence-of-the-alienated.html | Connecticut QA Michael B PinesThe Violence of the Alienated Children | By Clare Collins | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/soccer-coach-tires-of-ban-that-never-was.html | SOCCER Coach Tires of Ban That Never Was | By Jere Longman | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/a-prolific-playwright-finds-name-dropping-pays.html | A Prolific Playwright Finds Name Dropping Pays | By Alvin Klein | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/archives/pop-briefs.html | POP BRIEFS | By Jim MacNie | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/april-17-24-the-sax-player-had-no-coattails.html | April 1724 The Sax Player Had No Coattails | By Elizabeth Kolbert | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/us/amid-criticism-howard-s-president-quits.html | Amid Criticism Howards President Quits | By Catherine S Manegold | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/notebook-to-first-fan-s-delight-deluge-of-long-balls-has-yet-to-slow-down.html | NOTEBOOK To First Fans Delight Deluge of Long Balls Has Yet to Slow Down | By Murray Chass | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/business/wall-street-a-scion-of-the-lbo-reflects.html | Wall Street A Scion of the LBO Reflects | By Susan Antilla | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/april-17-23-us-and-haiti-a-little-movement-toward-getting-tough.html | April 1723 US and Haiti A Little Movement Toward Getting Tough | By Steven Greenhouse | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/arts/dance-view-a-dance-that-literally-lights-up.html | DANCE VIEW A Dance That Literally Lights Up | By Anna Kisselgoff | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/dining-out-a-bistro-moves-and-keeps-its-following.html | DINING OUTA Bistro Moves and Keeps Its Following | By Valerie Sinclair | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/books/unrequited-love.html | Unrequited Love | By Jonathan Mirsky | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/durable-tomlinson-another-new-look.html | Durable Tomlinson Another New Look | By Barbara W Carlson | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/dining-out-wit-style-and-substance-in-an-ossining-spot.html | DINING OUTWit Style and Substance in an Ossining Spot | By M H Reed | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/baseball-a-son-s-fight-against-death-inspires-a-father.html | BASEBALL A Sons Fight Against Death Inspires a Father | By Claire Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/business/the-executive-life-rat-race-fugitives-drag-race-fanatics.html | The Executive Life RatRace Fugitives DragRace Fanatics | By Michael S Malone | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/books/in-short-fiction-850390.html | IN SHORT FICTION | By Zofia Smardz | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-kingsbridge-armorys-uncertain-future.html | NEIGHBORHOOD REPORT KINGSBRIDGE Armorys Uncertain Future | By Lynette Holloway | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/books/mangia.html | Mangia | By R W Apple Jr | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-24 | https://www.nytimes.com/1994/04/24/theater/theater-a-director-alchemist-transforms-an-inspector-calls.html | THEATER A DirectorAlchemist Transforms An Inspector Calls | By Benedict Nightingale | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/new-jersey-q-a-charles-osgood-a-new-face-at-cbs-sunday-morning.html | New Jersey Q  A Charles Osgood A New Face at CBS Sunday Morning | By Albert J Parisi | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/black-aviation-group-encourages-youths-dreams-of-careers-in-flying.html | Black Aviation Group Encourages Youths Dreams of Careers in Flying | By Arthur Z Kamin | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/us/37th-president-overview-tributes-nixon-underline-triumphs-not-downfall.html | THE 37TH PRESIDENT THE OVERVIEW Tributes to Nixon Underline Triumphs Not the Downfall | By R W Apple Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/on-the-19th-hole-george-bush.html | ON THE 19TH HOLEGeorge Bush | By George Plimpton | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/food-humble-watercress-in-fancy-settings.html | FOOD Humble Watercress in Fancy Settings | By Moira Hodgson | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/style/vows-janis-tardy-and-gueorgui-pastujov.html | VOWS Janis Tardy and Gueorgui Pastujov | By Lois Smith Brady | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/travel-advisory-tours-gay-trips-to-europe.html | TRAVEL ADVISORY TOURS Gay Trips to Europe | By Terry Trucco | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/world/conflict-balkans-serbs-bosnian-serbs-hint-reprisals-if-nato-attacks.html | CONFLICT IN THE BALKANS THE SERBS Bosnian Serbs Hint at Reprisals if NATO Attacks | By Roger Cohen | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/europe-on-four-legs.html | Europe on Four Legs | By Anita Gates | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/books/unrequited-love.html | Unrequited Love | By Jonathan Mirsky | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-la-guardia-airport-runway-plan-is-reviving-old-fictions.html | NEIGHBORHOOD REPORT LA GUARDIA AIRPORT Runway Plan Is Reviving Old Fictions | By Lynetty Holloway | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/business/viewpoints-new-funds-for-the-nervous.html | ViewpointsNew Funds for the Nervous | By Will D Miller | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/tenore-yields-on-hospital.html | Tenore Yields on Hospital | By Elsa Brenner | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/automobiles/driving-smart-a-kill-switch-can-steal-a-car-thief-s-precious-time.html | DRIVING SMART A Kill Switch Can Steal a Car Thiefs Precious Time | By Charles McEwen | TX 3-833-144 | 1994-05-31 |

Page 14973 of 33266

| | | | | |
|---|---|---|---|---|
| 1994-04-24 | https://www.nytimes.com/1994/04/24/business/world-markets-an-old-hand-for-japan-s-fresh-start.html | World Markets An Old Hand for Japans Fresh Start | By James Sterngold | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/with-parents-working-a-van-service-shuttles-the-children.html | With Parents Working a Van Service Shuttles the Children | By Sophia M Fischer | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/us/job-may-be-casualty-in-inflation-fight.html | GROWTH OF JOBS MAY BE CASUALTY IN INFLATION FIGHT | By Louis Uchitelle | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/ideas-trends-culling-history-from-propaganda.html | IDEAS  TRENDS Culling History From Propaganda | By Richard Bernstein | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/books/a-sunny-place-for-shady-people.html | A Sunny Place for Shady People | By Angeline Goreau | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/ground-plan-for-a-league-of-their-own.html | Ground Plan for a League of Their Own | By Elsa Brenner | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/ideas-trends-who-was-picasso-s-mona-lisa.html | IDEAS  TRENDS Who Was Picassos Mona Lisa | By Michael Kimmelman | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/from-banking-to-childproofing-homes.html | From Banking to Childproofing Homes | By Penny Singer | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-ocean-parkway-long-quest-for-turn-lights-perilous-parkway.html | NEIGHBORHOOD REPORT OCEAN PARKWAY A Long Quest for Turn Lights on a Perilous Parkway | By Garry PierrePierre | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/the-nation-sunset-for-the-oil-boom-and-alaska-s-life-style.html | THE NATION Sunset for the Oil Boom And Alaskas Life Style | By Timothy Egan | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/why-can-t-they-get-it-right.html | Why Cant They Get It Right | By Kate Stone Lombardi | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/arts/classical-music-another-lark-from-moonstone.html | CLASSICAL MUSIC Another Lark From Moonstone | By David Blum | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/lessons-on-serving-the-school-board.html | Lessons on Serving The School Board | By Ina Aronow | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/opinion/editorial-notebook-a-most-unusual-marching-band.html | Editorial Notebook A Most Unusual Marching Band | By Richard E Mooney | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/archives/film-the-brothers-miramax.html | FILMThe Brothers Miramax | By Betsy Sharkey | TX 3-833-144 | 1994-05-31 |

| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/art-drawings-by-23-artists-get-a-new-gallery-off-to-a-fast-start.html | ARTDrawings by 23 Artists Get a New Gallery Off to a Fast Start | By Phyllis Braff | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/books/the-yumyum-man.html | The YumYum Man | By George Stade | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/andre-watts-helps-group-mark-its-25th.html | Andre Watts Helps Group Mark Its 25th | By Roberta Hershenson | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/us/a-clinton-nemesis-revels-in-the-role.html | A Clinton Nemesis Revels in the Role | By Catherine S Manegold | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/april-17-23-confronting-the-past-france-convicts-one-man-who-served-nazis.html | April 1723 Confronting the Past France Convicts One Man Who Served Nazis | By Alan Riding | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/arts/classical-view-a-tradition-beyond-jazz-and-blues.html | CLASSICAL VIEW A Tradition Beyond Jazz And Blues | By Edward Rothstein | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/the-nation-re-zoned-hillary-clinton-meets-the-press.html | THE NATION ReZoned Hillary Clinton Meets the Press | By Gwen Ifill | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/vietnam-s-wealth-of-museums.html | VIETNAMS WEALTH OF MUSEUMS | By Susan Brownmiller | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/hiking-in-a-once-forbidden-kingdom.html | Hiking in a OnceForbidden Kingdom | By Marcia R Lieberman | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/weekinreview/from-afar-an-indomitable-man-an-incurable-loneliness.html | From Afar An Indomitable Man an Incurable Loneliness | By Tom Wicker | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/obituaries/37th-president-three-decades-nixon-tasted-crisis-defeat-victory-ruin-revival.html | THE 37TH PRESIDENT In Three Decades Nixon Tasted Crisis and Defeat Victory Ruin and Revival | By John Herbers | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/business/of-privacy-and-security-the-clipper-chip-debate.html | Of Privacy and Security The Clipper Chip Debate | By Peter H Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/pro-football-jets-find-no-time-for-prospects.html | PRO FOOTBALL Jets Find No Time for Prospects | By Timothy W Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/a-la-carte-a-rush-for-a-popular-thin-crusted-pizza.html | A LA CARTE A Rush for a Popular ThinCrusted Pizza | By Richard Jay Scholem | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/soapbox-finding-common-ground.html | SOAPBOXFinding Common Ground | By Robert M Hayes | TX 3-833-144 | 1994-05-31 |

| 1994-04-24 | https://www.nytimes.com/1994/04/24/style/the-night-checking-up-on-the-children.html | THE NIGHT Checking Up on the Children | By Bob Morris | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/with-eyes-open-wide-libertarians-choose-stern.html | With Eyes Open Wide Libertarians Choose Stern | By Kevin Sack | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/tides-of-political-influence-ebb-and-flow-at-the-new-jersey-sports-authority.html | Tides of Political Influence Ebb and Flow at the New Jersey Sports Authority | By Matthew Purdy | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/travel/on-the-road-to-myanmar.html | On the Road to Myanmar | By Philip Shenon | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/albany-plans-house-calls-to-monitor-the-mentally-ill.html | Albany Plans House Calls To Monitor the Mentally Ill | By Lisa W Foderaro | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/hockey-the-rangers-odd-couple.html | HOCKEY The Rangers Odd Couple | By Joe Lapointe | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/us/the-37th-president-the-last-days-disabled-yet-retaining-control-over-his-care.html | THE 37TH PRESIDENT THE LAST DAYS Disabled Yet Retaining Control Over His Care | By Lawrence K Altman | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/business/sound-bytes-a-new-power-in-publishing.html | Sound Bytes A New Power in Publishing | By Laurie Flynn | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/fyi-865672.html | FYI | By Jennifer Steinhauer | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/arts/art-view-space-under-a-chair-sound-from-a-coffin.html | ART VIEW Space Under a Chair Sound From a Coffin | By Michael Kimmelman | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/books/new-noteworthy-paperbacks-771325.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-midtown-lose-a-little-of-park-avenue-gain-a-little-park.html | NEIGHBORHOOD REPORT MIDTOWN Lose a Little of Park Avenue Gain a Little Park | By Bruce Lambert | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/realestate/in-the-regionnew-jersey-an-appellate-ruling-rekindles-disclosure.html | In the RegionNew JerseyAn Appellate Ruling Rekindles Disclosure Debate | By Rachelle Garbarine | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/us/in-west-harlem-s-30th-precinct-the-cocaine-sales-are-wholesale.html | In West Harlems 30th Precinct The Cocaine Sales Are Wholesale | By Joseph B Treaster | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/music-with-a-chorus-always-an-adventure.html | MUSICWith a Chorus Always an Adventure | By Rena Fruchter | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/art-anyone-can-get-bitten-by-collectors-bug.html | ARTAnyone Can Get Bitten by Collectors Bug | By William Zimmer | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/style/what-do-the-stars-say.html | What Do The Stars Say | By Brian Parks | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/books/the-radically-useless-building.html | The Radically Useless Building | By Thomas Hine | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-upper-west-side-rattletrap-tenement-takes-on-new-meaning.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Rattletrap Tenement Takes on New Meaning | By Randy Kennedy | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/us/panels-in-congress-to-act-on-improving-air-quality-on-aircraft.html | Panels in Congress to Act on Improving Air Quality on Aircraft | By Martin Tolchin | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Hal Goodman | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/books/children-s-books-771899.html | CHILDRENS BOOKS | By Andrea Barnet | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-la-guardia-airport-the-case-for-460-feet.html | NEIGHBORHOOD REPORT LA GUARDIA AIRPORT The Case For 460 Feet | By Lynette Holloway | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-harlem-more-delays-keep-125th-st-vendor-laden.html | NEIGHBORHOOD REPORT HARLEM More Delays Keep 125th St VendorLaden | By Randy Kennedy | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/pro-football-that-time-to-catch-a-rising-star.html | PRO FOOTBALL That Time To Catch A Rising Star | By Frank Litsky | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/pro-basketball-nets-toast-rout-of-bucks-while-peeking-into-tunnel.html | PRO BASKETBALL Nets Toast Rout of Bucks While Peeking Into Tunnel | By Al Harvin | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/out-of-order-a-guide-to-living-in-todays-ideal-home.html | OUT OF ORDERA Guide to Living in Todays Ideal Home | By David Bouchier | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/pro-football-despite-late-round-picks-a-knack-for-making-giants-out-of-mortals.html | PRO FOOTBALL Despite LateRound Picks a Knack for Making Giants Out of Mortals | By Mike Freeman | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/westchester-qa-dr-burton-leiser-when-if-ever-the-end-justifies-the.html | Westchester QA Dr Burton LeiserWhen if Ever the End Justifies the Means | By Donna Greene | TX 3-833-144 | 1994-05-31 |

| 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/the-curse-how-else-do-you-explain-a-halfcentury-of-ranger-misery.html | THE CURSE How else do you explain a halfcentury of Ranger misery | By Peter de Jonge | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/the-view-from-hartford-art-school-trustees-find-top-artists-lure.html | The View From Hartford Art SchoolTrustees Find Top Artists Lure Their Peers and Donors Too | By R Leonard Felson | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/books/where-news-is-sad-not-bad.html | Where News Is Sad Not Bad | By Marina Rust | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/pro-basketball-hawks-defeat-orlando-to-clinch-the-top-spot.html | PRO BASKETBALLHawks Defeat Orlando To Clinch the Top Spot | By Jerry Schwartz | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/magazine/good-health-kayaking.html | GOOD HEALTH KAYAKING | By Sandra Blakeslee | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/amid-tight-security-a-colombian-is-to-be-tried-in-jet-bombing.html | Amid Tight Security a Colombian Is to Be Tried in Jet Bombing | By Joseph P Fried | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/business/viewpoints-in-china-let-free-markets-aid-liberty.html | ViewpointsIn China Let Free Markets Aid Liberty | By Stephen Robert | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/neighborhood-report-manhattan-close-up-street-street-where-social-services-are.html | NEIGHBORHOOD REPORT MANHATTAN CLOSE UP Street by Street Where Social Services Are | By Sam Roberts | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/hockey-devils-slip-on-defense-and-sabres-tie-series.html | HOCKEY Devils Slip On Defense And Sabres Tie Series | By Alex Yannis | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/sports/backtalk-why-there-are-no-new-york-relays-yet.html | BACKTALKWhy There Are No New York Relays Yet | By Jay Acton and Karen Cohen | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/newark-journal-an-amazing-cemetery-and-its-role-in-history.html | Newark JournalAn Amazing Cemetery and Its Role in History | By Linda Lynwander | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/realestate/habitats-changing-apartments-fast-find-slow-close.html | HabitatsChanging Apartments Fast Find Slow Close | By Tracie Rozhon | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/nyregion/about-long-island-fulfillment-even-in-later-life-at-the-keyboard.html | ABOUT LONG ISLAND Fulfillment Even in Later Life at the Keyboard | By Diane Ketcham | TX 3-833-144 | 1994-05-31 |
| 1994-04-24 | https://www.nytimes.com/1994/04/24/business/how-gap-inc-spells-revenge.html | How Gap Inc Spells Revenge | By Stephanie Strom | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-25 | https://www.nytimes.com/1994/04/25/us/implant-industry-is-facing-cutback-by-top-suppliers.html | IMPLANT INDUSTRY IS FACING CUTBACK BY TOP SUPPLIERS | By Barnaby J Feder | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/world/the-south-african-vote-the-elections-as-all-go-to-the-polls-who-how-where-when.html | THE SOUTH AFRICAN VOTE THE ELECTIONS As All Go to the Polls Who How Where When | By Bill Keller | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/opinion/abroad-at-home-crimes-of-war.html | Abroad at Home Crimes of War | By Anthony Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/opinion/essay-mr-comeback.html | Essay Mr Comeback | By William Safire | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/us/harvard-medical-school-receives-60-million-gift.html | Harvard Medical School Receives 60 Million Gift | By Kathleen Teltsch | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/arts/dance-in-review-889016.html | Dance in Review | By Jack Anderson | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/arts/dance-in-review-884677.html | Dance in Review | By Jennifer Dunning | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/political-memo-wanted-gop-candidate-must-be-ambitious-popular.html | Political Memo Wanted GOP Candidate Must Be Ambitious Popular | By Kevin Sack | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/carjacker-unnerves-the-elderly-of-queens.html | Carjacker Unnerves the Elderly of Queens | By Lynette Holloway | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/us/fine-print-periodic-look-behind-law-seeking-savings-congress-enacts-paperwork.html | The Fine Print A periodic look behind the law Seeking Savings Congress Enacts a Paperwork Everest | By Robert Pear | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/arts/pop-and-jazz-in-review-888974.html | Pop and Jazz in Review | By Neil Strauss | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/world/south-african-vote-overview-south-africa-bomb-kills-9-stirring-voter-anxiety.html | THE SOUTH AFRICAN VOTE THE OVERVIEW South Africa Bomb Kills 9 Stirring Voter Anxiety | By Bill Keller | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/business/media-business-television-ratings-for-programs-slip-amid-prime-time-glut.html | THE MEDIA BUSINESS Television Ratings for News Programs Slip Amid PrimeTime Glut | By Bill Carter | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/world/havana-woos-exiles-easing-visits-and-dangling-financial-carrot.html | Havana Woos Exiles Easing Visits and Dangling Financial Carrot | By Howard W French | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/arts/review-music-jarvi-s-detroit-symphony-resonating-then-receding.html | ReviewMusic Jarvis Detroit Symphony Resonating Then Receding | By Bernard Holland | TX 3-833-144 | 1994-05-31 |

| 1994-04-25 | https://www.nytimes.com/1994/04/25/business/pharmacies-in-a-quandary-over-tobacco.html | Pharmacies in a Quandary Over Tobacco | By Milt Freudenheim | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-25 | https://www.nytimes.com/1994/04/25/business/market-place-for-texans-pride-outweighs-percentages-in-buying-bonds.html | Market Place For Texans pride outweighs percentages in buying bonds | By Allen R Myerson | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/world/the-british-battle-over-d-day-with-vera-lynn-a-combatant.html | The British Battle Over DDay With Vera Lynn a Combatant | By William E Schmidt | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/hockey-arbour-s-resignation-seems-to-be-at-hand.html | HOCKEY Arbours Resignation Seems to Be at Hand | By Joe Lapointe | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/opinion/beware-the-superpower-syndrome.html | Beware the Superpower Syndrome | By Ronald Steel | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/business/the-media-business-a-historic-name-a-futuristic-vision.html | THE MEDIA BUSINESS A Historic Name a Futuristic Vision | By William Glaberson | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/business/the-media-business-a-rebound-for-harpers-and-atlantic.html | THE MEDIA BUSINESS A Rebound for Harpers and Atlantic | By Deirdre Carmody | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/bridge-887226.html | Bridge | By Alan Truscott | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/theater/review-theater-broken-glass-a-paralysis-points-to-spiritual-and-social-ills.html | ReviewTheater Broken Glass A Paralysis Points to Spiritual and Social Ills | By David Richards | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/investigating-by-a-monitor-is-opposed-by-bratton.html | Investigating By a Monitor Is Opposed By Bratton | By George James | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/baseball-saberhagen-can-t-close-door-on-giants.html | BASEBALL Saberhagen Cant Close Door on Giants | By Jennifer Frey | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/world/bowing-to-nato-serbs-pull-back-but-damage-city.html | BOWING TO NATO SERBS PULL BACK BUT DAMAGE CITY | By Roger Cohen | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/arts/pop-and-jazz-in-review-887609.html | Pop and Jazz in Review | By Peter Watrous | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/us/for-clinton-and-nixon-a-rarefied-bond.html | For Clinton and Nixon a Rarefied Bond | By R W Apple Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/world/85-wounded-in-gorazde-are-airlifted-to-sarajevo.html | 85 Wounded in Gorazde Are Airlifted to Sarajevo | By Chuck Sudetic | TX 3-833-144 | 1994-05-31 |

| 1994-04-25 | https://www.nytimes.com/1994/04/25/books/books-of-the-times-take-woe-and-blend-it-with-humor.html | Books of The Times Take Woe and Blend It With Humor | By Janet Maslin | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/seaside-resort-is-accused-of-housing-bias.html | Seaside Resort Is Accused of Housing Bias | By Jon Nordheimer | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/paths-scandal-special-report-stories-courage-sacrifice-corruption-betrayal-blue.html | Paths to Scandal A special report Stories of Courage and Sacrifice Corruption and Betrayal in Blue | By N R Kleinfield With James C McKinley Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/world/rome-journal-a-fallen-politician-twists-in-scandal-s-spotlight.html | Rome Journal A Fallen Politician Twists in Scandals Spotlight | By Alan Cowell | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/business/japanese-see-hopeful-sign-in-transition.html | Japanese See Hopeful Sign In Transition | By Andrew Pollack | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/horse-racing-the-road-to-louisville-is-taking-cruel-twists.html | HORSE RACING The Road to Louisville Is Taking Cruel Twists | By Joseph Durso | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/brush-fire-halts-route-3-traffic.html | Brush Fire Halts Route 3 Traffic | By Tom Redburn | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/pro-basketball-with-regular-season-done-knicks-think-championship.html | PRO BASKETBALL With Regular Season Done Knicks Think Championship | By Clifton Brown | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/business/media-business-advertising-tongue-cheek-commercial-uses-mockery-latest-tactic.html | THE MEDIA BUSINESS Advertising A tongueincheek commercial uses mockery as the latest tactic in the artificial sweetener wars | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/us/songs-and-salutes-for-nixon-s-final-american-journey.html | Songs and Salutes for Nixons Final American Journey | By Charisse Jones | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/hockey-devils-haven-t-kept-emotions-in-check.html | HOCKEY Devils Havent Kept Emotions in Check | By Alex Yannis | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/pro-football-wake-him-up-and-tell-him-he-s-a-giant.html | PRO FOOTBALL Wake Him Up and Tell Him Hes a Giant | By Mike Freeman | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/business/the-media-business-advertising-addenda-accounts-888915.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |

Page 14981 of 33266

| 1994-04-25 | https://www.nytimes.com/1994/04/25/arts/review-dance-mark-morriss-unlikely-collaboration-on-bosnia.html | ReviewDance Mark Morriss Unlikely Collaboration on Bosnia | By Anna Kisselgoff | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/us/after-a-ruling-hawaii-weighs-gay-marriages.html | After a Ruling Hawaii Weighs Gay Marriages | By Jane Gross | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/pro-basketball-nets-hardly-trembling-over-facing-the-knicks.html | PRO BASKETBALL Nets Hardly Trembling Over Facing the Knicks | By Charlie Nobles | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/pro-basketball-spring-of-the-patriarch-daly-wins-again.html | PRO BASKETBALL Spring of the Patriarch Daly Wins Again | By Ira Berkow | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/business/the-media-business-advertising-addenda-foote-cone-in-deal-with-tierney-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone in Deal With Tierney Group | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/baseball-american-league-power-no-patience-1318th-trip-does-it.html | BASEBALL AMERICAN LEAGUE Power No Patience 1318th Trip Does It | By the Associated Pres | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/arts/dance-in-review-888990.html | Dance in Review | By Jennifer Dunning | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/business/patents-886645.html | Patents | By Sabra Chartrand | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/hockey-rangers-sweep-as-islanders-can-t-even-find-any-moral-victories.html | HOCKEY Rangers Sweep as Islanders Cant Even Find Any Moral Victories | By Robin Finn | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/sports-of-the-times-nfl-pretty-boys-even-more-in-demand.html | Sports of The Times NFL Pretty Boys Even More in Demand | By Dave Anderson | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/chronicle-887129.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/new-tenants-around-times-square-vacancies-drop-businesses-find-space-fit-their.html | New Tenants Around Times Square Vacancies Drop as Businesses Find Space to Fit Their Needs | By Shawn G Kennedy | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/world/rwandan-refugees-describe-horrors-after-a-bloody-trek-883905.html | Rwandan Refugees Describe Horrors After a Bloody Trek | By Donatella Lorch | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/pro-football-the-bengals-land-a-big-one-and-select-wilkinson-at-no-1.html | PRO FOOTBALL The Bengals Land a Big One And Select Wilkinson at No 1 | By Frank Litsky | TX 3-833-144 | 1994-05-31 |

| 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/gop-rivalry-may-mean-loss-of-council-seat.html | GOP Rivalry May Mean Loss Of Council Seat | By Jonathan P Hicks | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-25 | https://www.nytimes.com/1994/04/25/world/italian-coalition-trips-on-old-yugoslavia-issue.html | Italian Coalition Trips on Old Yugoslavia Issue | By John Tagliabue | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/on-pro-hockey-isles-flail-at-failure-rangers-just-skate-on.html | ON PRO HOCKEY Isles Flail at Failure Rangers Just Skate On | By Joe Lapointe | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/judge-is-arrested-in-bronx-and-is-accused-of-assault.html | Judge Is Arrested in Bronx And Is Accused of Assault | By Robert D McFadden | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/us/spring-break-puts-atlanta-s-party-spirit-to-the-test.html | Spring Break Puts Atlantas Party Spirit to the Test | By Ronald Smothers | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/chronicle-889288.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/arts/review-music-voices-from-the-past-spry-and-not-shy.html | ReviewMusic Voices From the Past Spry and Not Shy | By Stephen Holden | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/baseball-no-hit-bid-falls-short-but-abbott-sails-on.html | BASEBALL NoHit Bid Falls Short But Abbott Sails On | By Malcolm Moran | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/world/the-south-african-vote-reporter-s-notebook-how-pride-in-election-eases-fear.html | THE SOUTH AFRICAN VOTE REPORTERS NOTEBOOK How Pride In Election Eases Fear | By Francis X Clines | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/arts/review-television-mother-daughter-and-hatred.html | ReviewTelevision Mother Daughter And Hatred | By John J OConnor | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/arts/dance-in-review-889008.html | Dance in Review | By Jack Anderson | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/us/5-rural-sheriffs-are-taking-the-brady-law-to-court.html | 5 Rural Sheriffs Are Taking the Brady Law to Court | By Sam Howe Verhovek | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/world/rabin-s-many-hats-peace-talks-may-be-affected.html | Rabins Many Hats Peace Talks May Be Affected | By Clyde Haberman | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/arts/pop-and-jazz-in-review-887919.html | Pop and Jazz in Review | By Peter Watrous | TX 3-833-144 | 1994-05-31 |

| 1994-04-25 | https://www.nytimes.com/1994/04/25/business/lines-shift-in-border-war-for-mexican-shopper.html | Lines Shift in Border War for Mexican Shopper | By Allen R Myerson | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/business/the-media-business-advertising-addenda-several-companies-shift-their-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Several Companies Shift Their Accounts | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/chronicle-889296.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/arts/pop-and-jazz-in-review-888966.html | Pop and Jazz in Review | By Jon Pareles | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/new-york-area-economy-faces-struggle-to-keep-up.html | New York Area Economy Faces Struggle to Keep Up | By Tom Redburn | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/nyregion/bus-in-crash-was-carrying-too-many.html | Bus in Crash Was Carrying Too Many | By Rick Bragg | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/business/brazil-cultivates-us-wine-drinkers.html | Brazil Cultivates US Wine Drinkers | By James Brooke | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/world/christopher-begins-journey-to-promote-mideast-peace.html | Christopher Begins Journey To Promote Mideast Peace | By Steven Greenhouse | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/sports/pro-football-jets-move-up-in-draft-to-take-glenn-a-cornerback.html | PRO FOOTBALL Jets Move Up in Draft to Take Glenn a Cornerback | By Timothy W Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-25 | https://www.nytimes.com/1994/04/25/arts/pianist-wins-contest-no-one-can-enter.html | Pianist Wins Contest No One Can Enter | By James R Oestreich | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/arts/classical-music-in-review-895733.html | Classical Music in Review | By Bernard Holland | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/style/chronicle-895083.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/on-pro-basketball-the-fiercest-knick-returns-to-the-garden-with-his-own-team.html | ON PRO BASKETBALL The Fiercest Knick Returns to the Garden With His Own Team | By Harvey Araton | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/sports-of-the-times-nixon-s-world-of-sports.html | Sports of The Times Nixons World Of Sports | By Ira Berkow | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/business/the-media-business-advertising-addenda-4-companies-put-accounts-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 4 Companies Put Accounts in Review | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/science/peripherals-traveling-light-but-not-too-light.html | PERIPHERALS Traveling Light but Not Too Light | By L R Shannon | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-26 | https://www.nytimes.com/1994/04/26/world/belfast-mired-in-poverty-pins-its-hopes-on-peace.html | Belfast Mired in Poverty Pins Its Hopes on Peace | By Richard W Stevenson | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/business/dow-jumps-as-bonds-post-gains.html | Dow Jumps As Bonds Post Gains | By Anthony Ramirez | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/pro-football-jets-have-focus-on-bono-of-49ers.html | PRO FOOTBALL Jets Have Focus On Bono of 49ers | By Timothy W Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/arts/classical-music-in-review-895717.html | Classical Music in Review | By Alex Ross | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/us/clinton-renewing-push-for-assault-rifle-ban.html | Clinton Renewing Push for Assault Rifle Ban | By Michael Wines | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/science/cheap-moon-mission-may-offer-glimpse-of-future-for-nasa.html | Cheap Moon Mission May Offer Glimpse Of Future for NASA | By John Noble Wilford | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/science/fda-opens-inquiry-on-upjohn-s-handling-of-data-on-sleeping-pill.html | FDA Opens Inquiry on Upjohns Handling of Data on Sleeping Pill | By Philip J Hilts | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/science/rare-butterfly-consigned-to-extinction.html | Rare Butterfly Consigned to Extinction | By Carol Kaesuk Yoon | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/us/in-proposed-plea-cia-official-is-to-admit-spying-for-moscow.html | In Proposed Plea CIA Official Is to Admit Spying for Moscow | By David Johnston | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/movies/review-television-the-task-that-looms-after-south-africa-s-vote.html | ReviewTelevision The Task That Looms After South Africas Vote | By Walter Goodman | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/on-my-mind-bosnia-and-the-holocaust.html | On My Mind Bosnia And the Holocaust | By A M Rosenthal | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/world/no-big-danger-of-anti-semitism-russian-premier-tells-rabin.html | No Big Danger of AntiSemitism Russian Premier Tells Rabin | By Steven Erlanger | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/world/evacuees-recall-terrors-of-gorazde.html | Evacuees Recall Terrors of Gorazde | By Chuck Sudetic | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/business/company-news-in-surprise-sales-chief-quits-digital-after-loss.html | COMPANY NEWS In Surprise Sales Chief Quits Digital After Loss | By Glenn Rifkin | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-26 | https://www.nytimes.com/1994/04/26/us/37th-president-white-house-tapes-nixon-lawyers-continue-fight-over-papers-tapes.html | THE 37th PRESIDENT WHITE HOUSE TAPES Nixon Lawyers to Continue Fight Over Papers and Tapes | By Tim Weiner | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/baseball-gooden-s-injured-big-toe-puts-him-on-the-dl.html | BASEBALL Goodens Injured Big Toe Puts Him on the DL | By Jennifer Frey | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/world/as-premier-takes-office-in-japan-coalition-cracks.html | AS PREMIER TAKES OFFICE IN JAPAN COALITION CRACKS | By David E Sanger | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/science/the-doctor-s-world-inquiry-into-flawed-cancer-study-prompts-federal-reforms.html | THE DOCTORS WORLD Inquiry Into Flawed Cancer Study Prompts Federal Reforms | By Lawrence K Altman Md | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/arts/chess-892319.html | Chess | By Robert Byrne | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/science/high-blood-pressure-tied-to-memory-decline.html | High Blood Pressure Tied to Memory Decline | By Daniel Goleman | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/world/south-african-vote-zulus-greatly-feared-zulu-watches-over-political-machine.html | THE SOUTH AFRICAN VOTE ZULUS A Greatly Feared Zulu Watches Over the Political Machine | By Kenneth B Noble | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/us/health-plan-s-big-hurdle-role-of-small-businesses.html | Health Plans Big Hurdle Role of Small Businesses | By Robin Toner | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/theater/bravos-and-a-bruise-for-carousel-rescuer.html | Bravos and a Bruise for Carousel Rescuer | By Bruce Weber | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/business/winnebago-rebounds-from-losses.html | Winnebago Rebounds From Losses | By Richard Ringer | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/business/memberships-vote-to-merge-2-new-york-futures-markets.html | Memberships Vote to Merge 2 New York Futures Markets | By Adam Bryant | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/on-baseball-a-losing-proposition-.400-could-win-it-all.html | ON BASEBALL A Losing Proposition 400 Could Win It All | By Murray Chass | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/world/south-african-vote-parliament-cape-town-sunset-leaves-white-rule-deep-shade.html | THE SOUTH AFRICAN VOTE PARLIAMENT Cape Town Sunset Leaves White Rule in Deep Shade | By Francis X Clines | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/observer-the-tiger-with-no-teeth.html | Observer The Tiger With No Teeth | By Russell Baker | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-26 | https://www.nytimes.com/1994/04/26/us/justices-to-hear-appeal-on-death-penalty-errors.html | Justices to Hear Appeal On Death Penalty Errors | By Linda Greenhouse | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/missing-long-island-woman-found-well-on-an-upstate-bus.html | Missing Long Island Woman Found Well on an Upstate Bus | By John T McQuiston | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/confession-used-to-portray-rifkin-as-methodical-killer.html | Confession Used to Portray Rifkin as Methodical Killer | By John T McQuiston | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/obituaries/robert-l-krigel-44-physician-led-hospital-residents-protest.html | Robert L Krigel 44 Physician Led Hospital Residents Protest | By Wolfgang Saxon | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/church-state-and-campus.html | Church State and Campus | By George M Marsden | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/style/confounding-fur-and-faux.html | Confounding Fur and Faux | By Bernadine Morris | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/business/company-news-toyota-may-build-a-new-van-in-kentucky.html | COMPANY NEWS Toyota May Build a New Van in Kentucky | By Doron P Levin | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/business/company-news-spinoff-and-a-sale-loom-in-tractor-business.html | COMPANY NEWS Spinoff and a Sale Loom in Tractor Business | By Kathryn Jones | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/style/chronicle-895091.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/business/media-business-advertising-ultrathin-models-coca-cola-calvin-klein-campaigns.html | THE MEDIA BUSINESS ADVERTISING Ultrathin models in CocaCola and Calvin Klein campaigns draw fire and a boycott call | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/plea-bargain-requires-aid-from-officer.html | Plea Bargain Requires Aid From Officer | By Joseph P Fried | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/style/chronicle-895105.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/hockey-fakery-gets-you-somewhere-devils-up-3-2.html | HOCKEY Fakery Gets You Somewhere Devils Up 32 | By Alex Yannis | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/books/camus-s-last-work-a-first-draft-shows-his-life-and-his-style.html | Camuss Last Work A First Draft Shows His Life and His Style | By Alan Riding | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-26 | https://www.nytimes.com/1994/04/26/theater/review-theater-faith-healer-3-versions-shared-past-vision-memory-s-power.html | ReviewTheater Faith Healer From 3 Versions of a Shared Past a Vision of Memorys Power | By Ben Brantley | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/us/quayle-sounds-ready-to-return-to-politics.html | Quayle Sounds Ready To Return to Politics | By Richard L Berke | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/mayor-and-city-council-clash-over-privatization.html | Mayor and City Council Clash Over Privatization | By Alison Mitchell | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/style/chronicle-895113.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/giuliani-and-whitman-stress-mutual-understanding-in-broadcast.html | Giuliani and Whitman Stress Mutual Understanding in Broadcast | By Iver Peterson | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/style/by-design-perfect-look-for-summer.html | By Design Perfect Look for Summer | By AnneMarie Schiro | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/opinion/who-is-a-south-african.html | Who Is a South African | By Mark Gevisser | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/our-towns-lights-cameras-liverwurst.html | OUR TOWNS Lights Cameras Liverwurst | By Evelyn Nieves | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/business/the-media-business-advertising-addenda-accounts-895792.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/world/us-accepts-jordan-plea-on-iraq-trade.html | US Accepts Jordan Plea On Iraq Trade | By Steven Greenhouse | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/business/company-news-glendale-federal-to-sell-units-to-barnett-banks.html | COMPANY NEWSGlendale Federal to Sell Units to Barnett Banks | By Richard Ringer | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/business/saturn-returns-to-full-output-of-cars.html | Saturn Returns to Full Output of Cars | By James Bennet | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/business/company-news-macy-bondholders-insist-on-a-4-billion-valuation.html | COMPANY NEWS Macy Bondholders Insist on a 4 Billion Valuation | By Stephanie Strom | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/books/books-of-the-times-the-facts-behind-a-fantasist-s-unsettling-stories.html | Books of The Times The Facts Behind a Fantasists Unsettling Stories | By Michiko Kakutani | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/arts/classical-music-in-review-893870.html | Classical Music in Review | By Bernard Holland | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/world/natal-journal-brazil-s-glory-days-of-b-25-s-and-boogie-woogie.html | Natal Journal Brazils Glory Days of B25s and BoogieWoogie | By James Brooke | TX 3-833-144 | 1994-05-31 |

| 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/baseball-yankees-deliver-cruncher.html | BASEBALL Yankees Deliver Cruncher | By Jack Curry | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/science/mental-decline-in-aging-need-not-be-inevitable.html | Mental Decline in Aging Need Not Be Inevitable | By Daniel Goleman | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/world/specter-of-hate-stalks-burundi-too.html | Specter of Hate Stalks Burundi Too | By Donatella Lorch | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/business/a-russian-reformer-is-down-but-not-out.html | A Russian Reformer Is Down but Not Out | By Barnaby J Feder | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/soccer.html | SOCCER | BY Alex Yannis | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/us/senator-promoting-student-nutrition-battles-coca-cola.html | Senator Promoting Student Nutrition Battles CocaCola | By Robert Pear | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/hockey-to-sweep-perchance-to-dream-of-another-stanley-cup.html | HOCKEY To Sweep Perchance to Dream of Another Stanley Cup | By Joe Lapointe | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/arts/classical-music-in-review-893137.html | Classical Music in Review | By Bernard Holland | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/tv-sports-foreman-s-fistic-follies-or-just-what-is-your-point-anyway-george.html | TV SPORTS Foremans Fistic Follies Or Just What Is Your Point Anyway George | By Richard Sandomir | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/business/market-place-after-the-food-poisoning-foodmaker-is-still-struggling.html | Market Place After the food poisoning Foodmaker is still struggling | By Calvin Sims | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/science/top-quark-last-piece-in-puzzle-of-matter-appears-to-be-in-place.html | Top Quark Last Piece in Puzzle Of Matter Appears to Be in Place | By William J Broad | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/business/company-news-at-t-proposes-sea-cable-that-would-encircle-africa.html | COMPANY NEWS ATT Proposes Sea Cable That Would Encircle Africa | By John Holusha | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/weicker-signs-agreement-with-2-tribes-on-casino-gambling.html | Weicker Signs Agreement With 2 Tribes on Casino Gambling | By George Judson | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/business/the-media-business-advertising-addenda-ogilvy-executive-joins-dmb-b.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy Executive Joins DMB B | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/business/jeep-is-giving-chrysler-a-success-story-in-japan.html | Jeep Is Giving Chrysler a Success Story in Japan | By Andrew Pollack | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/blue-wall-of-silence-graft-shielded-behind-old-code.html | Blue Wall of Silence Graft Shielded Behind Old Code | By Rick Bragg | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/business/company-reports-salomon-profit-curbed-by-volatility-in-markets.html | COMPANY REPORTS Salomon Profit Curbed By Volatility in Markets | By Kenneth N Gilpin | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/obituaries/lieut-col-charles-w-shea-72-a-winner-of-the-medal-of-honor.html | Lieut Col Charles W Shea 72 A Winner of the Medal of Honor | By Wolfgang Saxon | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/transit-revolution-coming-bring-fare-card-electronic-turnstiles-promise-vast.html | Transit Revolution Coming Bring a Fare Card Electronic Turnstiles Promise Vast Changes in Pricing Planners Say | By Matthew L Wald | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/pro-football-collins-will-not-return-agent-says.html | PRO FOOTBALL Collins Will Not Return Agent Says | By Mike Freeman | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/giuliani-to-combat-domestic-violence-with-the-police-and-computers.html | Giuliani to Combat Domestic Violence With the Police and Computers | By James C McKinley Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/science/personal-computers-in-a-luxury-model-speed-and-refinement.html | PERSONAL COMPUTERS In a Luxury Model Speed and Refinement | By Stephen Manes | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/donna-giuliani-the-personal-and-political.html | Donna Giuliani the Personal and Political | By Todd S Purdum | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/a-plea-bargain-is-weighed-in-an-li-kidnapping-case.html | A Plea Bargain Is Weighed In an LI Kidnapping Case | By Jonathan Rabinovitz | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/business/canada-s-high-risk-oil-venture.html | Canadas HighRisk Oil Venture | By Clyde H Farnsworth | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/arts/classical-music-in-review-895741.html | Classical Music in Review | By Allan Kozinn | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/business/sun-and-fujitsu-to-broaden-pact-to-bolster-sparc-chip.html | Sun and Fujitsu to Broaden Pact to Bolster Sparc Chip | By Andrew Pollack | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/us/37th-president-overview-nixon-s-birthplace-gets-ready-for-world-funeral.html | THE 37th PRESIDENT THE OVERVIEW Nixons Birthplace Gets Ready for World at Funeral | By Seth Mydans | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/arts/pop-and-jazz-in-review-893498.html | Pop and Jazz in Review | By Neil Strauss | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-26 | https://www.nytimes.com/1994/04/26/world/us-britain-and-russia-form-group-to-press-bosnia-accord.html | US Britain and Russia Form Group to Press Bosnia Accord | By Steven Greenhouse | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/us/the-37th-president-watergate-nixon-s-darkest-chapter-by-those-who-lived-it.html | THE 37th PRESIDENT WATERGATE Nixons Darkest Chapter By Those Who Lived It | By William E Schmidt | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/science/q-a-894915.html | QA | By C Claiborne Ray | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/world/man-in-the-middle-calls-on-confucius.html | Man in the Middle Calls on Confucius | By Roger Cohen | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/business/the-media-business-advertising-addenda-agency-resigns-greyhound-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Resigns Greyhound Work | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/business/deutsche-bank-blames-developer.html | Deutsche Bank Blames Developer | By Ferdinand Protzman | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/pro-basketball-indefinite-ban-of-mason-definately-over.html | PRO BASKETBALL Indefinite Ban Of Mason Definately Over | By Clifton Brown | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/world/the-south-african-vote-the-overview-more-bombings-rattle-south-africans.html | THE SOUTH AFRICAN VOTE THE OVERVIEW More Bombings Rattle South Africans | By Bill Keller | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/style/patterns-893110.html | Patterns | By Amy M Spindler | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/arts/classical-music-in-review-895725.html | Classical Music in Review | By Bernard Holland | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/obituaries/irene-satz-creator-of-copies-of-haute-couture-dies-at-80.html | Irene Satz Creator of Copies Of Haute Couture Dies at 80 | By Bernadine Morris | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/suspect-in-sexual-assault-never-got-psychiatric-exam.html | Suspect in Sexual Assault Never Got Psychiatric Exam | By Lawrence Van Gelder | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/world/major-figures-on-both-sides-questioning-israel-plo-talks.html | Major Figures on Both Sides Questioning IsraelPLO Talks | By Clyde Haberman | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/obituaries/constantine-simonides-59-an-official-at-mit.html | Constantine Simonides 59 an Official at MIT | By William H Honan | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/arts/classical-music-in-review-895709.html | Classical Music in Review | By Alex Ross | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-26 | https://www.nytimes.com/1994/04/26/obituaries/alighiero-e-boetti-53-an-artist-who-mixed-disparate-elements.html | Alighiero e Boetti 53 an Artist Who Mixed Disparate Elements | By Roberta Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/us/victims-of-helicopter-downing-in-iraq-are-remembered.html | Victims of Helicopter Downing in Iraq Are Remembered | By Gwen Ifill | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/sports/pro-football-winners-losers-and-others-in-league-s-annual-draft.html | PRO FOOTBALL Winners Losers and Others In Leagues Annual Draft | By Frank Litsky | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/business/company-reports-texaco-and-arco-earnings-drop-on-lower-oil-prices.html | COMPANY REPORTS Texaco and ARCO Earnings Drop on Lower Oil Prices | By Agis Salpukas | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/nyregion/queens-parents-camp-out-for-local-kindergarten-spots.html | Queens Parents Camp Out for Local Kindergarten Spots | By Charisse Jones | TX 3-833-144 | 1994-05-31 |
| 1994-04-26 | https://www.nytimes.com/1994/04/26/style/chronicle-891606.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/horse-racing-irgun-joins-long-list-of-derby-casualties.html | HORSE RACING Irgun Joins Long List of Derby Casualties | By Joseph Durso | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/business/credit-markets-interest-rates-continue-to-decline.html | CREDIT MARKETS Interest Rates Continue to Decline | By Robert Hurtado | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/business/business-technology-thriving-in-what-was-the-soviet-silicon-valley.html | BUSINESS TECHNOLOGY Thriving in What Was the Soviet Silicon Valley | By Raymond Bonner | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/garden/wine-talk-907952.html | Wine Talk | By Frank J Prial | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/business/market-place-wall-street-is-closed-to-honor-a-bear-market-president.html | Market Place Wall Street is closed to honor a bear market President | By Floyd Norris | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/us/upjohn-facing-fda-inquiry-on-pill-effects.html | Upjohn Facing FDA Inquiry On Pill Effects | By Philip J Hilts | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/us/a-promising-glimpse-in-harlem.html | A Promising Glimpse in Harlem | By Steve Lohr | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/business/the-media-business-advertising-addenda-no-word-on-impact-of-tobacco-deal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA No Word on Impact Of Tobacco Deal | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-27 | https://www.nytimes.com/1994/04/27/obituaries/james-corbett-65-professor-of-physics-at-suny-in-albany.html | James Corbett 65 Professor of Physics At SUNY in Albany | By Wolfgang Saxon | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/world/tel-aviv-journal-i-do-with-a-difference-and-a-different-rabbi.html | Tel Aviv Journal I Do With a Difference and a Different Rabbi | By Joel Greenberg | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/world/rwanda-aide-calls-truce-last-chance.html | Rwanda Aide Calls Truce Last Chance | By Donatella Lorch | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/world/china-says-blast-won-t-slow-satellite-launchings.html | China Says Blast Wont Slow Satellite Launchings | By Patrick E Tyler | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/rape-charges-reinstated-against-five.html | Rape Charges Reinstated Against Five | By Ian Fisher | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/theater/theater-in-review-911364.html | Theater in Review | By Ben Brantley | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/business/a-top-executive-is-ousted-from-walt-disney-studios.html | A Top Executive Is Ousted From Walt Disney Studios | By Calvin Sims | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/business/company-reports-a-surge-in-earnings-at-capital-cities-abc.html | COMPANY REPORTS A Surge in Earnings at Capital CitiesABC | By Geraldine Fabrikant | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/garden/metropolitan-diary-908576.html | Metropolitan Diary | By Ron Alexander | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/baseball-showalter-proves-he-is-clairvoyant.html | BASEBALL Showalter Proves He Is Clairvoyant | By Jack Curry | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/us/cia-officer-takes-deal-for-life-term-in-spy-case.html | CIA Officer Takes Deal For Life Term in Spy Case | By David Johnston | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/new-jersey-nuclear-plant-faulted-for-series-of-flaws.html | New Jersey Nuclear Plant Faulted for Series of Flaws | By Matthew L Wald | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/world/south-african-vote-tv-critic-s-notebook-after-all-buildup-vote-visual-letdown.html | THE SOUTH AFRICAN VOTE TV CRITICS NOTEBOOK After All the Buildup the Vote Is a Visual Letdown | By Walter Goodman | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/garden/plain-and-simple-a-cozy-bed-for-salmon.html | PLAIN AND SIMPLE A Cozy Bed for Salmon | By Marian Burros | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/us/the-37th-president-the-overview-rainy-prologue-to-subdued-funeral-for-nixon.html | THE 37TH PRESIDENT THE OVERVIEW Rainy Prologue to Subdued Funeral for Nixon | By Maureen Dowd | TX 3-833-144 | 1994-05-31 |

| 1994-04-27 | https://www.nytimes.com/1994/04/27/style/stirring-up-simplicity-with-chinese-noodles-and-vegetables.html | Stirring Up Simplicity With Chinese Noodles and Vegetables | By Mark Bittman | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-27 | https://www.nytimes.com/1994/04/27/movies/review-film-a-corrosive-comedy-of-hip-hop-manners.html | ReviewFilm A Corrosive Comedy Of HipHop Manners | By Caryn James | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/business/company-reports-tenneco-to-offer-35-of-ji-case.html | COMPANY REPORTS Tenneco to Offer 35 of JI Case | By Kathryn Jones | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/baseball-al-to-name-president-from-college-ranks.html | BASEBALL AL to Name President From College Ranks | By Murray Chass | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/movies/review-television-an-islamic-indictment-of-the-west.html | ReviewTelevision An Islamic Indictment of the West | By Walter Goodman | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/obituaries/mother-of-king-of-jordan-is-dead-at-86.html | Mother Of King Of Jordan Is Dead at 86 | By Eric Pace | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/business/the-media-business-advertising-addenda-carillon-and-agency-to-give-to-charities.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Carillon and Agency To Give to Charities | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/sports-of-the-times-koss-still-carrying-the-torch.html | Sports of The Times Koss Still Carrying The Torch | By George Vecsey | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/about-new-york-big-little-who-got-big-help.html | ABOUT NEW YORK Big Little Who Got Big Help | By Michael T Kaufman | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/pro-basketball-newman-is-feather-in-reed-s-cap.html | PRO BASKETBALL Newman Is Feather in Reeds Cap | By Al Harvin | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/us/clinton-proposes-revising-pesticide-regulations.html | Clinton Proposes Revising Pesticide Regulations | By John H Cushman Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/us/business-technology-us-to-aid-industry-in-computer-battle-with-the-japanese.html | BUSINESS TECHNOLOGY US to Aid Industry In Computer Battle With the Japanese | By Keith Bradsher | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/baseball-hours-after-his-arrest-padre-pitcher-gets-save.html | BASEBALL Hours After His Arrest Padre Pitcher Gets Save | By Gerald Eskenazi | TX 3-833-144 | 1994-05-31 |

| 1994-04-27 | https://www.nytimes.com/1994/04/27/arts/review-music-cecilia-bartoli-finds-beauty-in-the-sound-of-breath.html | ReviewMusic Cecilia Bartoli Finds Beauty in the Sound of Breath | By Edward Rothstein | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-27 | https://www.nytimes.com/1994/04/27/us/at-least-4-die-in-tornadoes-near-dallas.html | At Least 4 Die In Tornadoes Near Dallas | By Sam Howe Verhovek | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/obituaries/karl-hess-a-republican-aide-who-became-an-anarchist-70.html | Karl Hess a Republican Aide Who Became an Anarchist 70 | By Richard D Lyons | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/world/the-south-african-vote-expatriates-in-new-york-it-s-a-dream-come-true.html | THE SOUTH AFRICAN VOTE EXPATRIATES In New York Its a Dream Come True | By Michel Marriott | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/business/the-media-business-advertising-addenda-accounts-911402.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/us/lawmakers-express-interest-in-taxing-health-benefits.html | Lawmakers Express Interest In Taxing Health Benefits | By Robert Pear | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/opinion/gorazde-cease-fire-is-irrelevant.html | Gorazde CeaseFire Is Irrelevant | By Bernard E Trainor | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/us/officers-on-streets-before-screening-is-completed.html | Officers on Streets Before Screening Is Completed | By Joe Sexton | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/business/the-media-business-advertising-addenda-people-911399.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/business/real-estate-a-family-hopes-to-net-60-million-by-converting-a-boston.html | Real EstateA Family Hopes To Net 60 Million By Converting A Boston Property Company Into A Real Estate Trust | By Susan Diesenhouse | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/us/study-sees-overuse-of-ear-operation.html | Study Sees Overuse Of Ear Operation | By Jane E Brody | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/cuomo-details-compromise-proposed-in-budget-talks.html | Cuomo Details Compromise Proposed in Budget Talks | By James Dao | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/theater/theater-in-review-907960.html | Theater in Review | By Stephen Holden | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/business/fund-is-set-up-to-stabilize-mexican-peso.html | Fund Is Set Up to Stabilize Mexican Peso | By Thomas L Friedman | TX 3-833-144 | 1994-05-31 |

| 1994-04-27 | https://www.nytimes.com/1994/04/27/opinion/public-private-living-will.html | Public  Private Living Will | By Anna Quindlen | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-27 | https://www.nytimes.com/1994/04/27/world/serbs-complying-with-nato-demand-on-arms-pullout.html | SERBS COMPLYING WITH NATO DEMAND ON ARMS PULLOUT | By Roger Cohen | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/6-montclair-teen-agers-cleared-of-sexual-assault-charges.html | 6 Montclair TeenAgers Cleared of Sexual Assault Charges | By Robert Hanley | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/style/chronicle-907162.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/style/what-looks-like-an-apricot-and-sounds-like-a-kumquat.html | What Looks Like an Apricot and Sounds Like a Kumquat | By David Karp | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/arts/talk-london-opera-phantoms-ghouls-zombies-haunt-london-stage.html | The Talk of London Opera of the Phantoms Ghouls and Zombies Haunt the London Stage | By John Rockwell | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/hockey-arbour-absent-as-autopsy-begins.html | HOCKEY Arbour Absent as Autopsy Begins | By Robin Finn | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/style/dishes-for-grainloverscomelately.html | Dishes for GrainLoversComeLately | By Lee Ann Cox | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/theater/books-of-the-times-how-a-poet-kept-in-touch-with-life-s-prosaic-side.html | Books of The Times How a Poet Kept in Touch With Lifes Prosaic Side | By Margo Jefferson | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/business/stock-market-is-listless-in-slow-trading.html | Stock Market Is Listless in Slow Trading | By Anthony Ramirez | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/pro-football-in-this-corner-giants-cupboard-is-bare.html | PRO FOOTBALL In This Corner Giants Cupboard Is Bare | By Mike Freeman | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/us/100-quadrillion-calculations-later-eureka.html | 100 Quadrillion Calculations Later Eureka | By Gina Kolata | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/for-tomb-of-civil-war-hero-the-new-battle-is-in-court.html | For Tomb of Civil War Hero The New Battle Is in Court | By Mary B W Tabor | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/business/the-media-business-publishers-look-hard-at-content-of-papers.html | THE MEDIA BUSINESS Publishers Look Hard At Content of Papers | By William Glaberson | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/us/37th-president-school-remembering-nixon-for-some-students-he-might-well-be.html | THE 37TH PRESIDENT In School Remembering Nixon For some students he might as well be George Washington | By Michael Winerip | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-27 | https://www.nytimes.com/1994/04/27/business/company-reports-bat-is-buying-us-rival.html | COMPANY REPORTS BAT Is Buying US Rival | By Kenneth N Gilpin | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/business/wage-increases-are-small-but-confidence-jumps.html | Wage Increases Are Small but Confidence Jumps | By Robert D Hershey Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/garden/food-notes-908070.html | Food Notes | By Florence Fabricant | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/amid-swirl-of-activity-a-woman-is-raped-in-prospect-park.html | Amid Swirl of Activity a Woman Is Raped in Prospect Park | By Lynette Holloway | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/world/overseas-press-club-names-16-recipients-of-journalism-prizes.html | Overseas Press Club Names 16 Recipients Of Journalism Prizes | By Lynette Holloway | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/council-panel-passes-bill-on-privatization-oversight.html | Council Panel Passes Bill On Privatization Oversight | By Jonathan P Hicks | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/us/visions-of-weaning-americans-from-nicotine.html | Visions of Weaning Americans From Nicotine | By Philip J Hilts | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/world/261-die-when-a-flight-from-taiwan-crashes-in-japan.html | 261 Die When a Flight From Taiwan Crashes in Japan | By Andrew Pollack | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/business/company-news.html | COMPANY NEWS | By Richard Ringer | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/theater/tribute-to-graham-at-next-wave-festival.html | Tribute to Graham At Next Wave Festival | By Glenn Collins | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/rifkin-linked-to-an-18th-killing-as-prosecution-rests-in-his-trial.html | Rifkin Linked to an 18th Killing As Prosecution Rests in His Trial | By John T McQuiston | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/business/uncovered-short-sales-on-nasdaq-show-a-small-decline.html | Uncovered Short Sales on Nasdaq Show a Small Decline | By Leslie Eaton | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/style/chronicle-910538.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/us/justices-limit-91-rights-law-to-new-cases.html | Justices Limit 91 Rights Law To New Cases | By Linda Greenhouse | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/arts/review-dance-in-swan-lake-a-tribute-to-many-masters-but-mainly-one.html | ReviewDance In Swan Lake a Tribute to Many Masters but Mainly One | By Anna Kisselgoff | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-27 | https://www.nytimes.com/1994/04/27/us/petitions-seek-california-vote-on-canada-style-health.html | Petitions Seek California Vote on CanadaStyle Health Plan | By Seth Mydans | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/garden/at-work-with-george-fowler-twists-and-turns-of-a-religious-life.html | AT WORK WITH George Fowler Twists and Turns of a Religious Life | By Lena Williams | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/world/the-south-african-vote-the-overview-after-300-years-blacks-vote-in-south-africa.html | THE SOUTH AFRICAN VOTE THE OVERVIEW After 300 Years Blacks Vote in South Africa | By Francis X Clines | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/arts/the-pop-life-908223.html | The Pop Life | By Sheila Rule | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/world/the-south-african-vote-blacks-mandate-for-human-dignity.html | THE SOUTH AFRICAN VOTE BLACKS Mandate for Human Dignity | By Bill Keller | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/movies/an-effort-to-classify-a-racist-classic.html | An Effort To Classify A Racist Classic | By William Grimes | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/us/computers-in-school-equal-access-sought.html | Computers in School Equal Access Sought | By Steve Lohr | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/pro-basketball-starks-takes-court-and-looks-like-starks-of-old.html | PRO BASKETBALL Starks Takes Court and Looks Like Starks of Old | By Clifton Brown | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/4-defendants-ask-lawyers-be-changed.html | 4 Defendants Ask Lawyers Be Changed | By Richard Bernstein | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/style/its-the-bitter-truth-flavor-can-be-painful.html | Its the Bitter Truth Flavor Can Be Painful | By John Willoughby | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/in-the-young-signs-that-feminism-lives-piqued-by-high-school-harassment.html | In the Young Signs That Feminism Lives Piqued by High School Harassment | By Melinda Henneberger | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/us/coast-guard-bans-bias-against-gay-workers.html | Coast Guard Bans Bias Against Gay Workers | By Martin Tolchin | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/business/senior-executive-at-ibm-steps-down-unexpectedly.html | Senior Executive at IBM Steps Down Unexpectedly | By Steve Lohr | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/public-unions-challenge-whitman-on-pension-security.html | Public Unions Challenge Whitman on Pension Security | By Joseph F Sullivan | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/opinion/democracy-won.html | Democracy Won | By Craig Charney | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-27 | https://www.nytimes.com/1994/04/27/us/teamsters-fate-could-hang-on-outcome-of-truck-strike.html | Teamsters Fate Could Hang On Outcome of Truck Strike | By Catherine S Manegold | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/business/when-it-comes-ad-spending-executives-don-t-expect-much-sting-inflation.html | When it comes to ad spending executives dont expect much of a sting from inflation | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/hockey-for-devils-it-was-a-night-to-remember.html | HOCKEY For Devils It Was a Night to Remember | By William N Wallace | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/world/clinton-forces-out-us-envoy-to-haiti-to-display-resolve.html | Clinton Forces Out US Envoy to Haiti To Display Resolve | By Tim Weiner | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/boxing-holyfield-quits-after-learning-of-heart-ailment.html | BOXING Holyfield Quits After Learning of Heart Ailment | By Gerald Eskenazi | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/business/japanese-tax-cuts-are-thwarted.html | Japanese Tax Cuts Are Thwarted | By James Sterngold | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/world/serbs-complying-with-nato-demand-on-arms-pullout-un-mediator-rebuked.html | SERBS COMPLYING WITH NATO DEMAND ON ARMS PULLOUT UN Mediator Rebuked | By Paul Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/baseball-kamieniecki-is-back-as-starter-with-bitter-memories.html | BASEBALL Kamieniecki Is Back as Starter With Bitter Memories | By Jack Curry | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/business/the-media-business-advertising-addenda-13-addy-awards-for-devito-verdi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 13 Addy Awards For DeVitoVerdi | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/us/personal-health-907480.html | Personal Health | Jane E Brody | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/sports/hockey-blocking-shots-beats-a-room-in-a-hospital.html | HOCKEY Blocking Shots Beats A Room in a Hospital | By Malcolm Moran | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/us/37th-president-dignitaries-list-overseas-guests-for-nixon-s-funeral-short.html | THE 37TH PRESIDENT DIGNITARIES List of Overseas Guests for Nixons Funeral Is Short | By R W Apple Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/world/the-south-african-vote-prisoners-condemned-can-t-vote-but-share-desire-to-live.html | THE SOUTH AFRICAN VOTE PRISONERS Condemned Cant Vote But Share Desire to Live | By Amy Waldman | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/us/whitewater-inquiry-lengthening-officials-say.html | Whitewater Inquiry Lengthening Officials Say | By Stephen Labaton | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/2-major-leaguers-accused-of-soliciting-prostitution.html | 2 Major Leaguers Accused Of Soliciting Prostitution | By Norimitsu Onishi | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/obituaries/donald-atwood-69-no-2-at-pentagon-during-bush-years.html | Donald Atwood 69 No 2 at Pentagon During Bush Years | By Wolfgang Saxon | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/nyregion/deaf-students-protest-new-school-head.html | Deaf Students Protest New School Head | By David Firestone | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/world/industrial-lands-invite-russian-cooperation-on-political-issues.html | Industrial Lands Invite Russian Cooperation on Political Issues | By Steven Greenhouse | TX 3-833-144 | 1994-05-31 |
| 1994-04-27 | https://www.nytimes.com/1994/04/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/guns-for-goods-hits-the-target-and-then-some.html | Guns for Goods Hits the Target and Then Some | By George Judson | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/arts/review-television-inspector-tennison-enters-nether-world-of-london-depravity.html | ReviewTelevision Inspector Tennison Enters Nether World Of London Depravity | By John J OConnor | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/us/the-37th-president-summing-it-up-in-the-end-the-words-were-those-he-sought.html | THE 37th PRESIDENT SUMMING IT UP In the End the Words Were Those He Sought | By R W Apple Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/business/east-europes-car-makers-feel-sting-of-capitalism.html | East Europes Car Makers Feel Sting of Capitalism | By Matthew Brzezinski | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/arts/review-dance-a-bit-short-on-plot-but-filled-with-energy.html | ReviewDance A Bit Short on Plot But Filled With Energy | By Anna Kisselgoff | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/business/company-reports-flagstar-to-sell-vending-business.html | COMPANY REPORTSFlagstar to Sell Vending Business | By Jerry Schwartz | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/world/hata-named-prime-minister-of-a-shaky-japanese-government.html | Hata Named Prime Minister of a Shaky Japanese Government | By James Sterngold | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/opinion/journal-i-am-not-a-comedian.html | Journal I Am Not a Comedian | By Frank Rich | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/seven-killed-in-fiery-crash-of-airplane.html | Seven Killed In Fiery Crash Of Airplane | By Lynette Holloway | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/police-sergeants-facing-transfers-in-graft-inquiry.html | POLICE SERGEANTS FACING TRANSFERS IN GRAFT INQUIRY | By Clifford Krauss | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/us/no-apparent-front-runner-to-fill-supreme-court-seat.html | No Apparent FrontRunner To Fill Supreme Court Seat | By Neil A Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/style/chronicle-920010.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/world/south-african-vote-parties-politics-breaking-feverishly-impishly.html | THE SOUTH AFRICAN VOTE THE PARTIES Politics Is Breaking Out Feverishly and Impishly | By Francis X Clines | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/books/books-of-the-times-an-intricate-plot-about-hollywood.html | Books of The Times An Intricate Plot About Hollywood | By Christopher LehmannHaupt | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/pro-basketball-nba-s-jam-session-is-coming-to-order.html | PRO BASKETBALL NBAs Jam Session Is Coming to Order | By Clifton Brown | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/hockey-whew-sabres-win-classic-duel-of-defenses-to-tie-devils.html | HOCKEY Whew Sabres Win Classic Duel of Defenses to Tie Devils | By Alex Yannis | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/parent-and-child-helping-teachers-and-schools-to-nip-sex-bias-in-the-bud.html | PARENT AND CHILD Helping Teachers and Schools to Nip Sex Bias in the Bud | By Carin Rubenstein | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/style/chronicle-919993.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/business/the-media-business-advertising-addenda-northern-exposure-is-target-of-protest.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Northern Exposure Is Target of Protest | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/home-and-garden-designed-as-one.html | Home and Garden Designed as One | By Paula Deitz | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/world/cause-of-plane-crash-in-japan-still-a-mystery-to-investigators.html | Cause of Plane Crash in Japan Still a Mystery to Investigators | By Andrew Pollack | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/opinion/the-graves-of-indochina.html | The Graves of Indochina | By Neil Sheehan | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/business/company-news-agco-to-acquire-massey-ferguson.html | COMPANY NEWSAgco to Acquire Massey Ferguson | By Richard Ringer | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/furniture-parading-as-fruit.html | Furniture Parading As Fruit | By Timothy Jack Ward | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/when-your-water-might-contain-lead.html | When Your Water Might Contain Lead | By John H Cushman Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/world/the-south-african-vote-the-voting-blacks-seizing-their-moment-liberation-day.html | THE SOUTH AFRICAN VOTE THE VOTING Blacks Seizing Their Moment Liberation Day | By Bill Keller | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/currents-baltimore-plays-connect-the-attractions.html | Currents Baltimore Plays ConnecttheAttractions | By Michael McDonough | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/business/the-media-business-advertising-addenda-mccann-to-handle-2-cat-litter-brands.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCann to Handle 2 Cat Litter Brands | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/municipal-job-buyout-plan-is-short-of-its-goal.html | Municipal Job Buyout Plan Is Short of Its Goal | By Steven Lee Myers | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/sports-of-the-times-classic-duel-between-hot-goaltenders.html | Sports of The Times Classic Duel Between Hot Goaltenders | By Dave Anderson | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/currents-an-urban-bicycle-with-attitude.html | Currents An Urban Bicycle With Attitude | By Michael McDonough | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/currents-pain-free-office-chairs.html | Currents PainFree Office Chairs | By Michael McDonough | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/us/many-in-congress-deciding-they-want-out.html | Many in Congress Deciding They Want Out | By Michael Wines | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/bridge-916021.html | Bridge | By Alan Truscott | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/arts/review-pop-a-party-with-the-gap-band.html | ReviewPop A Party With the Gap Band | By Peter Watrous | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/business/bell-atlantic-set-to-offer-wireless-data-service.html | Bell Atlantic Set to Offer Wireless Data Service | By Edmund L Andrews | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/garden-notebook-a-loyal-friend-a-link-to-paradise.html | GARDEN NOTEBOOK A Loyal Friend a Link to Paradise | By Anne Raver | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/baseball-mariners-donate-to-yankees-walkathon.html | BASEBALL Mariners Donate to Yankees Walkathon | By Jack Curry | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/officer-pursuing-youths-dies-in-crash.html | Officer Pursuing Youths Dies in Crash | By Craig Wolff | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-28 | https://www.nytimes.com/1994/04/28/business/the-media-business-advertising-addenda-prince-sports-group-chooses-chiat-day.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Prince Sports Group Chooses ChiatDay | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/aiming-at-cuomo-pataki-starts-tv-ads.html | Aiming at Cuomo Pataki Starts TV Ads | By Kevin Sack | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/us/37th-president-paying-respects-beneath-hazy-moon-chilly-wait-for-last-farewell.html | THE 37th PRESIDENT PAYING RESPECTS Beneath Hazy Moon Chilly Wait for Last Farewell | By David Margolick | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/track-and-field-vaulter-sets-bubka-esque-goals.html | TRACK AND FIELD Vaulter Sets Bubkaesque Goals | By Jack Pfeifer | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/currents-where-bauhaus-and-richard-serra-intersect.html | Currents Where Bauhaus and Richard Serra Intersect | By Michael McDonough | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/us/lawmaker-attacks-agreement-in-ex-cia-officer-s-spy-case.html | Lawmaker Attacks Agreement In ExCIA Officers Spy Case | By David Johnston | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/theater/an-inspector-calls-turning-1946-stale-into-1994-stunning.html | An Inspector Calls Turning 1946 Stale Into 1994 Stunning | By David Richards | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/at-home-with-vicki-van-meter-apple-pie-and-afterburners.html | AT HOME WITH Vicki Van Meter Apple Pie And Afterburners | By Carol Lawson | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/business/market-place-a-small-health-care-company-seeks-its-fortune-in-new-york.html | Market Place A small health care company seeks its fortune in New York | By Milt Freudenheim | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/us/37th-president-overview-nixon-buried-note-praise-reconciliation.html | THE 37th PRESIDENT THE OVERVIEW Nixon Buried on Note of Praise and Reconciliation | By Maureen Dowd | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/on-baseball-gooden-s-fadeaway-is-not-a-new-pitch.html | ON BASEBALL Goodens Fadeaway Is Not a New Pitch | By Claire Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/world/south-african-vote-scene-joyous-day-lining-up-vote-for-many-but-disappointment.html | THE SOUTH AFRICAN VOTE THE SCENE A Joyous Day of Lining Up to Vote for Many but Disappointment for Some Blacks and Whites Waiting Together | By Francis X Clines | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/arts/review-ballet-swans-with-bolshoi-touch.html | ReviewBallet Swans With Bolshoi Touch | By Jack Anderson | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-28 | https://www.nytimes.com/1994/04/28/business/media-business-advertising-marketers-revive-old-formula-for-cachet-secret.html | THE MEDIA BUSINESS ADVERTISING Marketers revive an old formula for cachet the secret ingredient | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/archives/childsafety-seats-misuse-is-common.html | ChildSafety Seats Misuse Is Common | By Clare Collins | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/business/pentagon-tests-new-policy-in-subsidizing-an-industry.html | Pentagon Tests New Policy In Subsidizing an Industry | By Keith Bradsher | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/obituaries/william-horowitz-official-for-charities-and-bank-chief-86.html | William Horowitz Official for Charities And Bank Chief 86 | By Richard D Lyons | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/the-computer-always-beeps-twice.html | The Computer Always Beeps Twice | By Peter H Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/movies/discovering-a-film-idol-s-feet-of-clay.html | Discovering a Film Idols Feet of Clay | By Alan Riding | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/chancellor-accuses-whitman-of-trying-to-silence-him.html | Chancellor Accuses Whitman of Trying to Silence Him | By Jerry Gray | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/world/st-pierre-journal-a-seagirt-sliver-of-france-fears-for-its-lifeline.html | St Pierre Journal A Seagirt Sliver of France Fears for Its Lifeline | By Clyde H Farnsworth | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/business/company-news-merck-to-add-to-generic-line-of-drugs.html | COMPANY NEWS Merck to Add To Generic Line of Drugs | By Milt Freudenheim | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/business/ge-capital-acquiring-credit-unit.html | GE Capital Acquiring Credit Unit | By Clyde H Farnsworth | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/opinion/essay-rn-off-the-record.html | Essay RN Off the Record | By William Safire | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/basketball-the-mets-nearly-fail-finishing-school.html | BASKETBALL The Mets Nearly Fail Finishing School | By Jennifer Frey | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/obituaries/alice-herrington-75-founder-of-friends-of-animals-is-dead.html | Alice Herrington 75 Founder Of Friends of Animals Is Dead | By Wolfgang Saxon | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/pro-basketball-anderson-wants-to-move-clock-ahead.html | PRO BASKETBALL Anderson Wants to Move Clock Ahead | By Al Harvin | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/world/un-and-bosnians-at-odds-on-serb-pullout.html | UN and Bosnians at Odds on Serb Pullout | By Roger Cohen | TX 3-833-144 | 1994-05-31 |

| 1994-04-28 | https://www.nytimes.com/1994/04/28/us/abortion-clinic-fight-heads-to-court.html | Abortion Clinic Fight Heads to Court | By Larry Rohter | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-28 | https://www.nytimes.com/1994/04/28/business/ibm-hitachi-rivalry-adapts-to-market.html | IBMHitachi Rivalry Adapts to Market | By Steve Lohr | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/no-us-civil-rights-trial-in-officer-s-killing-of-youth.html | No US CivilRights Trial In Officers Killing of Youth | By Robert Hanley | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/business/company-reports-xerox-earnings-come-in-at-low-end.html | COMPANY REPORTS Xerox Earnings Come In at Low End | By John Holusha | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/business/the-media-business-advertising-addenda-accounts-916390.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/us/surgery-found-to-help-emphysema-patients.html | Surgery Found to Help Emphysema Patients | By Lawrence K Altman | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/opinion/nixon-on-clinton.html | Nixon on Clinton | By Roger Stone | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/world/christopher-asks-arab-lands-to-extend-the-iraqi-embargo.html | Christopher Asks Arab Lands To Extend the Iraqi Embargo | By Steven Greenhouse | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/world/venezuela-proposes-opening-oil-industry-to-private-investment.html | Venezuela Proposes Opening Oil Industry to Private Investment | By James Brooke | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/style/chronicle-920002.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/attorney-general-rushes-build-platform-some-say-koppell-s-aggressive-effective.html | The Attorney General Rushes to Build a Platform Some Say Koppells Aggressive and Effective Others Say Hes Politicizing His Office | By Ian Fisher | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/world/a-war-weary-serbia-dares-to-hope.html | A WarWeary Serbia Dares to Hope | By Stephen Kinzer | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/doctor-convicted-of-refusing-to-give-aid.html | Doctor Convicted of Refusing to Give Aid | By Seth Faison | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/nyregion/new-york-area-braces-for-onslaught-of-visitors-in-june.html | New York Area Braces for Onslaught of Visitors in June | By Robert D McFadden | TX 3-833-144 | 1994-05-31 |

| 1994-04-28 | https://www.nytimes.com/1994/04/28/world/for-icon-artists-freedom-brings-iconoclasm.html | For Icon Artists Freedom Brings Iconoclasm | By Steven Erlanger | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/business/newspapers-endorse-call-for-a-free-press.html | Newspapers Endorse Call for a Free Press | By William Glaberson | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/business/economic-scene-russian-capital-flight-the-symptom-or-the-sin.html | Economic Scene Russian capital flight the symptom or the sin | By Peter Passell | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/arts/critic-s-notebook-performances-by-winners-of-an-unsolicited-prize.html | Critics Notebook Performances by Winners of an Unsolicited Prize | By James R Oestreich | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/business/company-news-autodesk-founder-saddles-up-and-leaves.html | COMPANY NEWS Autodesk Founder Saddles Up and Leaves | By John Markoff | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/garden/kips-bay-a-tour-and-to-the-left-is-the-niche-for-fifi.html | KIPS BAY A TOUR And to the Left Is the Niche For Fifi | By Suzanne Slesin | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/arts/music-notes.html | Music Notes | By Allan Kozinn | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/world/south-african-vote-terrorism-31-white-rightists-held-bombings-south-africa.html | THE SOUTH AFRICAN VOTE TERRORISM 31 WHITE RIGHTISTS HELD IN BOMBINGS IN SOUTH AFRICA | By Francis X Clines | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/hockey-rangers-relaxing-before-taking-on-caps.html | HOCKEY Rangers Relaxing Before Taking On Caps | By Joe Lapointe | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/pro-basketball-coleman-clarifies-remarks-on-riley.html | PRO BASKETBALL Coleman Clarifies Remarks On Riley | By Ira Berkow | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/business/the-media-business-walt-disney-reinventing-itself.html | THE MEDIA BUSINESS Walt Disney Reinventing Itself | By Calvin Sims | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/us/ban-on-employees-who-smoke-faces-challenges-of-bias.html | Ban on Employees Who Smoke Faces Challenges of Bias | By Michael Janofsky | TX 3-833-144 | 1994-05-31 |
| 1994-04-28 | https://www.nytimes.com/1994/04/28/world/in-these-hard-times-geneva-warms-to-global-groups.html | In These Hard Times Geneva Warms to Global Groups | By Paul Lewis | TX 3-833-144 | 1994-05-31 |

| 1994-04-28 | https://www.nytimes.com/1994/04/28/sports/pro-basketball-harper-s-maxim-last-shall-be-first.html | PRO BASKETBALL Harpers Maxim Last Shall Be First | By Clifton Brown | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-28 | https://www.nytimes.com/1994/04/28/arts/review-music-progress-report-from-cincinnati.html | ReviewMusic Progress Report From Cincinnati | By Allan Kozinn | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/world/russia-and-syria-sign-military-agreement.html | Russia and Syria Sign Military Agreement | BEIRUT Lebanon April 28 | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/review-art-a-netherlandish-master-of-the-small-and-subtle.html | ReviewArt A Netherlandish Master Of the Small and Subtle | By Michael Kimmelman | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/6100-to-give-up-municipal-work-in-giuliani-offer.html | 6100 TO GIVE UP MUNICIPAL WORK IN GIULIANI OFFER | By Steven Lee Myers | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/pro-football-jets-play-salary-cap-game-and-out-goes-thomas.html | PRO FOOTBALL Jets Play SalaryCap Game And Out Goes Thomas | By Timothy W Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/books/books-of-the-times-a-family-is-destroyed-by-a-sexual-chimera.html | Books of The Times A Family Is Destroyed By a Sexual Chimera | By Michiko Kakutani | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/on-pro-basketball-give-knicks-the-edge-but-the-nets-a-chance.html | ON PRO BASKETBALL Give Knicks the Edge but Give the Nets a Chance | By Harvey Araton | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/police-inquiry-in-rape-report-stirs-confusion.html | Police Inquiry in Rape Report Stirs Confusion | By Robert D McFadden | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/us/spy-voices-shame-and-defiance-before-receiving-a-life-sentence.html | Spy Voices Shame and Defiance Before Receiving a Life Sentence | By David Johnston | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/movies/reviews-film-a-history-of-bluegrass-and-its-courtly-father.html | ReviewsFilm A History of Bluegrass And Its Courtly Father | By Janet Maslin | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/us/in-shift-prudential-concedes-a-whistle-blower-was-right.html | In Shift Prudential Concedes A WhistleBlower Was Right | By Kurt Eichenwald | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/us/justices-appear-sympathetic-to-anti-abortion-protesters.html | Justices Appear Sympathetic To AntiAbortion Protesters | By Linda Greenhouse | TX 3-833-144 | 1994-05-31 |

| 1994-04-29 | https://www.nytimes.com/1994/04/29/business/company-reports-at-delta-a-drastic-plan-for-recovery.html | COMPANY REPORTS At Delta a Drastic Plan for Recovery | By Adam Bryant | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-29 | https://www.nytimes.com/1994/04/29/movies/review-film-who-wouldn-t-try-to-run-from-annoying-convicts.html | ReviewFilm Who Wouldnt Try to Run From Annoying Convicts | By Caryn James | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/business/the-media-business-advertising-addenda-at-t-consolidates-direct-marketing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ATT Consolidates Direct Marketing | By Doron P Levin | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/are-happy-days-here-again-art-world-prepares-for-a-test.html | Are Happy Days Here Again Art World Prepares for a Test | By Carol Vogel | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/meadowlands-sports-agency-proposing-a-direct-rail-link.html | Meadowlands Sports Agency Proposing a Direct Rail Link | By Clifford J Levy | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/us/scientists-say-cigarette-company-suppressed-findings-on-nicotine.html | Scientists Say Cigarette Company Suppressed Findings on Nicotine | By Philip J Hilts | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/business/company-news-big-british-independent-makes-bid-for-oil-rival.html | COMPANY NEWS Big British Independent Makes Bid for Oil Rival | By Agis Salpukas | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/movies/reviews-film-2-sisters-as-a-mirror-of-modern-britain.html | ReviewsFilm 2 Sisters as a Mirror of Modern Britain | By Stephen Holden | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/art-in-review-932469.html | Art in Review | By Holland Cotter | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/art-in-review-932442.html | Art in Review | By Roberta Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/critic-s-notebook-private-public-moment-beamed-into-history.html | Critics Notebook PrivatePublic Moment Beamed Into History | By Walter Goodman | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/galbraith-a-former-envoy-enters-the-gubernatorial-race.html | Galbraith a Former Envoy Enters the Gubernatorial Race | By James Dao | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/world/yeltsin-wins-peace-accord-in-parliament.html | Yeltsin Wins Peace Accord In Parliament | By Michael Specter | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/business/company-reports-gm-s-profit-jumps-66.5-in-quarter.html | COMPANY REPORTS GMs Profit Jumps 665 in Quarter | By James Bennet | TX 3-833-144 | 1994-05-31 |

| 1994-04-29 | https://www.nytimes.com/1994/04/29/world/report-sees-rise-in-aids-for-children.html | Report Sees Rise in AIDS For Children | By Steven A Holmes | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/world/after-50-years-fascists-return-to-italian-government.html | After 50 Years Fascists Return to Italian Government | By Alan Cowell | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/movies/reviews-film-a-feminist-perspective-on-sex-fantasy-and-guilt.html | ReviewsFilm A Feminist Perspective On Sex Fantasy and Guilt | By Janet Maslin | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/us/ames-depicts-espionage-trade-as-sham.html | Ames Depicts Espionage Trade as Sham | By Tim Weiner | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/street-calculus.html | Street Calculus | By Garry Trudeau | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/movies/review-film-correcting-the-correctors-on-a-politically-correct-campus.html | ReviewFilm Correcting the Correctors on a Politically Correct Campus | By Janet Maslin | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/obituaries/berton-roueche-medical-writer-for-the-new-yorker-dies-at-83.html | Berton Roueche Medical Writer For The New Yorker Dies at 83 | By Glenn Collins | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/rifkin-shows-severe-psychosis-expert-says.html | Rifkin Shows Severe Psychosis Expert Says | By John T McQuiston | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/levine-named-9th-president-at-teachers.html | Levine Named 9th President At Teachers | By Maria Newman | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/tv-weekend-how-a-confederate-widow-became-the-oldest.html | TV Weekend How a Confederate Widow Became the Oldest | By John J OConnor | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/style/chronicle-932426.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/sports-of-the-times-long-night-s-journey-into-day.html | Sports of The Times Long Nights Journey Into Day | By Dave Anderson | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/us/side-issue-may-decide-kevorkian-verdict.html | Side Issue May Decide Kevorkian Verdict | By Tamar Lewin | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/article-929972-no-title.html | Article 929972  No Title | By Eric Asimov | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/movies/review-film-some-collegiate-help-for-a-homeless-zany.html | ReviewFilm Some Collegiate Help for a Homeless Zany | By Caryn James | TX 3-833-144 | 1994-05-31 |

| 1994-04-29 | https://www.nytimes.com/1994/04/29/us/air-quality-inside-jetliners-is-not-harmful-study-says.html | Air Quality Inside Jetliners Is Not Harmful Study Says | By Martin Tolchin | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-29 | https://www.nytimes.com/1994/04/29/obituaries/john-preston-48-author-editor-and-advocate-in-aids-causes.html | John Preston 48 Author Editor And Advocate in AIDS Causes | By Wolfgang Saxon | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/us/teamsters-reach-accord-to-end-strike.html | Teamsters Reach Accord to End Strike | By Catherine S Manegold | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/movies/review-film-when-a-man-loves-a-woman-a-woman-under-the-influence.html | ReviewFilm When a Man Loves a Woman A Woman Under the Influence | By Janet Maslin | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/wobbly-on-iraq.html | Wobbly on Iraq | By Warren Christopher | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/review-music-battle-and-levine-in-recital-at-carnegie.html | ReviewMusic Battle and Levine in Recital at Carnegie | By Edward Rothstein | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/business/disney-puts-one-executive-over-its-3-film-operations.html | Disney Puts One Executive Over Its 3 Film Operations | By Bernard Weinraub | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/sports-of-the-times-a-standout-s-chance-to-be-outstanding.html | Sports of The Times A Standouts Chance To Be Outstanding | By George Vecsey | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/style/chronicle-932434.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/business/the-media-business-advertising-addenda-accounts-931640.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Doron P Levin | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/pro-basketball-dues-paying-knicks-say-it-s-time-to-collect.html | PRO BASKETBALL DuesPaying Knicks Say Its Time to Collect | By Clifton Brown | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/judge-turns-down-couple-in-their-quest-for-anti-smoking-order-against-neighbors.html | Judge Turns Down Couple in Their Quest for AntiSmoking Order Against Neighbors | By Robert Hanley | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/business/company-news-us-joins-whistle-blower-suing-rockwell.html | COMPANY NEWS US Joins WhistleBlower Suing Rockwell | By Calvin Sims | TX 3-833-144 | 1994-05-31 |

| 1994-04-29 | https://www.nytimes.com/1994/04/29/world/south-african-vote-white-right-apartheid-s-heirs-strut-final-hour-south-africa-s.html | THE SOUTH AFRICAN VOTE THE WHITE RIGHT Apartheids Heirs Strut a Final Hour on South Africas Political Stage | By Francis X Clines | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/taxes-may-fuse-school-districts-rising-expenses-test-new-jerseyans-love-local.html | Taxes May Fuse School Districts Rising Expenses Test New Jerseyans Love of Local Control | By Iver Peterson | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/business/economy-grows-2.6-in-quarter.html | Economy Grows 26 In Quarter | By Robert D Hershey Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/baseball-norfolk-s-daring-duo-answers-the-mets-s-o-s.html | BASEBALL Norfolks Daring Duo Answers the Mets S O S | By Jennifer Frey | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/cause-is-sought-in-fatal-crash-of-airplane-on-casino-trip.html | Cause Is Sought In Fatal Crash Of Airplane On Casino Trip | By George Judson | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/track-and-field-at-beginning-of-penn-relays-villanova-finishes-first.html | TRACK AND FIELD At Beginning of Penn Relays Villanova Finishes First | By Frank Litsky | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/business/market-place-what-selloff-mutual-fund-investors-pump-in-the-money.html | Market Place What selloff Mutual fund investors pump in the money | By Floyd Norris | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/abroad-at-home-miracle-with-reasons.html | Abroad at Home Miracle With Reasons | By Anthony Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/movies/reviews-film-the-psyche-of-one-sex-in-the-body-of-the-other.html | ReviewsFilm The Psyche of One Sex In the Body of the Other | By Stephen Holden | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/us/15-vials-of-sperm-the-unusual-bequest-of-an-even-more-unusual-man.html | 15 Vials of Sperm The Unusual Bequest of an Even More Unusual Man | By David Margolick | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/business/company-news-intel-and-synoptics-in-accord-on-new-products.html | COMPANY NEWS Intel and Synoptics in Accord on New Products | By Lawrence M Fisher | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/us/about-real-estate-at-2-li-coops-91-unsold-units-return-to-the-market.html | About Real EstateAt 2 LI Coops 91 Unsold Units Return to the Market | By Rachelle Garbarine | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/world/jewish-settler-gets-life-for-slaying-palestinian.html | Jewish Settler Gets Life for Slaying Palestinian | By Joel Greenberg | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-29 | https://www.nytimes.com/1994/04/29/world/israel-and-plo-hope-to-sign-self-rule-pact-next-wednesday.html | Israel and PLO Hope to Sign SelfRule Pact Next Wednesday | By Steven Greenhouse | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/business/company-news-at-t-will-provide-chinese-with-switches-and-a-lab.html | COMPANY NEWS ATT Will Provide Chinese With Switches and a Lab | By Edmund L Andrews | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/baseball-mariners-use-rookie-to-get-yanks-out.html | BASEBALL Mariners Use Rookie To Get Yanks Out | By Jack Curry | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/art-in-review-932477.html | Art in Review | By Roberta Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/movies/critic-s-choice-film-skewing-italy-s-scandals.html | Critics ChoiceFilm Skewing Italys Scandals | STEPHEN HOLDEN LPMargarethe von Trottas gripping political thriller The Long Silence takes the recent corruption scandals in Italy and skews history just enough to suggest a sinister criminal design behind it all The film which has the first of two screenings tonight at 9 at the Loews Village Theater VII as part of the fifth Human Rights Watch International Festival is set in Rome in the immediate future Marco Canova Jacques Perrin a judge investigating an armsrunning and bribery scandal and his wife Carla Carla Gravina a successful gynecologist live in terror for their lives at the hands of the syndicate he is investigating Carlas nightmares come true when her husbands plane is blown up and she has to decide how to dispose of her husbands papers | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/business/the-media-business-advertising-addenda-doyle-swaps-sneaker-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Doyle Swaps Sneaker Accounts | By Doron P Levin | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-29 | https://www.nytimes.com/1994/04/29/business/the-ghost-in-kidder-s-money-making-machine.html | The Ghost in Kidders MoneyMaking Machine | By Douglas Frantz With Sylvia Nasar | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/world/us-expects-un-to-toughen-haiti-embargo.html | US Expects UN to Toughen Haiti Embargo | By Paul Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/when-an-artist-hears-the-call-of-collecting.html | When an Artist Hears the Call Of Collecting | By Richard Haas | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/opinion/on-my-mind-only-in-america.html | On My Mind Only In America | By A M Rosenthal | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/review-art-dream-images-of-mother-and-home.html | ReviewArt Dream Images of Mother and Home | By Holland Cotter | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/world/the-south-african-vote-the-voting-south-africans-extend-voting-to-fourth-day.html | THE SOUTH AFRICAN VOTE THE VOTING South Africans Extend Voting To Fourth Day | By Kenneth B Noble | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/world/nizhny-novgorod-journal-camelot-on-the-volga-with-2-bold-antagonists.html | Nizhny Novgorod Journal Camelot on the Volga With 2 Bold Antagonists | By Alessandra Stanley | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/giuliani-says-council-undermines-labor-talks.html | Giuliani Says Council Undermines Labor Talks | By James C McKinley Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/style/chronicle-929000.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/tv-sports-peripatetic-life-of-tnt-announcer-lists-a-stopover-for-fresh-clothes.html | TV SPORTS Peripatetic Life of TNT Announcer Lists a Stopover for Fresh Clothes | By Richard Sandomir | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/business/media-business-advertising-chrysler-s-new-neon-campaign-just-latest-auto-maker.html | THE MEDIA BUSINESS Advertising Chryslers new Neon campaign is just the latest by an auto maker to focus on the black car buyer | By Doron P Levin | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/art-in-review-932450.html | Art in Review | By Roberta Smith | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/sports/hockey-an-encore-after-this-yes-and-one-the-devils-must-win.html | HOCKEY An Encore After This Yes and One the Devils Must Win | By Alex Yannis | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/business/the-media-business-advertising-addenda-high-technology-accounts-shifted.html | THE MEDIA BUSINESS ADVERTISING ADDENDA HighTechnology Accounts Shifted | By Doron P Levin | TX 3-833-144 | 1994-05-31 |

| 1994-04-29 | https://www.nytimes.com/1994/04/29/business/macy-tries-to-drive-wedge-between-bondholders.html | Macy Tries to Drive Wedge Between Bondholders | By Stephanie Strom | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-29 | https://www.nytimes.com/1994/04/29/business/credit-markets-treasuries-fall-sharply-long-bond-yield-surges.html | CREDIT MARKETS Treasuries Fall Sharply Long Bond Yield Surges | By Robert Hurtado | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/restaurants-930717.html | Restaurants | By Ruth Reichl | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/home-video-930962.html | Home Video | By Peter M Nichols | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/world/serbs-hold-part-of-gorazde-paralyzing-efforts-for-peace.html | Serbs Hold Part of Gorazde Paralyzing Efforts for Peace | By Roger Cohen | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/art-in-review-930261.html | Art in Review | By Charles Hagen | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/review-photography-surrealism-in-black-and-white.html | ReviewPhotography Surrealism in Black and White | By Charles Hagen | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/5-charged-with-murder-in-crash-fatal-to-officer.html | 5 Charged With Murder In Crash Fatal to Officer | By Joseph P Fried | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/3-states-to-check-welfare-rolls-in-a-search-for-double-dipping.html | 3 States to Check Welfare Rolls In a Search for Double Dipping | By Celia W Dugger | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/business/the-media-business-advertising-addenda-aamco-selects-ally-gargano.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Aamco Selects Ally  Gargano | By Doron P Levin | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/us/a-day-daughters-skip-school-and-go-to-work.html | A Day Daughters Skip School and Go to Work | By Susan Chira | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/business/the-media-business-advertising-addenda-avrett-free-wins-cepacol-assignment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Avrett Free Wins Cepacol Assignment | By Doron P Levin | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/review-music-feminism-as-organizing-principle.html | ReviewMusic Feminism As Organizing Principle | By Allan Kozinn | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-833-144 | 1994-05-31 |
| 1994-04-29 | https://www.nytimes.com/1994/04/29/nyregion/testing-power-cortines-will-seize-6-bad-schools.html | Testing Power Cortines Will Seize 6 Bad Schools | By Sam Dillon | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-29 | https://www.nytimes.com/1994/04/29/business/company-news-sciclone-shares-plunge-on-treatment-test-data.html | COMPANY NEWS Sciclone Shares Plunge On Treatment Test Data | By Milt Freudenheim | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/opinion/observer-cleopatra-cat.html | Observer Cleopatra Cat | By Russell Baker | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/us/clinton-meets-indians-citing-a-new-respect.html | Clinton Meets Indians Citing a New Respect | By Douglas Jehl | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/as-competition-expands-nursing-homes-diversify.html | As Competition Expands Nursing Homes Diversify | By Esther B Fein | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/prosecution-claims-records-prove-rifkin-is-not-insane.html | Prosecution Claims Records Prove Rifkin Is Not Insane | By John T McQuiston | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/business/warning-to-china-on-trade.html | Warning To China On Trade | By Douglas Jehl | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/pro-basketball-metropolitan-soap-opera-knicks-take-episode-1.html | PRO BASKETBALL Metropolitan Soap Opera Knicks Take Episode 1 | By Clifton Brown | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/giuliani-extends-deadline-for-workers-severance-plan.html | Giuliani Extends Deadline for Workers Severance Plan | By Steven Lee Myers | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/us/kevorkian-jury-deliberating-seems-to-focus-on-site-of-a-suicide.html | Kevorkian Jury Deliberating Seems to Focus on Site of a Suicide | By Tamar Lewin | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/world/mexican-official-accused-of-ignoring-reforms.html | Mexican Official Accused of Ignoring Reforms | By By Anthony Depalma | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/night-flight-ends-in-sudden-death-victims-were-on-a-day-trip.html | Night Flight Ends In Sudden Death Victims Were on a Day Trip | By Kirk Johnson | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/world/pope-excellent-after-surgery-to-replace-part-of-thighbone.html | Pope Excellent After Surgery to Replace Part of Thighbone | By Alan Cowell | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/us/university-is-ordered-to-consider-inquiry-into-cancer-studies.html | University Is Ordered to Consider Inquiry Into Cancer Studies | By Lawrence K Altman | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/baseball-polonia-sparkles-to-rescue-yankees.html | BASEBALL Polonia Sparkles To Rescue Yankees | By Jack Curry | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-30 | https://www.nytimes.com/1994/04/30/business/8-of-10-largest-us-papers-have-declines-in-circulation.html | 8 of 10 Largest US Papers Have Declines in Circulation | By William Glaberson | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/business/federated-details-proposal-to-merge-with-macy.html | Federated Details Proposal to Merge With Macy | By Stephanie Strom | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/inquiry-finds-hospital-had-2-categories.html | Inquiry Finds Hospital Had 2 Categories | By Kevin Sack | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/business/vw-hums-tightfisted-lopez-tune.html | VW Hums Tightfisted Lopez Tune | By Ferdinand Protzman | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/business/q-a-941328.html | Q  A | Leonard Sloane | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/hockey-hitting-the-boards-spring-break-ends-for-the-rangers.html | HOCKEY Hitting the Boards Spring Break Ends for the Rangers | By Joe Lapointe | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/business/company-news-federated-plans-to-buy-horne-chain.html | COMPANY NEWS Federated Plans to Buy Horne Chain | By Andrea Adelson | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/business/law-nursing-home-contract-needs-a-close-reading.html | LAW Nursing Home Contract Needs a Close Reading | By Laura Mansnerus | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/opinion/singapore-the-orwellian-isle.html | Singapore the Orwellian Isle | By Stan Sesser | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/world/un-military-aide-says-plight-of-gorazde-is-exaggerated.html | UN Military Aide Says Plight of Gorazde Is Exaggerated | By Roger Cohen | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/pro-football-collins-says-youngsters-are-no-replacements.html | PRO FOOTBALL Collins Says Youngsters Are No Replacements | By Mike Freeman | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/us/fine-print-periodic-look-behind-law-irs-chiefs-will-play-musical-cars-beat-tax.html | THE FINE PRINT  A periodic look behind the law IRS Chiefs Will Play Musical Cars to Beat Tax | By David E Rosenbaum | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/arts/review-music-a-schoenberg-biography-by-piano.html | ReviewMusic A Schoenberg Biography by Piano | By Bernard Holland | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/obituaries/joseph-lopez-jr-15-co-author-of-book-on-coping-with-illness.html | Joseph Lopez Jr 15 CoAuthor Of Book on Coping With Illness | By Eric Pace | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/style/chronicle-945951.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-30 | https://www.nytimes.com/1994/04/30/style/chronicle-945978.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/world/un-council-urged-to-weigh-action-on-saving-rwanda.html | UN COUNCIL URGED TO WEIGH ACTION ON SAVING RWANDA | By Paul Lewis | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/giuliani-puts-off-plan-to-merge-ambulances-with-firefighters.html | Giuliani Puts Off Plan to Merge Ambulances With Firefighters | By James C McKinley Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/sports-of-the-times-mason-caught-on-radar.html | Sports of The Times Mason Caught On Radar | By William C Rhoden | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/baseball-mets-nail-down-a-late-victory.html | BASEBALL Mets Nail Down A Late Victory | By Gerald Eskenazi | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/archives/getting-the-most-out-of-stock-options.html | Getting the Most out of Stock Options | By Susan Scherreik | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/us/23-million-people-found-living-where-air-particles-exceed-code.html | 23 Million People Found Living Where Air Particles Exceed Code | By Philip J Hilts | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/16-high-schools-marked-for-remedial-measures.html | 16 High Schools Marked For Remedial Measures | By Sam Dillon | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/hockey-devils-tomorrow-guaranteed-after-victory-in-one-night.html | HOCKEY Devils Tomorrow Guaranteed After Victory in One Night | By Alex Yannis | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/pro-basketball-knicks-defense-was-hard-to-crack.html | PRO BASKETBALL Knicks Defense Was Hard To Crack | By Al Harvin | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/us/on-return-gay-native-son-is-killed-and-a-hometown-is-looking-inward.html | On Return Gay Native Son Is Killed And a Hometown Is Looking Inward | By Tamar Lewin | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/opinion/nothing-will-happen-im-lucky.html | Nothing Will Happen Im Lucky | By Barbara Nevins Taylor | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/about-new-york-seizing-the-bullets-in-drug-war.html | ABOUT NEW YORK Seizing The Bullets In Drug War | By Michael T Kaufman | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/edison-unnerved-as-cable-falls-near-a-gas-transmission-main.html | Edison Unnerved as Cable Falls Near a Gas Transmission Main | By Robert Hanley | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/us/new-airport-keeps-denver-waiting-still.html | New Airport Keeps Denver Waiting Still | By Dirk Johnson | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-30 | https://www.nytimes.com/1994/04/30/arts/review-music-the-blues-as-explored-in-texas.html | ReviewMusic The Blues As Explored In Texas | By Jon Pareles | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/bridge-941158.html | Bridge | By Alan Truscott | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/business/funds-watch-japan-s-stocks-shine-in-the-pacific-group.html | FUNDS WATCH Japans Stocks Shine in the Pacific Group | by Carole Gould | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/us/currency-markets-us-enters-currency-market-to-prop-up-tumbling-dollar.html | CURRENCY MARKETS US Enters Currency Market To Prop Up Tumbling Dollar | By Thomas L Friedman | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/golf-johnson-is-a-frequent-flier-at-sprint.html | GOLF Johnson Is a Frequent Flier at Sprint | By Larry Dorman | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/us/beliefs-938459.html | Beliefs | By Peter Steinfels | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/world/israelis-urge-syria-to-show-it-seeks-peace.html | Israelis Urge Syria to Show It Seeks Peace | By Steven Greenhouse | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/obituaries/russell-kirk-is-dead-at-75-seminal-conservative-author.html | Russell Kirk Is Dead at 75 Seminal Conservative Author | By William H Honan | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/obituaries/n-c-kiefer-health-official-is-dead-at-89.html | N C Kiefer Health Official Is Dead at 89 | By Wolfgang Saxon | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/business/investing-short-positions-suggest-market-rally-to-some.html | INVESTING Short Positions Suggest Market Rally to Some | By Anthony Ramirez | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/on-pro-basketball-harper-just-plays-me-and-my-shadow-with-anderson.html | ON PRO BASKETBALL Harper Just Plays Me and My Shadow With Anderson | By Harvey Araton | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/track-field-for-3-penn-relay-winners-speed-is-not-all-there-is.html | TRACK  FIELD For 3 Penn Relay Winners Speed Is Not All There Is | By Frank Litsky | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/us/teamsters-leaders-lift-strike-but-split-over-pact-agreement.html | Teamsters Leaders Lift Strike But Split Over Pact Agreement | By Martin Tolchin | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/world/south-african-vote-voting-south-african-voting-ends-most-judge-it-fair.html | THE SOUTH AFRICAN VOTE THE VOTING South African Voting Ends And Most Judge It Fair | By Kenneth B Noble | TX 3-833-144 | 1994-05-31 |

| | | | | |
|---|---|---|---|---|
| 1994-04-30 | https://www.nytimes.com/1994/04/30/us/many-doctors-don-t-offer-their-workers-insurance.html | Many Doctors Dont Offer Their Workers Insurance | By Robert Pear | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/bratton-says-police-were-wrong-to-air-doubt-in-rape-case.html | Bratton Says Police Were Wrong to Air Doubt in Rape Case | By Clifford Krauss | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/business/company-reports-ford-posts-904-million-profit-highest-since-1989.html | COMPANY REPORTS Ford Posts 904 Million Profit Highest Since 1989 | By Doron P Levin | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/theater/the-joys-of-a-hateful-character.html | The Joys of a Hateful Character | By Glenn Collins | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/on-tennis-one-year-anniversary-that-can-t-be-ignored.html | ON TENNIS OneYear Anniversary That Cant Be Ignored | By Robin Finn | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/business/company-news-lauder-wins-rights-to-polish-tv-stations.html | COMPANY NEWSLauder Wins Rights to Polish TV Stations | By Matthew Brzezinski | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/arts/review-music-a-trenchant-tribute-to-songs-of-50-s-films.html | ReviewMusic A Trenchant Tribute To Songs Of 50s Films | By Stephen Holden | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/arts/review-dance-city-ballet-celebrates-100th-season.html | ReviewDance City Ballet Celebrates 100th Season | By Jack Anderson | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/trial-starts-in-killing-of-cyclist-in-prospect-park.html | Trial Starts in Killing of Cyclist in Prospect Park | By Joseph P Fried | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/business/stocks-end-2-day-drop-after-fed-acts-on-dollar.html | Stocks End 2Day Drop After Fed Acts on Dollar | By Anthony Ramirez | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/arts/classical-music-in-review-945498.html | Classical Music in Review | By Bernard Holland | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/us/a-brown-seeks-her-own-political-identity.html | A Brown Seeks Her Own Political Identity | By Richard L Berke | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/newspaper-guild-is-last-of-12-unions-at-the-times-to-approve-a-contract.html | Newspaper Guild Is Last of 12 Unions at The Times to Approve a Contract | By William Glaberson | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/business/kidder-trader-wants-funds-freed.html | Kidder Trader Wants Funds Freed | By Sylvia Nasar | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/world/gaza-jericho-economic-accord-signed-by-israel-and-palestinians.html | GazaJericho Economic Accord Signed by Israel and Palestinians | By Marlise Simons | TX 3-833-144 | 1994-05-31 |

| 1994-04-30 | https://www.nytimes.com/1994/04/30/arts/classical-music-in-review-945471.html | Classical Music in Review | By Allan Kozinn | TX 3-833-144 | 1994-05-31 |
|---|---|---|---|---|---|
| 1994-04-30 | https://www.nytimes.com/1994/04/30/us/rabbis-draw-up-ethics-of-nonmarital-sex.html | Rabbis Draw Up Ethics of Nonmarital Sex | By Peter Steinfels | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/arts/classical-music-in-review-945480.html | Classical Music in Review | By Alex Ross | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/business/sales-of-new-homes-jumped-by-11.1-in-march.html | Sales of New Homes Jumped by 111 in March | By Robert D Hershey Jr | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/business/us-changes-aim-of-s-l-enforcement.html | US Changes Aim of S L Enforcement | By Keith Bradsher | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/si-man-dies-after-injury-in-struggle-with-an-officer.html | SI Man Dies After Injury In Struggle With an Officer | By Raymond Hernandez | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/sports/hockey-nicholls-couldn-t-hide-rib-injury-from-sabres.html | HOCKEY Nicholls Couldnt Hide Rib Injury From Sabres | By Malcolm Moran | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/movies/pole-makes-hollywood-formula-his-own.html | Pole Makes Hollywood Formula His Own | By Jane Perlez | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/world/the-south-african-vote-mandela-mandela-speaks-of-reconciliation.html | THE SOUTH AFRICAN VOTE MANDELA MANDELA SPEAKS OF RECONCILIATION | By Bill Keller | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/style/chronicle-945960.html | CHRONICLE | By Nadine Brozan | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/arts/review-dance-2-portrayals-of-odette-and-odile.html | ReviewDance 2 Portrayals Of Odette And Odile | By Jennifer Dunning | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/officials-focus-on-weather-in-crash-inquiry.html | Officials Focus on Weather in Crash Inquiry | By George Judson | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/opinion/public-private-second-stage-smoke.html | Public  Private SecondStage Smoke | By Anna Quindlen | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/world/italian-financier-gets-8-years.html | Italian Financier Gets 8 Years | By John Tagliabue | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/world/belgrade-journal-tito-lives-again-but-like-ex-nation-is-bewildered.html | Belgrade Journal Tito Lives Again but Like ExNation Is Bewildered | By Roger Cohen | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/nyregion/lirr-and-critics-clash-over-the-extent-of-crime.html | LIRR and Critics Clash Over the Extent of Crime | By Jonathan Rabinovitz | TX 3-833-144 | 1994-05-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-04-30 | https://www.nytimes.com/1994/04/30/world/the-south-african-vote-reaction-joy-and-fear-across-the-limpopo.html | THE SOUTH AFRICAN VOTE REACTION Joy and Fear Across the Limpopo | By John Darnton | TX 3-833-144 | 1994-05-31 |
| 1994-04-30 | https://www.nytimes.com/1994/04/30/business/credit-markets-weakness-in-the-dollar-depresses-bond-prices.html | CREDIT MARKETS Weakness in the Dollar Depresses Bond Prices | By Robert Hurtado | TX 3-833-144 | 1994-05-31 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/realestate/streetscapes-137-riverside-drive-the-clarendon-hearst-s-opulent-quintuplex.html | Streetscapes137 Riverside Drive The Clarendon Hearsts Opulent Quintuplex | By Christopher Gray | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/theater-vonnegut-musical-plays-library-in-chappaqua.html | THEATER Vonnegut Musical Plays Library in Chappaqua | By Alvin Klein | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/police-arrest-man-and-stepdaughter-in-two-robberies.html | Police Arrest Man And Stepdaughter In Two Robberies | By Raymond Hernandez | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/movies/film-taking-the-children-like-your-mom-said-beware-sweet-serial-ads-932027.html | FILM TAKING THE CHILDREN Like Your Mom Said Beware Sweet Serial Ads | BY Janet Maslin | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/realestate/habitats-changing-town-houses-a-collector-adds-space-for-his-art.html | HabitatsChanging Town Houses A Collector Adds Space for His Art | By Tracie Rozhon | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/high-schools-mandating-community-service-for-graduation.html | High Schools Mandating Community Service for Graduation | By Linda Saslow | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/innocent-abroad-jean-bertrand-aristide.html | INNOCENT ABROAD JeanBertrand Aristide | By Catherine S Manegold | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/books/for-kay-boyle-nothing-succeeded-like-excess.html | For Kay Boyle Nothing Succeeded Like Excess | By William H Pritchard | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/river-otter-appearing-again.html | River Otter Appearing Again | By Anne C Fullam | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/a-stormy-port-peaceful-today.html | A Stormy Port Peaceful Today | By Alice Furlaud | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/hockey-richter-the-thinking-man-s-ranger.html | HOCKEY Richter the Thinking Mans Ranger | By Joe Lapointe | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/archives/film-payorplay-when-a-studio-or-network-changes-its-mind.html | FILMPayorPlay When a Studio or Network Changes Its Mind | By Jeff Silverman | TX 3-930-214 | 1994-07-11 |

Page 15021 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/sports-of-the-times-anderson-will-take-the-blame.html | Sports of The Times Anderson Will Take The Blame | By George Vecsey | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/movies/film-taking-the-children-like-your-mom-said-beware-sweet-serial-ads-931977.html | FILM TAKING THE CHILDREN Like Your Mom Said Beware Sweet Serial Ads | BY Janet Maslin | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-lower-manhattan-and-the-new-poor-dream-of-escape.html | NEIGHBORHOOS REPORT LOWER MANHATTAN   and the New Poor Dream of Escape | By Jane Lii | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/giuliani-pledges-to-investigate-man-s-death-in-police-custody.html | Giuliani Pledges to Investigate Mans Death in Police Custody | By Clifford Krauss | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/automobiles/behind-the-wheelmazda-millenia-a-luxury-sedan-without-the.html | BEHIND THE WHEELMazda MilleniaA Luxury Sedan Without the Designer Label | By Peggy Spencer Castine | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/movies/film-golden-ages-just-before-they-invented-the-blockbuster.html | FILM GOLDEN AGES Just Before They Invented the Blockbuster | By Janet Maslin | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/arts/classical-music-the-beethoven-sonatas-once-more-and-at-leisure.html | CLASSICAL MUSIC The Beethoven Sonatas Once More and at Leisure | By David Hamilton | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/style/the-biker-bar-scene-vroom.html | The BikerBar Scene Vroom | By Jennifer Steinhauer | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/world/vatican-ponders-church-s-role-in-africa.html | Vatican Ponders Churchs Role in Africa | By Alan Cowell | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/arts/television-oldest-living-confederate-widow-tackles-everything.html | TELEVISION Oldest Living Confederate Widow Tackles Everything | By Calvin Sims | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/books/the-man-who-talked-to-women.html | The Man Who Talked to Women | By Florence King | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-wwoodhaven-guidelines-for-fairs-draw-fire.html | NEIGHBORHOOS REPORT WWOODHAVEN Guidelines For Fairs Draw Fire | By Dennis Hevesi | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/realestate/in-the-regionnew-jersey-investors-trickling-back-to-the.html | In the RegionNew JerseyInvestors Trickling Back to the Commercial Market | By Rachelle Garbarine | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/world/the-south-african-vote-vote-count-starts-ever-so-slowly-in-south-africa.html | THE SOUTH AFRICAN VOTE Vote Count Starts Ever So Slowly in South Africa | By Francis X Clines | TX 3-930-214 | 1994-07-11 |

| 1994-05-01 | https://www.nytimes.com/1994/05/01/business/viewpoints-migrants-a-special-health-care-case.html | ViewpointsMigrants A Special Health Care Case | By Larry Norton AND Marc Linder | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/golf-an-lpga-star-waiting-to-happen.html | GOLF An LPGA Star Waiting to Happen | By Larry Dorman | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/books/master-of-restraint.html | Master of Restraint | By John T Noonan Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/nature-conservancy-restores-18thcentury-huntington-mill.html | Nature Conservancy Restores 18thCentury Huntington Mill | By Ellen K Popper | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/broadcaster-who-broke-into-hockeys-boys-club.html | Broadcaster Who Broke Into Hockeys Boys Club | By Paul Conlow | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/books/overdoing-the-miracle.html | Overdoing the Miracle | By Frank Ryan | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/business/the-executive-life-tressed-for-success-by-barbers-who-care.html | The Executive LifeTressed for Success By Barbers Who Care | By Barbara Lyne | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/view-new-haven-public-access-tv-it-s-storer-s-money-but-independent-talent.html | The View From New Haven Public Access TV Its Storers Money but Independent Talent | By Nancy Polk | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/dining-out-where-the-entrees-take-star-billing.html | DINING OUT Where the Entrees Take Star Billing | By Joanne Starkey | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/world/mood-swing-hits-tokyo.html | Mood Swing Hits Tokyo | By James Sterngold | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/art-sculptures-of-shacks-make-up-a-small-village.html | ARTSculptures of Shacks Make Up a Small Village | By William Zimmer | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/hockey-bruins-pose-same-problems-for-devils.html | HOCKEY Bruins Pose Same Problems For Devils | By Alex Yannis | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/baseball-yankees-walk-their-way-to-victory.html | BASEBALL Yankees Walk Their Way To Victory | By Jack Curry | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/the-world-a-nixon-legacy-devalued-by-a-cold-war-standard.html | The World A Nixon Legacy Devalued By a Cold War Standard | By Thomas L Friedman | TX 3-930-214 | 1994-07-11 |

| 1994-05-01 | https://www.nytimes.com/1994/05/01/weeki nreview/the-nation-good-new-jobs-same-old-salaries.html | The Nation Good New Jobs Same Old Salaries | By Louis Uchitelle | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregi on/a-critical-tour-of-the-empire-battery-park-to-high-bridge.html | A Critical Tour of the Empire Battery Park to High Bridge | By Douglas Martin | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/magaz ine/on-language-trophy-wife.html | ON LANGUAGE Trophy Wife | By William Safire | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregi on/muslim-leaders-on-li-temper-rhetoric-and-focus-on-local-social.html | Muslim Leaders on LI Temper Rhetoric And Focus on Local Social Problems | By Walter Ruby | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregi on/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregi on/soapbox-new-york-from-a-wheelchair.html | SOAPBOXNew York From a Wheelchair | By Rebecca Kaufman | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregi on/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/movie s/film-taking-the-children-like-your-mom-said-beware-sweet-serial-ads-931993.html | FILM TAKING THE CHILDREN Like Your Mom Said Beware Sweet Serial Ads | By Janet Maslin | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/style/t he-night-a-tribute-so-altmanesque.html | THE NIGHT A Tribute So Altmanesque | By Bob Morris | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregi on/from-china-to-wall-street-to-a-film-on-china.html | From China to Wall Street to a Film on China | By Tom Toolen | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/magaz ine/bikinis-silver-lining.html | Bikinis Silver Lining | By Jeffrey Davis | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregi on/efforts-grow-to-stem-smoking-in-county.html | Efforts Grow to Stem Smoking in County | By Elsa Brenner | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/busine ss/wall-street-a-tabloid-publisher-s-unsensational-performance.html | Wall Street A Tabloid Publishers Unsensational Performance | By Susan Antilla | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregi on/farmer-fights-to-keep-his-piece-of-earth.html | Farmer Fights to Keep His Piece of Earth | By Tina TrasterPolak | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregi on/thousands-in-brooklyn-mourn-fellow-officer-killed-in-chase.html | Thousands in Brooklyn Mourn Fellow Officer Killed in Chase | By Dennis Hevesi | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-01 | https://www.nytimes.com/1994/05/01/realestate/perspectives-bulk-buyers-of-co-ops-slip-into-sponsors-old-shoes.html | PERSPECTIVES Bulk Buyers of Coops Slip Into Sponsors Old Shoes | By Alan S Oser | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/backtalk-run-for-the-roses-is-just-the-start-of-run-to-greatness.html | BACKTALKRun for the Roses Is Just the Start of Run to Greatness | By Heywood Hale Broun | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/political-notes-campaigner-to-his-foe-leave-politics-out-of-this.html | Political Notes Campaigner to His Foe Leave Politics Out of This | By Todd S Purdum | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/books/someone-to-watch-over-us.html | Someone to Watch Over Us | By James S Gordon | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/world/some-settlers-in-gaza-want-to-leave.html | Some Settlers in Gaza Want to Leave | By Joel Greenberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-upper-west-side-last-stand-for-phone-booths.html | NEIGHBORHOOS REPORT UPPER WEST SIDE Last Stand For Phone Booths | By Randy Kennedy | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/travel-advisory-lodging-on-vacation-with-pets.html | TRAVEL ADVISORY LODGING On Vacation With Pets | By Terry Trucco | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/arts/classical-view-rooms-within-rooms-within-a-2000-box.html | CLASSICAL VIEW Rooms Within Rooms Within A 2000 Box | By Edward Rothstein | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/from-old-houses-to-show-houses.html | From Old Houses to Show Houses | By Valerie Cruice | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/pro-basketball-the-playbook-vanishes-and-other-nets-riddles.html | PRO BASKETBALL The Playbook Vanishes And Other Nets Riddles | By Al Harvin | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/business/wall-street-throwing-the-book-at-the-boss.html | Wall Street Throwing the Book at the Boss | By Susan Antilla | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/automobiles/driving-smart-waltzing-around-the-bumps-and-grinds-of-springtime.html | DRIVING SMART Waltzing Around the Bumps and Grinds of Springtime | By Marshall Schuon | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/pro-basketball-crackdown-knicks-send-no-points-bulletin.html | PRO BASKETBALL Crackdown Knicks Send NoPoints Bulletin | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/if-and-when-from-the-pall-of-sarajevo-to-the-shore-of-who-knows-where.html | If and When From the Pall of Sarajevo to the Shore of Who Knows Where | By Stephen Engelberg | TX 3-930-214 | 1994-07-11 |

| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/getting-early-start-on-breast-exams.html | Getting Early Start On Breast Exams | By Bea Tusiani | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-01 | https://www.nytimes.com/1994/05/01/realestate/your-home-co-op-building-repairs.html | YOUR HOME Coop Building Repairs | By Andree Brooks | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/business/fiat-looks-beyond-the-bad-old-days.html | Fiat Looks Beyond the Bad Old Days | By John Tagliabue | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-midtown-grand-new-amtrak-terminal-arriving-first-10-million.html | NEIGHBORHOOS REPORT MIDTOWN Grand New Amtrak Terminal Arriving the First 10 Million | By Marvine Howe | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/announcer-for-devils-games-realizes-dream.html | Announcer for Devils Games Realizes Dream | By Paul Conlow | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/us/basic-care-suffers-under-medicaid-in-new-york.html | Basic Care Suffers Under Medicaid in New York | By Melinda Henneberger | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-forest-park-at-brink-of-death-carousel-comes-around.html | NEIGHBORHOOS REPORT FOREST PARK At Brink of Death Carousel Comes Around | By Dennis Hevesi | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/april-24-30-23-day-strike-truckers-and-teamsters-reach-an-accord.html | April 2430 23Day Strike Truckers and Teamsters Reach an Accord | By Marc D Charney | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/soccer-world-cup-94-a-controversial-world-cup-coach-keeps-them-all-guessing.html | SOCCER WORLD CUP 94 A Controversial World Cup Coach Keeps Them All Guessing | By Jere Longman | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/on-location-a-store-where-their-stuff-is-gorgeous.html | On LocationA Store Where Their Stuff Is Gorgeous | By Barbara Kaplan Lane | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/music-a-symphony-s-century-celebrated.html | MUSIC A Symphonys Century Celebrated | By Robert Sherman | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-east-side-oldest-profession-nicest-neighborhood.html | NEIGHBORHOOS REPORT EAST SIDE Oldest Profession Nicest Neighborhood | By Bruce Lambert | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/connecticut-guide-921009.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/new-york-state-is-reshaping-testing-system-for-schools.html | New York State Is Reshaping Testing System For Schools | By James Dao | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-01 | https://www.nytimes.com/1994/05/01/arts/arts-artifacts-he-had-a-shrewd-eye-and-lots-of-saturdays.html | ARTSARTIFACTS He Had a Shrewd Eye and Lots of Saturdays | By Rita Reif | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/archives/film-navel-gazing-and-the-biological-clock.html | FILMNavel Gazing and the Biological Clock | By Vanessa Friedman | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/disability-applicants-crowd-offices.html | Disability Applicants Crowd Offices | By Elizabeth WissnerGross | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/choice-tables-tastes-swing-back-to-flavors-of-naples.html | CHOICE TABLES Tastes Swing Back To Flavors of Naples | By Maureen B Fant | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/on-sunday-in-the-office-of-mr-beame-and-his-honor.html | On Sunday In the Office Of Mr Beame And His Honor | By Joe Sexton | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/us/environmental-group-divided-by-federal-logging-proposal.html | Environmental Group Divided by Federal Logging Proposal | By John H Cushman Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/hers-the-q-gene.html | HERSThe Q Gene | By Sarah Bird | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/books/flashes-in-the-pan.html | Flashes in the Pan | By Robert V Remini | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/world/german-coalition-is-divided-over-kohl-s-choice-for-president.html | German Coalition Is Divided Over Kohls Choice for President | By Craig R Whitney | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/style/vows-bradford-hu-yuko-kuriyama.html | VOWS Bradford Hu Yuko Kuriyama | By Lois Smith Brady | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/april-24-30-third-world-prognosis-aids-likely-reverse-gains-life-expectancy.html | April 2430 ThirdWorld Prognosis AIDS Is Likely to Reverse Gains in Life Expectancy | By Steven A Holmes | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/music-pianists-beethoven-a-festivals-celebration.html | MUSICPianists Beethoven A Festivals Celebration | By Rena Fruchter | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/the-view-from-yonkers-a-collie-thats-a-golfers-best-friend.html | The View From YonkersA Collie Thats a Golfers Best Friend | By Lynne Ames | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/books/new-noteworthy-paperbacks-842150.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/arts/art-a-little-late-warhol-goes-home-to-pittsburgh.html | ART A Little Late Warhol Goes Home to Pittsburgh | By Grace Glueck | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-01 | https://www.nytimes.com/1994/05/01/us/us-allows-double-agent-to-keep-his-real-estate-in-colombia.html | US Allows Double Agent to Keep His Real Estate in Colombia | By David Johnston | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-sunset-park-near-transfer-of-a-captain-never-mind.html | NEIGHBORHOOS REPORT SUNSET PARK Near Transfer Of a Captain Never Mind | By Garry PierrePierre | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/archive/connecticuts-link-to-salvaging-artifacts-from-the-titanic.html | Connecticuts Link to Salvaging Artifacts From the Titanic | By Richard Weizel | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-lower-manhattan-new-blow-to-the-old-bowery.html | NEIGHBORHOOS REPORT LOWER MANHATTAN New Blow to the Old Bowery | By Marvine Howe | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-red-hook-a-plan-dedicated-to-revival.html | NEIGHBORHOOS REPORT RED HOOK A Plan Dedicated to Revival | By Garry PierrePierre | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/home-clinic-not-too-fancy-carpets-can-be-shampooed-with-machines.html | HOME CLINIC NotTooFancy Carpets Can Be Shampooed With Machines | By John Warde | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/dining-out-theres-a-little-something-for-everyone.html | DINING OUTTheres a Little Something for Everyone | By Anne Semmes | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/archives/film-from-the-grave-the-show-still-goes-on.html | FILMFrom The Grave The Show Still Goes On | By Jeff Silverman | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/arts/architecture-view-transforming-the-merely-naked-into-the-nobly-nude.html | ARCHITECTURE VIEW Transforming The Merely Naked Into the Nobly Nude | By Herbert Muschamp | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/us/student-press-is-hamstrung-report-says.html | Student Press Is Hamstrung Report Says | By William Glaberson | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/music-may-day-celebrations-in-song-and-dance.html | MUSIC May Day Celebrations In Song and Dance | By Robert Sherman | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/houstons-favorite-fajitas.html | Houstons Favorite Fajitas | By Mary David Suro | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-washington-heights-parking-imbroglio-the-roots-remain.html | NEIGHBORHOOS REPORT WASHINGTON HEIGHTS Parking Imbroglio The Roots Remain | By Randy Kennedy | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/upgrade-for-sports-under-fire-at-suny.html | Upgrade For Sports Under Fire At SUNY | By Todd Wasserman | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/essex-fells-journal-community-split-on-rehabilitation-institutes.html | Essex Fells JournalCommunity Split on Rehabilitation Institutes Plan for a Site | By Carlotta Gulvas Swarden | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/arts/in-brooklyn-a-sandblasting-for-stravinsky.html | In Brooklyn A Sandblasting For Stravinsky | By David Schiff | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/us/washington-memo-congress-following-its-own-trails-toward-consensus-health-care.html | Washington Memo Congress Is Following Its Own Trails Toward Consensus on Health Care | By Adam Clymer | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/books/death-duties.html | Death Duties | By Benjamin Cheever | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/april-24-30-clinton-and-haiti-a-policy-founders-and-more-haitians-die.html | April 2430 Clinton and Haiti A Policy Founders And More Haitians Die | By Tim Weiner | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/books/in-short-nonfiction.html | IN SHORT NONFICTION | By David Lindley | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/realestate/commercial-property-race-for-high-tech-media-space-communicators-opt-for.html | Commercial PropertyThe Race for HighTech Media Space Communicators Opt for Manhattan | By Claudia H Deutsch | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/outdoors-an-early-attempt-at-catching-a-little-bit-of-springtime.html | OUTDOORSAn Early Attempt at Catching a Little Bit of Springtime | By Pete Bodo | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/westchester-guide-923591.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/business/viewpoints-in-japan-personnel-has-a-corner-office.html | ViewpointsIn Japan Personnel Has a Corner Office | By John E Rehfeld | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/the-joy-of-fresh-air-outlasts-a-single-summer.html | The Joy of Fresh Air Outlasts a Single Summer | By Douglas Martin | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/theater-swinging-on-a-star-in-world-premiere.html | THEATER Swinging on a Star in World Premiere | By Alvin Klein | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-east-side-a-new-force-for-order-amid-the-bars.html | NEIGHBORHOOS REPORT EAST SIDE A New Force For Order Amid the Bars | By Bruce Lambert | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/the-information-future-out-of-control-and-it-s-a-good-thing-too.html | The Information Future Out of Control And its a good thing too | By James Gleick | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/shore-rebuilding-to-require-upkeep-experts-say.html | Shore Rebuilding To Require Upkeep Experts Say | By John Rather | TX 3-930-214 | 1994-07-11 |

| 1994-05-01 | https://www.nytimes.com/1994/05/01/theater/theater-a-little-voice-with-big-ideas.html | THEATER A Little Voice With Big Ideas | By Matt Wolf | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/in-precision-skating-age-poses-no-barrier-in-competition.html | In Precision Skating Age Poses No Barrier in Competition | By Sophia M Fischer | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/world/canadian-hemophiliacs-face-aids.html | Canadian Hemophiliacs Face AIDS | By Clyde H Farnsworth | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/books/in-short-nonfiction-the-art-of-being-there.html | IN SHORT NONFICTION The Art of Being There | ANDREA BARNET | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/dining-out-an-italian-hand-with-french-fare.html | DINING OUT An Italian Hand With French Fare | By Patricia Brooks | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/the-world-south-africans-take-a-draught-of-democracy.html | The World South Africans Take A Draught of Democracy | By Francis X Clines | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/archives/dance-a-dance-that-both-is-and-isnt.html | DANCEA Dance That Both Is And Isnt | By William Harris | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/mayor-s-severance-plan-is-affecting-many-of-system-s-younger-workers.html | Mayors Severance Plan Is Affecting Many of Systems Younger Workers | By Jonathan P Hicks | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/theater/theater-fighting-dragons-writing-musicals.html | THEATER Fighting Dragons Writing Musicals | By Andrea Stevens | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/books/daddys-little-girl.html | Daddys Little Girl | By Phillip Lopate | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/political-memo-budget-opponents-try-to-slow-up-whitman.html | Political Memo Budget Opponents Try To Slow Up Whitman | By Jerry Gray | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/books/in-short-nonfiction-932558.html | IN SHORT NONFICTION | By Andrea Higbie | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/veterans-under-an-atomic-cloud.html | Veterans Under an Atomic Cloud | By Julie Miller | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/new-jersey-q-a-ras-baraka-young-challenger-for-newark-mayoralty.html | New Jersey Q  A Ras BarakaYoung Challenger for Newark Mayoralty | By Cheryl Baisden | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/style-a-fine-line.html | STYLE A FINE LINE | By Mary Jo Salter | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/what-s-doing-in-chicago.html | WHATS DOING IN Chicago | By Isabel Wilkerson | TX 3-930-214 | 1994-07-11 |

| 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/science-in-the-laboratory-of-the-imagination.html | Science in the Laboratory of the Imagination | By George Johnson | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/teachers-ready-to-receive-environmental-training.html | Teachers Ready to Receive Environmental Training | By Merri Rosenberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-washington-heights-a-battle-lost-a-bridge-won.html | NEIGHBORHOOS REPORT WASHINGTON HEIGHTS A Battle Lost a Bridge Won | By Monique P Yazigi | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/books/in-short-fiction-932531.html | IN SHORT FICTION | By Patricia T OConner | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/just-your-garden-variety-chaos-quick-change-crews-juggle-rings-hoops-and-skates.html | Just Your GardenVariety Chaos QuickChange Crews Juggle Rings Hoops and Skates | By James Barron | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/arts/pop-music-when-he-croons-slackers-listen.html | POP MUSIC When He Croons Slackers Listen | By John Marchese | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/business/world-markets-prices-keep-coffee-king-in-colombia.html | World MarketsPrices Keep Coffee King in Colombia | By Pamela Mercer | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/theater-about-women-and-men-and-trust.html | THEATER About Women and Men and Trust | By Alvin Klein | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/word-for-word-the-presley-papers-its-just-a-hunka-hunka-burnin-nixon-americana.html | Word for WordThe Presley Papers Its Just a Hunka Hunka Burnin Nixon Americana | By Tom Kuntz | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/april-24-30-israel-and-the-plo-next-will-come-tryout-for-palestinian-self-rule.html | April 2430 Israel and the PLO Next Will Come The Tryout for Palestinian SelfRule | By Clyde Haberman | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/alternatives-to-summer-camp-as-usual.html | Alternatives to Summer Camp as Usual | By Merri Rosenberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/world/us-examines-way-to-assist-rwanda-without-troops.html | US EXAMINES WAY TO ASSIST RWANDA WITHOUT TROOPS | By Paul Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/archives/recordings-view-pink-floyds-majestic-ennui.html | RECORDINGS VIEWPink Floyds Majestic Ennui | By Dimitri Ehrlich | TX 3-930-214 | 1994-07-11 |

| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-midtown-hold-the-neon-one-more-battle-on-42d-street.html | NEIGHBORHOOS REPORT MIDTOWN Hold the Neon One More Battle On 42d Street | By Thomas J Lueck | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/pro-football-once-quarterback-of-future-nagle-now-waits-in-limbo.html | PRO FOOTBALL Once Quarterback of Future Nagle Now Waits in Limbo | By Timothy W Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/april-24-30-nba-jumps-the-border.html | April 2430 NBA Jumps The Border | By Robert Mcg Thomas Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/administration-plans-to-cut-safe-city-youth-programs.html | Administration Plans to Cut Safe City Youth Programs | By Steven Lee Myers | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/us/fda-throws-its-best-pitches-for-food-label.html | FDA Throws Its Best Pitches For Food Label | By Marian Burros | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/art-outsider-artists-and-a-beginner-at-nearly-age-80.html | ARTOutsider Artists and a Beginner at Nearly Age 80 | By Helen A Harrison | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/april-24-30-how-about-some-popcorn-with-your-fat.html | April 2430 How About Some Popcorn With Your Fat | By William Grimes | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/us/college-seniors-finding-more-jobs-but-modest-pay.html | COLLEGE SENIORS FINDING MORE JOBS BUT MODEST PAY | By Peter T Kilborn | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/travel-advisory-correpondent-s-report-empty-pedestal-rome-fuels-debate-over.html | TRAVEL ADVISORY CORREPONDENTS REPORT Empty Pedestal in Rome Fuels Debate Over Statue | By John Tagliabue | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/realestate/in-the-regionlong-island-glen-cove-fills-a-downtown-gap.html | In the RegionLong IslandGlen Cove Fills A Downtown Gap | By Diana Shaman | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/hers-the-q-gene.html | HERSThe Q Gene | By Sarah Bird | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/world/bosnia-refracted-in-a-prism-of-boys-playing-war.html | Bosnia Refracted in a Prism of Boys Playing War | By Roger Cohen | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/books/there-went-the-neighborhood.html | There Went the Neighborhood | By Linda Osborne | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/the-world-a-traitor-yes-but-maybe-he-has-a-point.html | The World A Traitor Yes but Maybe He Has a Point | By Tim Weiner | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-01 | https://www.nytimes.com/1994/05/01/us/agency-shift-wins-support-from-clinton.html | Agency Shift Wins Support From Clinton | By Robert Pear | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/baseball-notebook-cincinnati-surprise-johnson-not-only-survives-but-also-thrives.html | BASEBALL NOTEBOOK The Cincinnati Surprise Johnson Not Only Survives but Also Thrives | By Murray Chass | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/opinion/journal-an-inspector-calls.html | Journal An Inspector Calls | By Frank Rich | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/making-it-work-secretaries-in-the-age-of-satellites.html | MAKING IT WORK Secretaries in the Age of Satellites | By Pamela Noel | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/world/plo-meets-with-rivals-on-self-rule.html | PLO Meets With Rivals On SelfRule | By Joel Greenberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/style/the-dressing-room-swat-not-sweet.html | THE DRESSING ROOMSWAT Not Sweet | By Emily Prager | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/archives/film-that-wasnt-entertainment.html | FILMThat Wasnt Entertainment | By Eric Monder | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/houstons-favorite-fajitas.html | Houstons Favorite Fajitas | By Mary David Suro | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/realestate/in-the-region-connecticut-should-a-school-pay-taxes-on-faculty-housing.html | In the RegionConnecticut Should a School Pay Taxes on Faculty Housing | By Eleanor Charles | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/style/learning-to-stand-on-ceremony.html | Learning To Stand On Ceremony | By B Kimberly Taylor | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/business/your-own-account-career-advancement-by-degrees.html | Your Own AccountCareer Advancement by Degrees | By Mary Rowland | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/business/mischief-under-the-travelers-umbrella.html | Mischief Under the Travelers Umbrella | By Michael Quint | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/the-class-is-comedy-the-effort-is-serious.html | The Class Is Comedy The Effort Is Serious | By DawnMarie Streeter | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/the-world-mr-clinton-will-see-you-but-he-won-t-meet-you.html | The World Mr Clinton Will See You But He Wont Meet You | By Gwen Ifill | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/business/at-work-putting-women-on-the-agenda.html | At Work Putting Women on the Agenda | By Barbara Presley Noble | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/gardening-be-patient-plants-need-time-to-recover.html | GARDENING Be Patient Plants Need Time to Recover | By Joan Lee Faust | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/suspect-in-6-brooklyn-killings-is-arrested-in-georgia-murder.html | Suspect in 6 Brooklyn Killings Is Arrested in Georgia Murder | By Norimitsu Onishi | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-upper-west-side-a-giant-gym-lincoln-sq-foes-declare-war.html | NEIGHBORHOOS REPORT UPPER WEST SIDE A Giant Gym Lincoln Sq Foes Declare War | By Randy Kennedy | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/books/in-short-fiction.html | IN SHORT FICTION | By Kiki Olson | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/horse-racing-can-holy-bull-keep-going-when-genes-say-stop.html | HORSE RACING Can Holy Bull Keep Going When Genes Say Stop | By Joseph Durso | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/dance-a-10year-choreographic-odyssey.html | DANCEA 10Year Choreographic Odyssey | By Barbara Gilford | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/books/flight-to-amazonia.html | Flight to Amazonia | By David Unger | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/april-24-30-looking-for-pentagon-uncle-sam-cozies-up-computer-screen-makers.html | April 2430 Looking Out for the Pentagon Uncle Sam Cozies Up To Computer Screen Makers | By Keith Bradsher | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/opinion/editorial-notebook-notes-from-a-funeral.html | Editorial Notebook Notes From a Funeral | By Robert B Semple Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/a-la-carte-restaurant-list-grows.html | A LA CARTE Restaurant List Grows | By Richard Jay Scholem | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/world/refugees-flee-into-tanzania-from-rwanda.html | Refugees Flee Into Tanzania From Rwanda | By Donatella Lorch | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/world/wages-of-treason-detritus-of-a-traitor-to-be-sold.html | Wages of Treason Detritus of a Traitor to Be Sold | By William E Schmidt | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/it-takes-everyone-to-raise-a-little-child.html | It Takes Everyone To Raise a Little Child | By Jackie Fitzpatrick | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/connecticut-qa-dr-david-keefe-treating-fertility-with-a-psychiatric.html | Connecticut QA Dr David KeefeTreating Fertility With a Psychiatric Edge | By Gitta Morris | TX 3-930-214 | 1994-07-11 |

| 1994-05-01 | https://www.nytimes.com/1994/05/01/opinion/the-first-power-couple.html | The First Power Couple | By John Newhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/a-cartoon-stirs-debate-at-princeton.html | A Cartoon Stirs Debate At Princeton | By Joanne Kadish | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/dining-out-contemporary-italian-cuisine-in-scarsdale.html | DINING OUTContemporary Italian Cuisine in Scarsdale | By M H Reed | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/library-dispute-tests-roslyns-gentility.html | Library Dispute Tests Roslyns Gentility | By Rahel Musleah | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/archives/dance-retied-shoes-heads-uptown.html | DANCERetied Shoes Heads Uptown | By William Harris | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/art-summer-days-in-the-age-of-innocence.html | ARTSummer Days in the Age of Innocence | By William Zimmer | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/track-and-field-seton-hall-sprinter-a-winner-by-inches.html | TRACK AND FIELD Seton Hall Sprinter A Winner By Inches | By Frank Litsky | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/movies/film-taking-the-children-like-your-mom-said-beware-sweet-serial-ads-932019.html | FILM TAKING THE CHILDREN Like Your Mom Said Beware Sweet Serial Ads | By Patricia S McCormick | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/the-nation-and-landscape-architects-are-tilling-the-soil.html | The Nation And Landscape Architects Are Tilling the Soil | By Steven A Holmes | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/us/majority-of-americans-say-cigarettes-spur-addiction.html | Majority of Americans Say Cigarettes Spur Addiction | By Michael Janofsky | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/business/profile-don-t-ever-judge-this-consultant-by-her-cover.html | Profile Dont Ever Judge This Consultant by Her Cover | By Glenn Rifkin | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/books/the-critical-american.html | The Critical American | By David Bromwich | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/soapbox-who-needs-street-fairs.html | SOAPBOXWho Needs Street Fairs | By Kate Walter | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/business/business-diary-april-24-29.html | Business Diary April 2429 | By Hubert B Herring | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/books/crime-841854.html | CRIME | By Mariyn Stasio | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/new-yorkers-co-the-art-around-the-art.html | NEW YORKERS  CO The Art Around the Art | By Enid Nemy | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/baseball-mets-perfecting-art-of-the-collapse.html | BASEBALL Mets Perfecting Art of the Collapse | By Jennifer Frey | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/endpaper.html | ENDPAPER | By Daniel Nussbaum | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/movies/film-taking-the-children-like-your-mom-said-beware-sweet-serial-ads-931985.html | FILM TAKING THE CHILDREN Like Your Mom Said Beware Sweet Serial Ads | By Janet Maslin | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/looking-for-a-boon-in-rockefeller-legacy.html | Looking for a Boon in Rockefeller Legacy | By Herbert Hadad | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/arts/television-it-s-may-and-mini-series-season-again.html | TELEVISION Its May and MiniSeries Season Again | By Anita Gates | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/method-and-madness-our-cousins-keepers.html | Method And Madness Our Cousins Keepers | By Nicholas Wade | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/he-who-once-rebuilt-new-haven.html | He Who Once Rebuilt New Haven | By Bill Ryan | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/business/mutual-funds-ways-to-cope-when-market-slides.html | Mutual Funds Ways to Cope When Market Slides | By Carole Gould | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/letters-signed-by-first-ladies-supply-insights-into-the-past.html | Letters Signed by First Ladies Supply Insights Into the Past | By Sharon W Linsker | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/an-honest-soaking-in-the-salmon-river.html | An Honest Soaking In the Salmon River | By Glenn Rifkin | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/fyi-935492.html | FYI | By Jennifer Steinhauer | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/us/air-force-academy-zooms-in-on-sex-cases.html | Air Force Academy Zooms In on Sex Cases | By Eric Schmitt | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/theater/mother-courage-in-milk.html | Mother Courage In Milk | By Alex Witchel | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/sherlock-holmes-inc.html | Sherlock Holmes Inc | By Paul Hofmann | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/books/a-deserted-house-dies-of-love.html | A Deserted House Dies of Love | By Gerald Jonas | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/movies/film-taking-the-children-like-your-mom-said-beware-sweet-serial-ads-932000.html | FILM TAKING THE CHILDREN Like Your Mom Said Beware Sweet Serial Ads | By Patricia S McCormick | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/cabaret-and-dinner-to-aid-phoenix-theater.html | Cabaret and Dinner To Aid Phoenix Theater | By Lynne Ames | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/travel-advisory-small-airlines-expand-into-routes-others-shed.html | TRAVEL ADVISORY Small Airlines Expand Into Routes Others Shed | By Adam Bryant | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/asbestos-free-slate-that-isn-t-quite-slate.html | AsbestosFree Slate That Isnt Quite Slate | By Penny Singer | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/westchester-qa-dr-amy-vedder-a-conservationists-appraisal-of-rwanda.html | Westchester QA Dr Amy VedderA Conservationists Appraisal of Rwanda | By Donna Greene | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/food-talking-fiddleheads.html | FOOD Talking Fiddleheads | By Molly ONeill | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/us/us-team-finds-errors-at-salem-nuclear-plant.html | US Team Finds Errors At Salem Nuclear Plant | By Matthew L Wald | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/food-shrimps-in-the-thai-style-help-hold-the-line-on-fat-and-salt.html | FOOD Shrimps in the Thai Style Help Hold the Line on Fat and Salt | By Florence Fabricant | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/business/washington-growing-as-a-financial-angel-to-industry.html | Washington Growing as a Financial Angel to Industry | By Edmund L Andrews | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/realestate/rises-in-mortgage-rates-nudge-buyers.html | Rises in Mortgage Rates Nudge Buyers | By Nick Ravo | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/us/physicists-try-to-discredit-book-asserting-atom-architects-spied.html | Physicists Try to Discredit Book Asserting Atom Architects Spied | By William J Broad | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/the-world-all-aboard-for-the-chunnel-of-love-hate.html | The World All Aboard for the Chunnel of LoveHate | By William E Schmidt | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/books/mama-trauma.html | Mama Trauma | By Nancy Mairs | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/sports-of-the-times-for-rangers-and-devils-look-who-s-gone.html | Sports of The Times For Rangers and Devils Look Whos Gone | By Dave Anderson | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/q-and-a-898325.html | Q and A | By Terence Neilan | TX 3-930-214 | 1994-07-11 |

| 1994-05-01 | https://www.nytimes.com/1994/05/01/us/economic-watch-in-the-northeast-even-smog-is-trapped-in-gridlock.html | Economic Watch In the Northeast Even Smog Is Trapped in Gridlock | By Peter Passell | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/residents-of-si-neighborhood-see-schism.html | Residents of SI Neighborhood See Schism | By Clifford J Levy | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/business/sound-bytes-assembling-a-new-whole.html | Sound Bytes Assembling a New Whole | By Lawrence M Fisher | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/theater/sunday-view-arthur-miller-still-holds-to-his-moral-vision.html | SUNDAY VIEW Arthur Miller Still Holds to His Moral Vision | By Vincent Canby | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/rye-students-know-all-the-best-towns.html | Rye Students Know All the Best Towns | By Ina Aronow | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/psychiatrists-specialty-is-lawyers.html | Psychiatrists Specialty Is Lawyers | By Sally Friedman | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/world/un-says-its-forces-clashed-with-serb-fighters-in-gorazde.html | UN Says Its Forces Clashed With Serb Fighters in Gorazde | By Roger Cohen | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/where-trauma-gets-the-top-priority.html | Where Trauma Gets the Top Priority | By Janet Durrans | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/books/in-short-nonfiction-932566.html | IN SHORT NONFICTION | By Susan Shapiro | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/business/interface-a-recital-hall-on-wheels.html | Interface A Recital Hall on Wheels | By Hans Fantel | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/of-sports-comebacks-and-nixon.html | Of Sports Comebacks And Nixon | By Robert Lipsyte | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/april-24-30-uneasy-days-for-tobacco-makers.html | April 2430 Uneasy Days for Tobacco Makers | By Philip J Hilts | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/tolstoy-s-dress-code-moral-schema-which-impossibly-chic-are-hung-thread.html | Tolstoys Dress Code A moral schema in which the impossibly chic are hung by a thread | By Naomi Bliven | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-washington-heights-how-to-build-a-bridge-dollar-by-dollar.html | NEIGHBORHOOS REPORT WASHINGTON HEIGHTS How to Build a Bridge Dollar by Dollar | By Monique P Yazigi | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/wanted-fortune-teller-for-33d-street-garden-s-president-revels-playoffs-while.html | Wanted A Fortune Teller for 33d Street Gardens President Revels in Playoffs While Considering His Future | By Richard Sandomir | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-riverdale-gentle-faceoff-over-plans-for-the-campagna-estate.html | NEIGHBORHOOS REPORT RIVERDALE Gentle Faceoff Over Plans For the Campagna Estate | By Mervyn Rothstein | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/coping-there-is-a-time-for-everything-in-a-garden.html | COPING There Is a Time for Everything in a Garden | By Robert Lipsyte | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/cuttings-putting-the-right-flower-in-the-right-pot.html | CUTTINGSPutting the Right Flower in the Right Pot | By William Bryant Logan | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/future-homemakers-meeting-draws-800.html | Future Homemakers Meeting Draws 800 | By Roberta Hershenson | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-riverdale-guardians-vista-riverdale-nature-preservancy.html | NEIGHBORHOOS REPORT RIVERDALE The Guardians of the Vista Riverdale Nature Preservancy | By Dennis Hevesi | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/weekinreview/the-nation-making-abuse-a-crime-a-spouse-can-t-forgive.html | The Nation Making Abuse a Crime A Spouse Cant Forgive | By Catherine S Manegold | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/on-ile-de-re-a-luminous-seascape.html | On Ile de Re a Luminous Seascape | By Catherine Texier | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/business/viewpoints-would-you-invest-in-bureaucracy-inc.html | ViewpointsWould You Invest in Bureaucracy Inc | By Cynthia A Beltz | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/long-island-journal-922234.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/sports/on-baseball-game-s-most-overlooked-superstar-proves-his-grit-yet-again.html | ON BASEBALL Games Most Overlooked Superstar Proves His Grit Yet Again | By Claire Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/world/canada-bars-speech-by-ex-aide-of-farrakhan.html | Canada Bars Speech by ExAide of Farrakhan | By Clyde H Farnsworth | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/asian-american-lawsuit-tries-to-make-a-point-police-caution.html | AsianAmerican Lawsuit Tries to Make a Point Police Caution | By By Seth Faison | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/magazine/russia-s-cold-kiss.html | Russias Cold Kiss | By Steven Erlanger | TX 3-930-214 | 1994-07-11 |

| 1994-05-01 | https://www.nytimes.com/1994/05/01/business/the-executive-computer-on-the-battlefield-of-the-chips-a-test-of-brand-loyalty.html | The Executive Computer On the Battlefield of the Chips a Test of Brand Loyalty | By Lawrence M Fisher | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-01 | https://www.nytimes.com/1994/05/01/style/such-a-nice-zealot.html | Such a Nice Zealot | By Trip Gabriel | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/will-rocket-beds-lure-a-new-generation-of-museum-goers.html | Will Rocket Beds Lure a New Generation of MuseumGoers | By Carolyn Battista | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-east-side-covert-business-surprises-new-landlord.html | NEIGHBORHOOS REPORT EAST SIDE Covert Business Surprises New Landlord | By Bruce Lambert | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/archives/film-view-32-thoughts-about-32-short-films.html | FILM VIEW32 Thoughts About 32 Short Films | By Douglas Coupland | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/a-troubled-emerald-empire.html | A Troubled Emerald Empire | By Douglas Martin | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/books/roald-the-rotten.html | Roald the Rotten | By Ann Hulbert | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/realestate/if-youre-thinking-of-living-inwantagh-gateway-to-jones-beach-plus.html | If Youre Thinking of Living InWantaghGateway to Jones Beach Plus a Downtown | By Vivien Kellerman | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/style/surfin-again.html | Surfin Again | By Jon Pareles | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/world/the-south-african-vote-the-man-for-south-africa-s-future.html | THE SOUTH AFRICAN VOTE The Man for South Africas Future | By Bill Keller | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/business/market-watch-the-workers-are-starting-to-win-a-few.html | MARKET WATCH The Workers Are Starting To Win a Few | By Floyd Norris | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/business/technology-putting-space-age-expertise-in-the-driver-s-seat.html | Technology Putting SpaceAge Expertise in the Drivers Seat | By Calvin Sims | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/opinion/here-come-the-video-censors.html | Here Come The Video Censors | By Richard D Heffner | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/world/pope-is-recovering-very-rapidly-doctors-say.html | Pope Is Recovering Very Rapidly Doctors Say | By Alan Cowell | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/in-australias-great-cities-art-deco-gleams-on.html | In Australias Great Cities Art Deco Gleams On | By Anthony W Robins | TX 3-930-214 | 1994-07-11 |

| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/art-everything-i-say-is-art-is-art-she-said.html | ARTEverything I Say Is Art Is Art She Said | By William Zimmer | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/long-island-qa-ira-z-romoff-on-making-big-loans-to-small-businesses.html | Long Island QA Ira Z RomoffOn Making Big Loans to Small Businesses | By Stewart Ain | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | on/playing-in-the-neighborhood-934810.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/world/us-says-it-is-pleased-syrians-are-acting-to-limit-terrorism.html | US Says It Is Pleased Syrians Are Acting to Limit Terrorism | By Steven Greenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/progress-on-paine-memorial.html | Progress on Paine Memorial | By Lynne Ames | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/books/blue-nights-in-venice.html | Blue Nights in Venice | By Bertha Harris | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/us/texas-bets-that-horses-will-outrun-income-tax.html | Texas Bets That Horses Will Outrun Income Tax | By Sam Howe Verhovek | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/travel/practical-traveler-student-deals-new-wrinkles.html | PRACTICAL TRAVELER Student Deals New Wrinkles | By Betsy Wade | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/books/in-short-fiction-932540.html | IN SHORT FICTION | By Jim Gladstone | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/world/un-says-north-korea-refuses-to-allow-nuclear-inspections.html | UN Says North Korea Refuses to Allow Nuclear Inspections | By Andrew Pollack | TX 3-930-214 | 1994-07-11 |
| 1994-05-01 | https://www.nytimes.com/1994/05/01/nyregion/neighborhoos-report-midtown-penn-station-future-pulls-recalling-past.html | NEIGHBORHOOS REPORT MIDTOWN At Penn Station The Future Pulls In Recalling the Past | By Bruce Lambert | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/world/12-serbs-dead-in-two-fights-with-the-un.html | 12 Serbs Dead In Two Fights With the UN | By Roger Cohen | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/business/the-media-business-a-british-mini-series-with-many-lives.html | THE MEDIA BUSINESS A British MiniSeries With Many Lives | By Bill Carter | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/business/russia-s-arms-makers-try-change.html | Russias Arms Makers Try Change | By Richard W Stevenson | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/on-pro-basketball-the-going-gets-tough-and-so-does-oakley.html | ON PRO BASKETBALL The Going Gets Tough And So Does Oakley | By Harvey Araton | TX 3-930-214 | 1994-07-11 |

| 1994-05-02 | https://www.nytimes.com/1994/05/02/business/market-place-some-hybrid-drug-companies-are-trying-to-have-it-both-ways.html | Market Place Some hybrid drug companies are trying to have it both ways | By Robert Hurtado | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-02 | https://www.nytimes.com/1994/05/02/arts/dance-in-review-963216.html | Dance in Review | By Jennifer Dunning | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/following-the-piping-plover.html | Following the Piping Plover | By Jonathan Rabinovitz | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/business/the-media-business-press-for-newspaper-publishers-an-unmistakable-voice.html | THE MEDIA BUSINESS PRESS For newspaper publishers an unmistakable voice | By William Glaberson | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/world/less-strategic-now-grenada-is-to-lose-american-embassy.html | Less Strategic Now Grenada Is to Lose American Embassy | By Steven A Holmes | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/world/yafia-journal-a-sad-tangle-of-love-grief-and-israeli-taboos.html | Yafia Journal A Sad Tangle of Love Grief and Israeli Taboos | By Clyde Haberman | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/foundations-are-finding-wealth-is-a-problem-too.html | Foundations Are Finding Wealth Is a Problem Too | By Kathleen Teltsch | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/arts/pritzker-prize-goes-to-french-architect-for-the-first-time.html | Pritzker Prize Goes to French Architect for the First Time | By Herbert Muschamp | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/world/may-day-in-moscow-remembrance-of-soviet-past.html | May Day in Moscow Remembrance of Soviet Past | By Michael Specter | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/business/the-media-business-advertising-addenda-earle-palmer-brown-spins-off-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Earle Palmer Brown Spins Off Agency | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/obituaries/paul-j-baisley-67-state-supreme-court-justice.html | Paul J Baisley 67 State Supreme Court Justice | By Eric Pace | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/opinion/controlling-the-cops-back-to-the-future.html | Controlling the CopsBack to the Future | By Joyce st George | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/hockey-and-on-the-seventh-day-rangers-roar-and-rout-capitals.html | HOCKEY And on the Seventh Day Rangers Roar and Rout Capitals | By Joe Lapointe | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/world/singapore-gives-details-of-a-caning.html | Singapore Gives Details Of a Caning | By Philip Shenon | TX 3-930-214 | 1994-07-11 |

| 1994-05-02 | https://www.nytimes.com/1994/05/02/business/long-effect-is-seen-from-truck-strike.html | Long Effect Is Seen From Truck Strike | By Adam Bryant | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/pro-basketball-even-without-ewing-the-knicks-are-safe-at-home.html | PRO BASKETBALL Even Without Ewing the Knicks Are Safe at Home | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/arts/dance-in-review-963232.html | Dance in Review | By Jennifer Dunning | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/auto-racing-a-saddened-sport-loses-a-giant-with-death-of-senna.html | AUTO RACING A Saddened Sport Loses a Giant With Death of Senna | By Joseph Siano | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/obituaries/ayrton-senna-dies-after-crash-peerless-racing-king-was-34.html | Ayrton Senna Dies After Crash Peerless Racing King Was 34 | By Joseph Siano | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/arts/review-music-folk-rock-and-sincerity-straight-out-of-the-60-s.html | ReviewMusic FolkRock and Sincerity Straight Out of the 60s | By Jon Pareles | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/new-york-city-to-stiffen-rules-for-graduating.html | New York City To Stiffen Rules For Graduating | By Charisse Jones | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/bridge-958549.html | Bridge | By Alan Truscott | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/baseball-a-s-finally-find-a-team-they-can-beat-yankees.html | BASEBALL As Finally Find a Team They Can Beat Yankees | By Jack Curry | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/pro-basketball-for-nets-light-dim-at-end-of-tunnel.html | PRO BASKETBALL For Nets Light Dim At End Of Tunnel | By Al Harvin | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/business/bankers-trust-faces-review-of-credit-rating-by-s-p.html | Bankers Trust Faces Review Of Credit Rating by S P | By Saul Hansell | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/opinion/essay-saddam-redux.html | Essay Saddam Redux | By William Safire | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/books/a-poet-s-values-it-s-the-words-over-the-man.html | A Poets Values Its the Words Over the Man | By Bruce Weber | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/world/rains-and-disease-ravage-refugees-fleeing-rwanda.html | Rains and Disease Ravage Refugees Fleeing Rwanda | By Donatella Lorch | TX 3-930-214 | 1994-07-11 |

| 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/two-views-of-police-presence-in-clifton.html | Two Views Of Police Presence In Clifton | By Rick Bragg | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/business/media-business-advertising-unusual-agency-switch-raises-questions-about-fate.html | THE MEDIA BUSINESS ADVERTISING An unusual agency switch raises questions about the fate of Miller Brewings flagship account | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/arts/review-music-2-players-with-instruments-and-machines-improvising.html | ReviewMusic 2 Players With Instruments And Machines Improvising | By Peter Watrous | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/us/close-race-to-succeed-a-senator-from-ohio.html | Close Race To Succeed A Senator From Ohio | By Katharine Q Seelye | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/opinion/controlling-the-cops-back-to-the-future.html | Controlling the CopsBack to the Future | By Joyce st George | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/videotape-is-said-to-show-police-abuse.html | Videotape Is Said To Show Police Abuse | By Richard PerezPena | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/business/japanese-assail-us-on-trade.html | Japanese Assail US On Trade | By James Sterngold | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/world/mexican-seriously-challenging-long-ruling-party.html | Mexican Seriously Challenging LongRuling Party | By Anthony Depalma | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/teamsters-president-s-real-estate-deals-are-questioned.html | Teamsters Presidents RealEstate Deals Are Questioned | By Selwyn Raab | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/business/the-media-business-a-shaper-of-magazines-retires.html | THE MEDIA BUSINESS A Shaper of Magazines Retires | By Deirdre Carmody | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/opinion/controlling-the-cops-accomplices-to-perjury.html | Controlling the Cops Accomplices To Perjury | By Alan M Dershowitz | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/chronicle-962970.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/business/two-maxwell-pension-groups-sue-goldman-over-funds.html | Two Maxwell Pension Groups Sue Goldman Over Funds | By Michael Quint | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/victims-use-photos-to-identify-silver-gun-carjacking-suspect.html | Victims Use Photos to Identify SilverGun Carjacking Suspect | By Robert D McFadden | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-02 | https://www.nytimes.com/1994/05/02/theater/review-theater-a-tiny-voice-in-a-nasty-world/sings-for-a-savior.html | ReviewTheater A Tiny Voice in a Nasty World Sings for a Savior | By David Richards | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/horse-racing-notebook-holy-bull-brocco-on-the-same-track.html | HORSE RACING NOTEBOOK Holy Bull Brocco on the Same Track | By Joseph Durso | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/arts/review-ballet-elevated-passion-and-sexual-repression.html | ReviewBallet Elevated Passion and Sexual Repression | By Anna Kisselgoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/legislators-toss-insults-but-can-t-pass-a-budget.html | Legislators Toss Insults But Cant Pass a Budget | By James Dao | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/on-pro-football-ward-gets-the-big-snub-but-not-without-issue.html | ON PRO FOOTBALL Ward Gets the Big Snub But Not Without Issue | Timothy W Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/business/patents-way-disinfect-drinking-water-without-risk-chlorine-s-potentially-harmful.html | Patents A way to disinfect drinking water without the risk of chlorines potentially harmful side effects | By Teresa Riordan | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/world/mandela-s-party-grasps-firm-lead-in-early-results.html | MANDELAS PARTY GRASPS FIRM LEAD IN EARLY RESULTS | By Bill Keller | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/companies-resist-rules-on-driving.html | Companies Resist Rules On Driving | By Matthew L Wald | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/sports-of-the-times-hockey-s-hunter-and-the-hunted.html | Sports of The Times Hockeys Hunter And the Hunted | By Dave Anderson | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/bratton-says-drug-sweeps-are-to-continue-on-si.html | Bratton Says Drug Sweeps Are to Continue on SI | By Craig Wolff | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/pro-basketball-ewing-tries-to-sort-out-confusion.html | PRO BASKETBALL Ewing Tries to Sort Out Confusion | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/books/books-of-the-times-novelist-s-work-and-death-appraised-by-his-son.html | Books of The Times Novelists Work and Death Appraised by His Son | By Christopher LehmannHaupt | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/us/all-under-one-roof-stores-and-education.html | All Under One Roof Stores and Education | By Michael Winerip | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/arts/dance-in-review-959472.html | Dance in Review | By Jennifer Dunning | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/sports-of-the-times-garden-fans-get-into-it.html | Sports of the Times Garden Fans Get Into It | By George Vecsey | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/world/christopher-gets-syrian-response-to-israeli-peace-plan.html | Christopher Gets Syrian Response to Israeli Peace Plan | By Steven Greenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/arts/dance-in-review-963224.html | Dance in Review | By Jack Anderson | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/obituaries/donald-harden-92-british-authority-on-ancient-glass.html | Donald Harden 92 British Authority On Ancient Glass | By Eric Pace | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/business/the-media-business-advertising-addenda-microsoft-review-narrowed-to-three.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Microsoft Review Narrowed to Three | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/arts/review-music-mariss-jansons-colors-the-philharmonic.html | ReviewMusic Mariss Jansons Colors the Philharmonic | By Bernard Holland | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/arts/critic-s-notebook-happily-ever-after-with-aids.html | Critics Notebook Happily Ever After With AIDS | By John J OConnor | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/arts/review-country-carnegie-festival-bluegrass-and-rockabilly-finale.html | ReviewCountry Carnegie Festival Bluegrass and Rockabilly Finale | By Stephen Holden | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/world/israelis-say-plo-isn-t-ready-for-governing.html | Israelis Say PLO Isnt Ready for Governing | By Clyde Haberman | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/hockey-it-s-round-2-so-why-that-empty-feeling.html | HOCKEY Its Round 2 So Why That Empty Feeling | By Malcolm Moran | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/us/protecting-prey-of-humans-sets-2-against-a-vast-world.html | Protecting Prey of Humans Sets 2 Against a Vast World | By Timothy Egan | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/chronicle-958719.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/business/the-media-business-union-urging-viewers-to-boycott-nbc-s-shows.html | THE MEDIA BUSINESS Union Urging Viewers to Boycott NBCs Shows | By Bill Carter | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/reporter-s-notebook-for-victim-s-sister-rifkin-s-trial-part-troubled-journey.html | Reporters Notebook For a Victims Sister Rifkins Trial Is Part of a Troubled Journey | By John T McQuiston | TX 3-930-214 | 1994-07-11 |

| 1994-05-02 | https://www.nytimes.com/1994/05/02/world/us-says-un-officers-in-balkans-lack-the-will-to-block-serbs.html | US Says UN Officers in Balkans Lack the Will to Block Serbs | By Paul Lewis | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/chronicle-962961.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/us/major-flaw-cited-in-cigarette-data.html | MAJOR FLAW CITED IN CIGARETTE DATA | By Philip J Hilts | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/business/the-media-business-advertising-addenda-accounts-962759.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/business/the-media-business-advertising-addenda-rossin-to-open-marketing-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rossin to Open Marketing Shop | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/pro-football-cbs-may-help-launch-a-rival-football-league.html | PRO FOOTBALL CBS May Help Launch A Rival Football League | By Bill Carter | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/baseball-today-s-rabbit-exhibits-hundley-homers-nos-7-and-8.html | BASEBALL Todays Rabbit Exhibits Hundley Homers Nos 7 and 8 | By Jennifer Frey | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/sports/hockey-devils-don-t-exert-themselves-and-that-leads-to-a-loss.html | HOCKEY Devils Dont Exert Themselves and That Leads to a Loss | By William N Wallace | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/arts/on-screen-an-artist-of-dance.html | On Screen An Artist Of Dance | By Jennifer Dunning | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/world/clinton-s-call-for-pacific-harmony-meets-a-chorus-of-criticism-from-asians.html | Clintons Call for Pacific Harmony Meets a Chorus of Criticism From Asians | By David E Sanger | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/us/moles-case-complicates-cia-s-quest-for-a-role.html | Moles Case Complicates CIAs Quest for a Role | By Tim Weiner | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/business/an-early-warning-haunts-prudential.html | An Early Warning Haunts Prudential | By Kurt Eichenwald | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/opinion/abroad-at-home-politics-of-hate.html | Abroad at Home Politics Of Hate | By Anthony Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-02 | https://www.nytimes.com/1994/05/02/nyregion/resentment-zone-officials-courtship-of-yankees-stirs-anger-in-the-bronx.html | Resentment Zone Officials Courtship of Yankees Stirs Anger in the Bronx | By Matthew Purdy | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/us/norplant-is-getting-few-takers-at-school.html | Norplant Is Getting Few Takers At School | By Steven A Holmes | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/arts/arab-museums-try-to-preserve-a-purpose.html | Arab Museums Try to Preserve a Purpose | By John Rockwell | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-03 | https://www.nytimes.com/1994/05/03/arts/review-television-update-on-a-political-earthquake.html | ReviewTelevision Update on a Political Earthquake | By Walter Goodman | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/new-york-agrees-to-build-prison-s-kitchen-in-bronx.html | New York Agrees to Build Prisons Kitchen in Bronx | By James C McKinley Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/business/clinton-expected-to-name-sec-member-to-head-cftc.html | Clinton Expected to Name SEC Member to Head CFTC | By Robert D Hershey Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/arts/classical-music-in-review-972983.html | Classical Music in Review | By Bernard Holland | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/on-my-mind-are-arabs-ready-for-peace.html | On My Mind Are Arabs Ready for Peace | By A M Rosenthal | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/world/escaped-family-of-5-tells-of-starvation-in-north-korea.html | Escaped Family of 5 Tells of Starvation in North Korea | By Andrew Pollack | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/us/ad-drive-opens-for-canadian-style-health-care.html | Ad Drive Opens for CanadianStyle Health Care | By Robin Toner | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/case-breaks-new-ground-in-dna-tests-for-paternity.html | Case Breaks New Ground In DNA Tests For Paternity | By Jan Hoffman | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/business/plan-to-link-business-computers.html | Plan to Link Business Computers | By Lawrence M Fisher | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/world/the-south-african-vote-the-scene-a-joy-born-in-pain-dances-in-the-street.html | THE SOUTH AFRICAN VOTE THE SCENE A Joy Born in Pain Dances in the Street | By Francis X Clines | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/the-man-who-wasnt-there.html | The Man Who Wasnt There | By Amy Knight | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/observer-gone-with-the-unum.html | Observer Gone With the Unum | By Russell Baker | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/world/german-court-allows-possession-of-small-amounts-of-marijuana.html | German Court Allows Possession of Small Amounts of Marijuana | By Stephen Kinzer | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/business/drug-issues-help-to-drive-stocks-higher.html | Drug Issues Help to Drive Stocks Higher | By Leonard Sloane | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/judge-rejects-mistrial-for-rifkin-despite-complaint-of-jury-bias.html | Judge Rejects Mistrial for Rifkin Despite Complaint of Jury Bias | By John T McQuiston | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-03 | https://www.nytimes.com/1994/05/03/style/coming-back-around-to-blass.html | Coming Back Around to Blass | By Bernadine Morris | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/science/scientists-hope-more-new-species-will-be-discovered-in-vietnam.html | Scientists Hope More New Species Will Be Discovered in Vietnam | By Malcolm W Browne | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/business/car-sales-off-in-japan.html | Car Sales Off in Japan | TOKYO May 2 | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/baseball-anatomy-of-a-disaster-9-runs-none-earned.html | BASEBALL Anatomy of a Disaster 9 Runs None Earned | By Jennifer Frey | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/arts/chess-967769.html | Chess | By Robert Byrne | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/business/a-bitter-debate-over-italys-fininvest.html | A Bitter Debate Over Italys Fininvest | By John Tagliabue | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/world/south-african-vote-voting-was-election-fair-voting-chief-satisfied.html | THE SOUTH AFRICAN VOTE THE VOTING Was the Election Fair Voting Chief Is Satisfied | By Bill Keller | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/baseball-street-fighter-meets-one-third-champion.html | BASEBALL Street Fighter Meets OneThird Champion | By Gerald Eskenazi | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/business/company-news-neiman-marcus-group-to-shut-89-womens-stores.html | COMPANY NEWSNeiman Marcus Group to Shut 89 Womens Stores | By Susan Diesenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/style/chronicle-972290.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/world/south-african-vote-violence-least-23-south-africans-die-resurgence-political.html | THE SOUTH AFRICAN VOTE VIOLENCE At Least 23 South Africans Die In Resurgence of Political Strife | By Kenneth B Noble | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/us/washington-talk-gop-seeking-convert-in-alabama-democrat.html | Washington Talk GOP Seeking Convert In Alabama Democrat | By Richard L Berke | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/arts/review-dance-a-tharp-water-ballet-but-without-the-water.html | ReviewDance A Tharp Water Ballet But Without the Water | By Anna Kisselgoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/science/q-a-970786.html | QA | By C Claiborne Ray | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/us/incinerator-operators-say-ruling-will-be-costly.html | Incinerator Operators Say Ruling Will Be Costly | By Keith Schneider | TX 3-930-214 | 1994-07-11 |

| 1994-05-03 | https://www.nytimes.com/1994/05/03/science/peripherals-programs-that-need-th-inning-stretch.html | PERIPHERALS Programs That Need th Inning Stretch | By L R Shannon | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-03 | https://www.nytimes.com/1994/05/03/world/clinton-makes-no-progress-with-beijing.html | Clinton Makes No Progress With Beijing | By Douglas Jehl | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/world/agency-offering-an-aid-blueprint-for-palestinians.html | AGENCY OFFERING AN AID BLUEPRINT FOR PALESTINIANS | By Thomas L Friedman | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/us/first-lady-urged-dismissals-at-travel-office-study-says.html | First Lady Urged Dismissals At Travel Office Study Says | By Stephen Labaton | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/business/the-media-business-advertising-addenda-three-more-brands-for-hall-of-fame.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Three More Brands For Hall of Fame | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/business/media-business-advertising-renewed-marketing-efforts-for-south-african.html | THE MEDIA BUSINESS Advertising Renewed marketing efforts for the South African Krugerrand will play down the political | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/obituaries/richard-scarry-74-children-s-book-author-and-illustrator-dies.html | Richard Scarry 74 Childrens Book Author and Illustrator Dies | By Eric Pace | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/world/plo-pact-with-israel-appears-set-syrian-chief-rebuffs-israel.html | PLO Pact With Israel Appears Set Syrian Chief Rebuffs Israel | By Steven Greenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/us/denver-delays-opening-of-airport-indefinitely.html | Denver Delays Opening Of Airport Indefinitely | By Dirk Johnson | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/evicted-soup-kitchen-seeks-a-home.html | Evicted Soup Kitchen Seeks a Home | By Peter Marks | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/world/plo-pact-with-israel-appears-set.html | PLO Pact With Israel Appears Set | By Chris Hedges | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/world/hungarians-cooling-to-foreign-investment.html | Hungarians Cooling To Foreign Investment | By Jane Perlez | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/business/market-place-the-sec-is-welcoming-foreign-stocks-but-will-they-come.html | Market Place The SEC is welcoming foreign stocks but will they come | By Kenneth N Gilpin | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/science/pure-human-antibodies-reported-from-mice.html | Pure Human Antibodies Reported From Mice | By Warren E Leary | TX 3-930-214 | 1994-07-11 |

| 1994-05-03 | https://www.nytimes.com/1994/05/03/science/personal-computers-newcomers-to-internet-need-combat-training.html | PERSONAL COMPUTERS Newcomers to Internet Need Combat Training | By Peter H Lewis | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/chancellor-says-stiff-standards-won-t-mean-more-dropouts.html | Chancellor Says Stiff Standards Wont Mean More Dropouts | By Charisse Jones | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/arts/review-music-so-far-from-the-fields-of-the-dominican-republic.html | ReviewMusic So Far From the Fields Of the Dominican Republic | By Jon Pareles | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/horse-racing-bluegrass-music-the-derby-horses-tune-up-at-churchill-downs.html | HORSE RACING Bluegrass Music The Derby Horses Tune Up at Churchill Downs | By Joseph Durso | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/world/un-chief-seeks-an-african-peace-force-for-rwanda.html | UN Chief Seeks an African Peace Force for Rwanda | By Paul Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/hockey-it-all-begins-with-street-hockey-in-sneakers.html | HOCKEY It All Begins With Street Hockey in Sneakers | By Joe Lapointe | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/on-the-diamond-something-is-going-going-on.html | On the Diamond Something Is Going Going On | By Murray Chass | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/horse-racing-brocco-displays-the-fittest-of-form.html | HORSE RACINGBrocco Displays The Fittest Of Form | By Jay Privman | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/business/big-changes-to-be-announced-for-key-minicomputer-line.html | Big Changes to Be Announced for Key Minicomputer Line | By Steve Lohr | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/style/by-design-tie-dyed-and-labeled.html | By Design TieDyed and Labeled | By AnneMarie Schiro | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/arts/classical-music-in-review-969419.html | Classical Music in Review | By Bernard Holland | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/pro-basketball-intensity-and-poise-give-edge-to-knicks.html | PRO BASKETBALL Intensity And Poise Give Edge To Knicks | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/world/panaji-journal-a-pocketful-of-portuguese-and-new-intruders.html | Panaji Journal A Pocketful of Portuguese and New Intruders | By John F Burns | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/our-towns-combating-signs-of-bias-on-the-road-to-summer.html | OUR TOWNS Combating Signs of Bias On the Road to Summer | By Evelyn Nieves | TX 3-930-214 | 1994-07-11 |

| 1994-05-03 | https://www.nytimes.com/1994/05/03/business/company-news-roche-set-to-acquire-syntex.html | COMPANY NEWS Roche Set To Acquire Syntex | By Milt Freudenheim | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-03 | https://www.nytimes.com/1994/05/03/us/jury-acquits-dr-kevorkian-of-illegally-aiding-a-suicide.html | Jury Acquits Dr Kevorkian Of Illegally Aiding a Suicide | By David Margolick | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/atomic-spies-or-atomic-lies.html | Atomic Spies or Atomic Lies | By Richard Rhodes | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/groove-swinging-hard-o-neill-turns-his-simple-batting-rhythm-into-harmonic.html | In a Groove and Swinging Hard ONeill Turns His Simple Batting Rhythm Into a Harmonic Motion | By Jack Curry | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/business/the-media-business-advertising-addenda-people-968064.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/us/supreme-court-roundup-justices-decide-incinerator-ash-is-toxic-waste.html | SUPREME COURT ROUNDUP Justices Decide Incinerator Ash Is Toxic Waste | By Linda Greenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/business/credit-markets-airport-opening-delay-is-a-jolt-to-bondholders.html | CREDIT MARKETS AirportOpening Delay Is a Jolt to Bondholders | By Robert Hurtado | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/obituaries/oliver-cope-91-a-top-surgeon-who-was-a-harvard-professor.html | Oliver Cope 91 a Top Surgeon Who Was a Harvard Professor | By Wolfgang Saxon | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/business/the-media-business-advertising-addenda-leo-burnett-gets-ameritech-business.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leo Burnett Gets Ameritech Business | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/mayor-vows-investigation-of-incident.html | Mayor Vows Investigation Of Incident | By Craig Wolff | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/science/how-the-whale-lost-its-legs-and-returned-to-the-sea.html | How the Whale Lost Its Legs And Returned To the Sea | By John Noble Wilford | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/council-panel-s-report-criticizes-preventive-health-care-system.html | Council Panels Report Criticizes Preventive Health Care System | By Jonathan P Hicks | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/business/the-media-business-advertising-addenda-agency-sought-for-baseball-s-image.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Sought For Baseballs Image | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/arts/reviews-music-care-of-the-voice-and-soul.html | ReviewsMusic Care of the Voice and Soul | By Neil Strauss | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-03 | https://www.nytimes.com/1994/05/03/business/the-media-business-advertising-addenda-accounts-972975.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/business/company-news-conseco-to-acquire-an-insurer.html | COMPANY NEWS Conseco To Acquire An Insurer | By Doron P Levin | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/arts/reviews-music-electronic-sounds-from-the-studio-presented-live.html | ReviewsMusic Electronic Sounds From the Studio Presented Live | By Neil Strauss | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/city-weighs-rent-charges-for-homeless-in-shelters.html | City Weighs Rent Charges For Homeless in Shelters | By Celia W Dugger | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/business/the-media-business-viacom-executive-named-network-president-at-nbc.html | THE MEDIA BUSINESS Viacom Executive Named Network President at NBC | By Bill Carter | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/driver-with-suspended-license-charged-in-deaths-of-3-in-family.html | Driver With Suspended License Charged in Deaths of 3 in Family | By David Firestone | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/us/president-s-high-court-search-narrows-to-3-or-4.html | Presidents High Court Search Narrows to 3 or 4 | By Neil A Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/style/chronicle-972304.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/business/the-media-business-advertising-addenda-two-groups-name-winners.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Groups Name Winners | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/soccer.html | SOCCER | ALEX YANNIS | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/style/patterns-968722.html | Patterns | By Amy M Spindler | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/business/ibm-s-head-of-pc-unit-resigns-post.html | IBMs Head Of PC Unit Resigns Post | By Steve Lohr | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/business/puzzling-currency-move-dollar-was-supposed-rise-it-fell-answer-may-lie-new.html | Puzzling Currency Move The Dollar Was Supposed to Rise It Fell The Answer May Lie in New Expectations | By Thomas L Friedman | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/business/the-media-business-advertising-addenda-ralcorp-places-cereals-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ralcorp Places Cereals in Review | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/opinion/understanding-terrorism.html | Understanding Terrorism | By Yirmiyahu Yovel | TX 3-930-214 | 1994-07-11 |

| 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/pro-football-moore-s-role-changes-maybe-for-the-better.html | PRO FOOTBALL Moores Role Changes Maybe for the Better | By Timothy W Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/science/factor-in-female-sexuality.html | Factor in Female Sexuality | By Natalie Angier | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/arts/classical-music-in-review-973009.html | Classical Music in Review | By Allan Kozinn | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/us/short-of-votes-clinton-presses-fight-for-assault-gun-ban.html | Short of Votes Clinton Presses Fight for AssaultGun Ban | By Gwen Ifill | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/business/company-news-polands-airline-learns-how-to-smile-and-profit.html | COMPANY NEWSPolands Airline Learns How to Smile and Profit | By Matthew Brzezinski | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/hockey-devils-could-really-use-this-housewarming-gift-fans.html | HOCKEY Devils Could Really Use This Housewarming Gift Fans | By Alex Yannis | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/escape-suburbia-community-associations-thrive-amid-debate-freedom-privacy.html | Escape From Suburbia Community Associations Thrive Amid Debate on Freedom Privacy and Democracy | By Diana Jean Schemo | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/books/books-of-the-times-an-age-s-destiny-as-documented-by-grace-paley.html | Books of The Times An Ages Destiny as Documented by Grace Paley | By Michiko Kakutani | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/science/theory-tested-on-why-body-s-defenses-go-haywire-in-aids.html | Theory Tested on Why Bodys Defenses Go Haywire in AIDS | By Natalie Angier | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/sports-of-the-times-why-mathis-produced-a-proper-call.html | Sports of The Times Why Mathis Produced A Proper Call | By Ira Berkow | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/science/scientist-work-richard-d-kolodner-amazing-leap-yeast-genes-human-cancer.html | SCIENTIST AT WORK Richard D Kolodner An Amazing Leap From Yeast Genes To Human Cancer | By Gina Kolata | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/science/male-hormone-molds-women-too-in-mind-and-body.html | Male Hormone Molds Women Too In Mind and Body | By Natalie Angier | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/style/chronicle-969150.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/business/company-news-two-airlines-to-offer-joint-rome-flights.html | COMPANY NEWS Two Airlines To Offer Joint Rome Flights | By Adam Bryant | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/tv-sports-it-s-uphill-but-fedexes-may-yet-wear-helmets.html | TV SPORTS Its Uphill but FedExes May Yet Wear Helmets | By Richard Sandomir | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/fbi-seizes-papers-at-home-of-sheik-s-assistant.html | FBI Seizes Papers at Home of Sheiks Assistant | By Mary B W Tabor | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/movies/a-woman-making-movies-for-men.html | A Woman Making Movies For Men | By Bernard Weinraub | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/nyregion/in-an-instant-a-close-family-is-torn-apart.html | In an Instant a Close Family is Torn Apart | By James Barron | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/arts/classical-music-in-review-972991.html | Classical Music in Review | By Bernard Holland | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/sports/pro-basketball-maybe-nets-are-slaves-of-new-york.html | PRO BASKETBALL Maybe Nets Are Slaves of New York | By William C Rhoden | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/world/white-house-not-ruling-out-force-in-haiti.html | White House Not Ruling Out Force in Haiti | By Gwen Ifill | TX 3-930-214 | 1994-07-11 |
| 1994-05-03 | https://www.nytimes.com/1994/05/03/world/south-african-vote-overview-mandela-proclaims-victory-south-africa-free-last.html | THE SOUTH AFRICAN VOTE THE OVERVIEW MANDELA PROCLAIMS A VICTORY SOUTH AFRICA IS FREE AT LAST | By Bill Keller | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/baseball-some-ninth-inning-rain-on-orsulak-s-parade.html | BASEBALL Some NinthInning Rain On Orsulaks Parade | By Gerald Eskenazi | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/us/new-top-admiral-to-push-wider-combat-role-for-women.html | New Top Admiral to Push Wider Combat Role for Women | By Eric Schmitt | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/books/book-notes-981893.html | Book Notes | By Sarah Lyall | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/arts/a-country-music-mecca-in-the-texas-outback.html | A Country Music Mecca in the Texas Outback | By Randy Kennedy | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/business/market-place-for-media-vision-a-hard-lesson-about-the-worth-of-paper-profits.html | Market Place For Media Vision a hard lesson about the worth of paper profits | Floyd Norris | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/arts/review-ballet-those-dancing-shoes-scoot-uptown-to-the-met.html | ReviewBallet Those Dancing Shoes Scoot Uptown to the Met | By Anna Kisselgoff | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-04 | https://www.nytimes.com/1994/05/04/arts/rolling-stones-world-tour-to-start-aug-1.html | Rolling Stones World Tour to Start Aug 1 | By Sheila Rule | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/on-baseball-young-expo-dusts-off-a-lost-art.html | ON BASEBALL Young Expo Dusts Off a Lost Art | By Murray Chass | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/garden/metropolitan-diary-984302.html | Metropolitan Diary | By Ron Alexander | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/world/clinton-defends-foreign-policy-record.html | Clinton Defends Foreign Policy Record | By Gwen Ifill | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/bans-on-recruiters-by-schools-upheld-to-fight-gay-bias.html | Bans on Recruiters By Schools Upheld To Fight Gay Bias | By Kevin Sack | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/business/the-media-business-advertising-addenda-group-seeks-boycott-of-calvin-klein.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Group Seeks Boycott Of Calvin Klein | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/us/cost-of-4-year-degree-passes-100000-mark.html | Cost of 4Year Degree Passes 100000 Mark | By William H Honan | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/business/business-technology-gasifying-garbage-to-produce-electricity.html | BUSINESS TECHNOLOGY Gasifying Garbage To Produce Electricity | By Matthew L Wald | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/driver-says-police-refused-help-in-death-of-si-man.html | Driver Says Police Refused Help in Death of SI Man | By Craig Wolff | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/garden/vietnam-a-taste-trip-from-north-to-south.html | Vietnam A Taste Trip From North To South | By Marian Burros | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/casino-cheating-101-police-other-officials-learn-to-spot-those-who-break-rules-game.html | Casino Cheating 101 Police and Other Officials Learn to Spot Those Who Break the Rules of the Game | By Iver Peterson | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/prosecutors-in-officer-s-death-are-rebuffed-on-murder-charge.html | Prosecutors in Officers Death Are Rebuffed on Murder Charge | By Joseph P Fried | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/us/flawed-breast-cancer-study-faces-cutoff-of-financing.html | Flawed Breast Cancer Study Faces Cutoff of Financing | By Lawrence K Altman | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-930-214 | 1994-07-11 |

| 1994-05-04 | https://www.nytimes.com/1994/05/04/arts/review-television-long-time-on-less-traveled-roads.html | ReviewTelevision Long Time on LessTraveled Roads | By Walter Goodman | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/hockey-rangers-roll-but-party-just-starting-sixth-straight-victory-puts-garden.html | HOCKEY The Rangers Roll On but the Party Is Just Starting  Sixth Straight Victory Puts Garden Fans In Seventh Heaven | By Joe Lapointe | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/horse-racing-can-holy-bull-survive-a-derby-rabbit-test.html | HORSE RACING Can Holy Bull Survive A Derby Rabbit Test | By Joseph Durso | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/hockey-one-pass-one-shot-huge-deficit-for-devils.html | HOCKEY One Pass One Shot Huge Deficit for Devils | By William N Wallace | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/business/company-news-big-venture-to-finance-real-estate.html | COMPANY NEWS Big Venture To Finance Real Estate | By Allen R Myerson | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/arts/ticket-brokers-subpoenaed.html | Ticket Brokers Subpoenaed | By Richard PerezPena | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/giuliani-backs-a-candidate-in-ri-contest.html | Giuliani Backs A Candidate In RI Contest | By Alison Mitchell | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/arts/review-music-the-met-opera-orchestra-without-the-met-opera.html | ReviewMusic The Met Opera Orchestra Without the Met Opera | By Allan Kozinn | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/air-base-that-is-being-closed-will-get-an-accounting-center.html | Air Base That Is Being Closed Will Get an Accounting Center | By Todd S Purdum | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/us/ama-says-it-will-support-some-compulsory-insurance.html | AMA Says It Will Support Some Compulsory Insurance | By Robert Pear | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/world/embargo-seen-as-insufficient-for-the-return-of-aristide.html | Embargo Seen As Insufficient For the Return Of Aristide | By Howard W French | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/business/lawmakers-split-over-rate-rises.html | Lawmakers Split Over Rate Rises | By Keith Bradsher | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/pro-basketball-to-knicks-the-proof-may-come-in-game-3.html | PRO BASKETBALL To Knicks The Proof May Come In Game 3 | By William C Rhoden | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/business/real-estate-chancellor-a-big-money-manager-is-moving-and-expanding.html | Real EstateChancellor a big money manager is moving and expanding in midtown Manhattan | By Susan Scherreik | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/hockey-capitals-hope-series-takes-season-s-shape.html | HOCKEY Capitals Hope Series Takes Seasons Shape | By Malcolm Moran | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/baseball-mulholland-laugher-gets-scary-in-the-end.html | BASEBALL Mulholland Laugher Gets Scary In the End | By Jack Curry | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/opinion/stop-the-serbs-now-for-good.html | Stop the Serbs Now For Good | By Margaret Thatcher | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/world/gaza-s-palestinians-wait-to-celebrate.html | Gazas Palestinians Wait to Celebrate | By Clyde Haberman | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/style/chronicle-986682.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/teen-ager-accused-in-killing-says-he-only-meant-to-scare.html | TeenAger Accused in Killing Says He Only Meant to Scare | By Joseph P Fried | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/pro-basketball-coleman-plans-a-nonstop-trip-to-round-2.html | PRO BASKETBALL Coleman Plans a Nonstop Trip to Round 2 | By Al Harvin | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/style/chronicle-986690.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/giuliani-refuses-chancellor-on-money-for-new-schools.html | Giuliani Refuses Chancellor On Money for New Schools | By James C McKinley Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/us/college-fund-is-threatened-over-speeches.html | College Fund Is Threatened Over Speeches | By Steven A Holmes | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/us/senators-critical-of-cia-policing.html | SENATORS CRITICAL OF CIA POLICING | By Tim Weiner | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/gotti-facing-decision-on-giving-up-power.html | Gotti Facing Decision on Giving Up Power | By Selwyn Raab | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/us/school-what-faculty-agonized-over-students-take-matter-course-umass.html | In School What the faculty agonized over students take as a matter of course at UMass | By Michael Winerip | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/hockey-once-again-playoff-overtime-is-no-friend-of-the-devils.html | HOCKEY Once Again Playoff Overtime Is No Friend of the Devils | By Alex Yannis | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/business/stocks-are-mixed-with-dow-rising-13.39.html | Stocks Are Mixed With Dow Rising 1339 | By Leonard Sloane | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-04 | https://www.nytimes.com/1994/05/04/us/kevorkian-s-trial-has-come-to-end-but-debate-on-assisted-suicide-hasn-t.html | Kevorkians Trial Has Come to End But Debate on Assisted Suicide Hasnt | By David Margolick | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/business/index-of-leading-indicators-advanced-by-0.7-in-march.html | Index of Leading Indicators Advanced by 07 in March | By Robert D Hershey Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/world/in-jericho-they-ask-who-s-in-charge.html | In Jericho They Ask Whos in Charge | By Joel Greenberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/garden/food-notes-982008.html | Food Notes | By Florence Fabricant | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/world/mandela-s-honeymoon.html | Mandelas Honeymoon | By Bill Keller | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/arts/can-this-be-the-end-of-mostly-mozart-talks-are-in-progress.html | Can This Be the End Of Mostly Mozart Talks Are in Progress | By Edward Rothstein | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/us/in-reversal-appeals-court-dismisses-libel-suit-against-times.html | In Reversal Appeals Court Dismisses Libel Suit Against Times | By Tamar Lewin | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/cycling-armstrong-laying-claim-to-12-day-tour-dupont.html | CYCLING Armstrong Laying Claim To 12Day Tour DuPont | By Frank Litsky | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/business/credit-markets-good-economic-news-depresses-bond-prices.html | CREDIT MARKETS Good Economic News Depresses Bond Prices | By Robert Hurtado | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/business/executives-are-contented-but.html | Executives Are Contented but | By Louis Uchitelle | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/arts/review-piano-brendel-reveals-hidden-beethoven-contours.html | ReviewPiano Brendel Reveals Hidden Beethoven Contours | By Allan Kozinn | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/books/books-of-the-times-memoir-of-a-first-mother-more-warm-than-saintly.html | Books of The Times Memoir of a First Mother More Warm Than Saintly | By Caryn James | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/world/clinton-says-haiti-military-must-go-now.html | Clinton Says Haiti Military Must Go Now | By Michael R Gordon | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/style/a-cool-cup-for-derby-day.html | A Cool Cup for Derby Day | By Suzanne Hamlin | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/burstein-enters-democrat-race-for-legal-chief.html | Burstein Enters Democrat Race For Legal Chief | By Ian Fisher | TX 3-930-214 | 1994-07-11 |

| 1994-05-04 | https://www.nytimes.com/1994/05/04/world/israelis-and-plo-complete-details-on-the-hand-over.html | ISRAELIS AND PLO COMPLETE DETAILS ON THE HANDOVER | By Chris Hedges | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-04 | https://www.nytimes.com/1994/05/04/obituaries/ashley-boone-jr-marketing-executive-for-films-dies-at-55.html | Ashley Boone Jr Marketing Executive For Films Dies at 55 | By Wolfgang Saxon | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/business/media-business-advertising-what-s-utterly-cheeky-yet-totally-american-why-london.html | THE MEDIA BUSINESS ADVERTISING Whats utterly cheeky yet totally American Why a London agency | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/garden/wine-talk-983411.html | Wine Talk | By Frank J Prial | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/brooklyn-incinerator-opponents-see-victory-in-high-court-ruling.html | Brooklyn Incinerator Opponents See Victory in High Court Ruling | By Joe Sexton | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/business/the-media-business-viacom-exploring-the-sale-of-madison-square-garden.html | THE MEDIA BUSINESS Viacom Exploring the Sale Of Madison Square Garden | By Geraldine Fabrikant | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/world/mandela-and-de-klerk-meet-on-picking-a-new-cabinet.html | Mandela and de Klerk Meet On Picking a New Cabinet | By Francis X Clines | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/bad-drivers-bureaucracy-and-the-law.html | Bad Drivers Bureaucracy And the Law | By Ralph Blumenthal | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/2-children-die-in-a-blaze-as-appliance-blocks-exit.html | 2 Children Die in a Blaze As Appliance Blocks Exit | By Michel Marriott | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/opinion/public-private-life-after-death.html | Public  Private Life After Death | ANNA QUINDLEN | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/witness-called-to-rebut-rifkin-defense-case.html | Witness Called to Rebut Rifkin Defense Case | By John T McQuiston | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/business/the-media-business-advertising-addenda-nikon-picks-its-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nikon Picks Its New Agency | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/business/company-news-2-companies-in-software-drop-merger.html | COMPANY NEWS 2 Companies In Software Drop Merger | By Lawrence M Fisher | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/world/un-chief-asks-rights-aide-to-take-on-a-role-in-rwanda.html | UN Chief Asks Rights Aide To Take On a Role in Rwanda | By Paul Lewis | TX 3-930-214 | 1994-07-11 |

| 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/against-drunken-driving-student-unit-mourns-own.html | Against Drunken Driving Student Unit Mourns Own | By Dennis Hevesi | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-04 | https://www.nytimes.com/1994/05/04/us/bill-to-ban-some-assault-guns-seems-headed-for-house-defeat.html | Bill to Ban Some Assault Guns Seems Headed for House Defeat | By Katharine Q Seelye | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/us/personal-health-981940.html | Personal Health | By Jane E Brody | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/business/company-news-junior-bondholders-oppose-both-macy-plans.html | COMPANY NEWS Junior Bondholders Oppose Both Macy Plans | By Stephanie Strom | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/business/china-endorses-powerpc-chip-by-ibm.html | China Endorses PowerPC Chip by IBM | By Steve Lohr | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/buying-the-air-time-foundation-fosters-nbc-program-on-health.html | Buying the Air Time Foundation Fosters NBC Program on Health | By Bill Carter | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/space-mission-is-rescued-at-the-brink.html | Space Mission Is Rescued at the Brink | By John Noble Wilford | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/theater/review-theater-moonshot-and-cosmos-a-sip-of-lanford-wilson-with-an-o-henry-twist.html | ReviewTheater Moonshot and Cosmos A Sip of Lanford Wilson With an O Henry Twist | By Ben Brantley | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/world/blumenau-journal-a-city-of-blonds-builds-walls-migrants-keep-out.html | Blumenau Journal A City of Blonds Builds Walls Migrants Keep Out | By James Brooke | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/us/florida-adopts-bill-on-everglades-pollution.html | Florida Adopts Bill on Everglades Pollution | By John H Cushman Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/garden/the-purposeful-cook-lightly-turning-to-thoughts-of-greens.html | THE PURPOSEFUL COOK Lightly Turning to Thoughts of Greens | By Jacques Pepin | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/business/the-media-business-advertising-addenda-many-said-to-view-tv-outside-home.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Many Said to View TV Outside Home | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/unknown-s-painting-hangs-out-at-modern-for-a-weekend.html | Unknowns Painting Hangs Out at Modern for a Weekend | By James Barron | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/opinion/in-america-fasting-for-haiti.html | In America Fasting for Haiti | By Bob Herbert | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-04 | https://www.nytimes.com/1994/05/04/movies/review-film-clinging-to-justice-in-a-sicilian-town.html | ReviewFilm Clinging To Justice In a Sicilian Town | By Caryn James | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/opposition-by-suburban-parents-dooms-connecticut-school-proposal.html | Opposition by Suburban Parents Dooms Connecticut School Proposal | By George Judson | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/world/peruvians-looking-more-sourly-at-tough-leader.html | Peruvians Looking More Sourly at Tough Leader | By Nathaniel C Nash | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/nyregion/about-new-york-storing-up-treasures-of-2-different-kinds.html | ABOUT NEW YORK Storing Up Treasures Of 2 Different Kinds | By Michael T Kaufman | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/business/more-deals-by-makers-of-drugs.html | More Deals By Makers Of Drugs | By Milt Freudenheim | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/garden/plain-and-simple-casserole-cooked-on-top-of-a-stove.html | PLAIN AND SIMPLE Casserole Cooked on Top of a Stove | By Marian Burros | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/world/serbs-lagging-in-complying-un-asserts.html | Serbs Lagging In Complying UN Asserts | By Roger Cohen | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/movies/review-film-a-bunch-of-women-discussing-motherhood.html | ReviewFilm A Bunch Of Women Discussing Motherhood | By Janet Maslin | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/college-lacrosse.html | College Lacrosse | By William N Wallace | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/obituaries/jean-brown-82-avid-collector-of-dada-surrealism-and-fluxus.html | Jean Brown 82 Avid Collector Of Dada Surrealism and Fluxus | By Roberta Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/us/clinic-entices-patients-with-10-a-visit.html | Clinic Entices Patients With 10 a Visit | By Gina Kolata | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/garden/a-night-chefs-wear-sequins.html | A Night Chefs Wear Sequins | By Georgia Dullea | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/business/times-mirror-and-nynex-in-venture.html | Times Mirror And Nynex In Venture | By John Markoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/us/clinton-air-traffic-control-plan-suffers-setback.html | Clinton Air Traffic Control Plan Suffers Setback | By Martin Tolchin | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/arts/sales-fail-to-reach-estimates-as-art-auctions-begin.html | Sales Fail to Reach Estimates as Art Auctions Begin | By Carol Vogel | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-04 | https://www.nytimes.com/1994/05/04/sports/sports-of-the-times-it-s-likely-daly-will-exit-16w.html | Sports of The Times Its Likely Daly Will Exit 16W | By Harvey Araton | TX 3-930-214 | 1994-07-11 |
| 1994-05-04 | https://www.nytimes.com/1994/05/04/business/new-kodak-strategy-just-pictures.html | New Kodak Strategy Just Pictures | By John Holusha | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/world/us-prepares-plan-to-avert-new-bosnia-battle.html | US Prepares Plan to Avert New Bosnia Battle | By Paul Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/us/vermont-journal-with-spring-at-last-the-time-for-farewells.html | Vermont Journal With Spring at Last the Time for Farewells | By Sara Rimer | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/business/dingell-plans-inquiry-on-licenses-to-3-companies.html | Dingell Plans Inquiry on Licenses to 3 Companies | By Edmund L Andrews | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/world/in-the-upheaval-in-rwanda-few-answers-yet.html | In the Upheaval in Rwanda Few Answers Yet | By Donatella Lorch | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/business/report-on-derivatives-said-to-seek-new-sec-power.html | Report on Derivatives Said To Seek New SEC Power | By Saul Hansell | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/tennis-unhappy-anniversary-for-stumbling-sabatini.html | TENNIS Unhappy Anniversary for Stumbling Sabatini | By Robin Finn | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/style/chronicle-997579.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/horse-racing-notebook-croll-and-cauthen-elected-to-hall.html | HORSE RACING NOTEBOOK Croll and Cauthen Elected to Hall | By Joseph Durso | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/style/chronicle-997560.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/obituaries/lee-clark-doctor-who-helped-build-cancer-center-dies-at-87.html | Lee Clark Doctor Who Helped Build Cancer Center Dies at 87 | By Wolfgang Saxon | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/garden/sampling-the-services-of-baby-photographers.html | Sampling the Services Of Baby Photographers | By Charles Hagen | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/newcomers-revive-old-soccer-haven.html | Newcomers Revive Old Soccer Haven | By Raymond Hernandez | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/us/national-health-institutes-to-revamp-criticized-research-program.html | National Health Institutes to Revamp Criticized Research Program | By Philip J Hilts | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/on-pro-basketball-nets-able-to-avert-worst-nightmare-at-the-meadowlands.html | ON PRO BASKETBALL Nets Able to Avert Worst Nightmare At the Meadowlands | By Harvey Araton | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/police-officer-gets-jail-term-for-embezzling.html | Police Officer Gets Jail Term For Embezzling | By Joseph Berger | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/world/man-fasting-in-haiti-protest-is-hospitalized.html | Man Fasting In Haiti Protest Is Hospitalized | By Karen de Witt | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/store-guard-arrested-for-bribery-in-shoplifting-case-involving-sex.html | Store Guard Arrested for Bribery In Shoplifting Case Involving Sex | By Seth Faison | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/business/the-media-business-advertising-addenda-accounts-137634.html | THE MEDIA BUSINESS Advertising Addenda Accounts | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/arts/review-television-dennis-miller-vents-anger-with-the-world.html | ReviewTelevision Dennis Miller Vents Anger With the World | By John J OConnor | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/us/federal-judge-says-ban-on-suicide-aid-is-unconstitutional.html | Federal Judge Says Ban on Suicide Aid Is Unconstitutional | By Timothy Egan | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/fire-dept-to-trim-staff-and-shift-jobs.html | Fire Dept To Trim Staff And Shift Jobs | By Alan Finder | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/arts/cracks-still-deep-in-contemporary-art-market.html | Cracks Still Deep in ContemporaryArt Market | By Carol Vogel | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/arts/review-jazz-panamanian-pianist-s-party.html | ReviewJazz Panamanian Pianists Party | By Peter Watrous | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/arts/christopher-d-amboise-resigns.html | Christopher DAmboise Resigns | By Jennifer Dunning | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/theater/theater-in-review-998184.html | Theater in Review | By Ben Brantley | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/garden/updating-wright-s-ideal.html | Updating Wrights Ideal | By Elaine Louie | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/essay-presume-innocence.html | Essay Presume Innocence | By William Safire | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/sports-of-the-times-will-nets-ever-get-it-right.html | Sports of The Times Will Nets Ever Get It Right | By Dave Anderson | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-05 | https://www.nytimes.com/1994/05/05/world/mideast-accord-jericho-whatever-diplomats-jericho-s-arabs-jews-must-handle.html | MIDEAST ACCORD JERICHO Whatever Diplomats Do Jerichos Arabs and Jews Must Handle Details | By Joel Greenberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/business/the-media-business-advertising-addenda-people-244996.html | THE MEDIA BUSINESS Advertising Addenda People | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/world/outcome-of-voting-in-zulu-heartland-remains-in-doubt.html | Outcome of Voting In Zulu Heartland Remains in Doubt | By Kenneth B Noble | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/garden/parent-child-nanny-classes-can-be-a-good-investment.html | PARENT  CHILD Nanny Classes Can Be a Good Investment | By Andree Brooks | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/world/facing-cash-flow-problems-china-s-marxist-industries-try-diversification.html | Facing Cash Flow Problems Chinas Marxist Industries Try Diversification | By Patrick E Tyler | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/garden/unpaving-the-parking-lot-so-to-say-and-putting-up-paradise.html | Unpaving the Parking Lot So to Say and Putting Up Paradise | By Barbara Gamarekian | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/business/the-media-business-advertising-addenda-candidates-listed-for-four-a-s-awards.html | THE MEDIA BUSINESS Advertising Addenda Candidates Listed For Four As Awards | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/arts/review-dance-trisha-brown-choreographs-with-a-painterly-eye.html | ReviewDance Trisha Brown Choreographs With a Painterly Eye | By Anna Kisselgoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/business/the-media-business-advertising-addenda-cadbury-realigns-soft-drink-accounts.html | THE MEDIA BUSINESS Advertising Addenda Cadbury Realigns SoftDrink Accounts | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/us/if-not-born-to-win-expected-to.html | If Not Born to Win Expected To | By Sara Rimer | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/business/company-news-time-cable-displeased-cuts-outlays.html | COMPANY NEWS Time Cable Displeased Cuts Outlays | By Geraldine Fabrikant | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/business/stocks-end-day-mixed-in-listless-trading.html | Stocks End Day Mixed in Listless Trading | By Anthony Ramirez | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/baseball-theme-park-set-to-open-at-shea-stadium-in-july.html | BASEBALL Theme Park Set to Open At Shea Stadium in July | By Richard Sandomir | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-05 | https://www.nytimes.com/1994/05/05/business/the-media-business-advertising-addenda-accounts-166272.html | THE MEDIA BUSINESS Advertising Addenda Accounts | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/us/the-gun-minority-flexes-muscle.html | The Gun Minority Flexes Muscle | By David E Rosenbaum | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/bridge-992534.html | Bridge | By Alan Truscott | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/us/study-backs-breast-chemotherapy-regimen.html | Study Backs Breast Chemotherapy Regimen | By Gina Kolata | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/theater/theater-in-review-998192.html | Theater in Review | By Lawrence Van Gelder | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/business/the-rigors-of-spring-planting.html | The Rigors of Spring Planting | By Barnaby J Feder | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/handcuffing-turns-into-an-armed-escape.html | Handcuffing Turns Into an Armed Escape | By Norimitsu Onishi | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/business/russians-tour-temples-of-capitalism.html | Russians Tour Temples of Capitalism | By Anthony Ramirez | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/baseball-bonilla-heats-up-at-the-hot-corner-and-also-at-the-plate.html | BASEBALL Bonilla Heats Up at the Hot Corner and Also at the Plate | By Jennifer Frey | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/business/the-media-business-advertising-addenda-three-agencies-get-top-obie-honors.html | THE MEDIA BUSINESS Advertising Addenda Three Agencies Get Top Obie Honors | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/garden/at-home-with-robert-and-ian-macneil-a-father-and-a-son-growing-up-again.html | AT HOME WITH Robert and Ian MacNeil A Father and a Son Growing Up Again | By Georgia Dullea | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/us/11-more-officers-taken-off-duties-in-30th-precinct.html | 11 MORE OFFICERS TAKEN OFF DUTIES IN 30TH PRECINCT | By Clifford Krauss | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/garden/check-the-manual-oh-forget-it.html | Check the Manual    Oh Forget It | By James Barron | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/business/market-place-japanese-investors-bet-that-ford-will-work-its-magic-on-mazda.html | Market Place Japanese investors bet that Ford will work its magic on Mazda | By Andrew Pollack | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/arts/review-dance-intimations-of-picasso-in-words-and-movement.html | ReviewDance Intimations of Picasso In Words and Movement | By Jennifer Dunning | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/books/books-of-the-times-nixon-s-last-word-on-the-world.html | Books of The Times Nixons Last Word on the World | By Christopher LehmannHaupt | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-05 | https://www.nytimes.com/1994/05/05/business/vietnamese-delegation-seeking-american-capital.html | Vietnamese Delegation Seeking American Capital | By Michael Janofsky | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/business/company-news-2-new-consolidations-in-blood-testing-industry.html | COMPANY NEWS 2 New Consolidations in BloodTesting Industry | By Andrea Adelson | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/garden/where-the-house-is-all-play.html | Where the House Is All Play | By Elaine Louie | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/world/mideast-accord-overview-rabin-arafat-sign-accord-ending-israel-s-27-year-hold.html | MIDEAST ACCORD THE OVERVIEW RABIN AND ARAFAT SIGN ACCORD ENDING ISRAELS 27YEAR HOLD ON JERICHO AND THE GAZA STRIP | By Chris Hedges | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/us/fda-imposing-stricter-rules-on-food-labels.html | FDA Imposing Stricter Rules on Food Labels | By Marian Burros | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/us/in-gun-debate-gun-definitions-matter.html | In Gun Debate Gun Definitions Matter | By B Drummond Ayres Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/business/company-news-corporate-designers-enroll-in-the-less-is-more-school.html | COMPANY NEWS Corporate Designers Enroll In the Less Is More School | By Matthew L Wald | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/obituaries/jewell-garrelts-90-engineering-teacher-and-columbia-dean.html | Jewell Garrelts 90 Engineering Teacher and Columbia Dean | By Wolfgang Saxon | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/world/new-storm-warning-system-saved-many-in-bangladesh.html | New Storm Warning System Saved Many in Bangladesh | By Sanjoy Hazarika | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/world/mexico-arrests-state-prosecutor-as-accomplice-to-drug-ring.html | Mexico Arrests State Prosecutor as Accomplice to Drug Ring | By Tim Golden | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/us/clinton-s-style-means-a-slow-process-in-picking-a-supreme-court-nominee.html | Clintons Style Means a Slow Process in Picking a Supreme Court Nominee | By Gwen Ifill | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/d-amato-spars-with-fcc-member-over-howard-stern.html | DAmato Spars With FCC Member Over Howard Stern | By Todd S Purdum | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/pro-basketball-nets-nip-knicks-in-the-one-that-almost-got-away.html | PRO BASKETBALL Nets Nip Knicks in the One that Almost Got Away | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/us/stillborns-ashes-used-in-studies-of-radiation-documents-show.html | Stillborns Ashes Used in Studies Of Radiation Documents Show | By Keith Schneider | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/judge-revises-rules-on-screening-of-evidence-involving-sheik.html | Judge Revises Rules on Screening of Evidence Involving Sheik | By Mary B W Tabor | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/journal-four-weddings-and-a-runaway.html | Journal Four Weddings and a Runaway | By Frank Rich | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/style/chronicle-997552.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/business/media-business-advertising-commercial-may-become-runaway-hit-but-company-shouldn.html | THE MEDIA BUSINESS Advertising A commercial may become runaway hit but a company shouldnt let the idea run too far | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/business/economic-scene-the-palestinian-areas-will-still-be-tied-to-israel-economically.html | Economic Scene The Palestinian areas will still be tied to Israel economically | By Peter Passell | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/as-quiet-1994-session-nears-an-end-state-legislators-avoid-divisive-issues.html | As Quiet 1994 Session Nears an End State Legislators Avoid Divisive Issues | By George Judson | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/garden/currents-couches-that-offer-new-ways-to-sit.html | Currents Couches That Offer New Ways to Sit | By Suzanne Slesin | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/world/us-asks-russia-for-data-on-its-stocks-of-nuclear-material.html | US Asks Russia for Data on Its Stocks of Nuclear Material | By Michael R Gordon | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/horse-racing-a-strange-twist-for-lukas-family.html | HORSE RACINGA Strange Twist for Lukas Family | By Jay Privman | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/chinese-pirates-sail-the-potomac.html | Chinese Pirates Sail the Potomac | By Gregory Stanko and Nisha Mody | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/business/the-media-business-advertising-addenda-people-273782.html | THE MEDIA BUSINESS Advertising Addenda People | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/hockey-rangers-are-wary-despite-streak.html | HOCKEY Rangers Are Wary Despite Streak | By Malcolm Moran | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/world/singapore-affirms-teen-ager-s-caning-but-reduces-strokes-to-4.html | Singapore Affirms TeenAgers Caning but Reduces Strokes to 4 | By Philip Shenon | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/business/auto-sales-slip-from-march-pace.html | Auto Sales Slip From March Pace | By James Bennet | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/us/us-schools-misuse-time-study-asserts.html | US Schools Misuse Time Study Asserts | By Catherine S Manegold | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/baseball-hitchcock-is-hooked-after-role-as-reliever.html | BASEBALL Hitchcock Is Hooked After Role As Reliever | By Jack Curry | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/earlier-complaints-on-officer-in-si-case.html | Earlier Complaints on Officer in SI Case | By Craig Wolff | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/pact-breaks-grip-of-new-york-school-custodians.html | Pact Breaks Grip of New York School Custodians | By Charisse Jones | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/world/mittelherwigsdorf-journal-preaching-to-the-firebombers-it-seems-to-work.html | Mittelherwigsdorf Journal Preaching to the Firebombers It Seems to Work | By Stephen Kinzer | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/garden/house-proud.html | House Proud | By Michael Henry Adams | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/business/2-are-arrested-in-spain-amid-growing-scandal.html | 2 Are Arrested in Spain Amid Growing Scandal | By Ana Westley | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/fire-traps-3-in-apartment-in-brooklyn-killing-a-girl.html | Fire Traps 3 In Apartment In Brooklyn Killing a Girl | By James Barron | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/business/credit-markets-treasuries-are-mixed-despite-dollar-defense.html | CREDIT MARKETS Treasuries Are Mixed Despite Dollar Defense | By Robert Hurtado | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/arts/lincoln-center-readies-a-summerful-of-events.html | Lincoln Center Readies A Summerful of Events | By Allan Kozinn | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS Advertising Addenda Pro Bono Accounts | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/boxing-lewis-spreads-the-word-that-he-s-a-champion-too.html | BOXING Lewis Spreads the Word That Hes a Champion Too | By Gerald Eskenazi | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/theater/theater-in-review-994316.html | Theater in Review | By D J R Bruckner | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/us/defense-dept-may-postpone-base-closings.html | Defense Dept May Postpone Base Closings | By Eric Schmitt | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/arts/three-60-s-art-stars-rise-and-shine-again.html | Three 60s Art Stars Rise and Shine Again | By Michael Kimmelman | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/life-watershed-irks-putnam-county-new-york-city-tightens-regulations-46.html | Life as a Watershed Irks Putnam County New York City Tightens Regulations and 46 Developers Fire Back by Filing Suit | By Joseph Berger | TX 3-930-214 | 1994-07-11 |

| 1994-05-05 | https://www.nytimes.com/1994/05/05/business/ldds-offers-2-billion-for-wiltel-network.html | LDDS Offers 2 Billion for Wiltel Network | By Allen R Myerson | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-05 | https://www.nytimes.com/1994/05/05/world/european-parliament-backs-4-new-members.html | European Parliament Backs 4 New Members | By Craig R Whitney | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/world/mideast-accord-gaza-arafat-signs-and-the-gaza-strip-shrugs.html | MIDEAST ACCORD GAZA Arafat Signs and the Gaza Strip Shrugs | By Clyde Haberman | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/hockey-devils-are-quickly-heading-downward.html | HOCKEY Devils Are Quickly Heading Downward | By Alex Yannis | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/world/new-tokyo-minister-calls-rape-of-nanking-a-fabrication.html | New Tokyo Minister Calls Rape of Nanking a Fabrication | By David E Sanger | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/expert-says-rifkin-is-sick-but-is-not-legally-insane.html | Expert Says Rifkin Is Sick But Is Not Legally Insane | By John T McQuiston | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/sports/on-baseball-red-sox-eye-adversity-from-first-place-perch.html | ON BASEBALL Red Sox Eye Adversity From FirstPlace Perch | By Claire Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/us/a-go-slow-plan-on-health-gains-support-in-congress.html | A GoSlow Plan on Health Gains Support in Congress | By Robert Pear | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/opinion/don-t-arm-bosnia.html | Dont Arm Bosnia | By Claiborne Pell and Lee H Hamilton | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/us/currency-markets-nations-help-to-back-dollar-as-us-acts-to-show-resolve.html | CURRENCY MARKETS Nations Help to Back Dollar As US Acts to Show Resolve | By Thomas L Friedman | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/world/macedonia-sees-its-albanians-as-its-biggest-problem.html | Macedonia Sees Its Albanians as Its Biggest Problem | By Henry Kamm | TX 3-930-214 | 1994-07-11 |
| 1994-05-05 | https://www.nytimes.com/1994/05/05/nyregion/4-year-old-disappears-in-brooklyn.html | 4YearOld Disappears In Brooklyn | By Celia W Dugger | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/us/prosecutor-subpoenas-all-files-on-foster.html | Prosecutor Subpoenas All Files on Foster | By David Johnston | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/sounds-around-town-008648.html | Sounds Around Town | By John S Wilson | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/tv-weekend-a-plague-and-its-effects.html | TV Weekend A Plague and Its Effects | By John J OConnor | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-06 | https://www.nytimes.com/1994/05/06/movies/reviews-film-annals-of-everybody-by-bill-forsyth.html | Reviews Film Annals of Everybody by Bill Forsyth | By Janet Maslin | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/volunteers-search-park-for-girl-14.html | Volunteers Search Park For Girl 14 | By Kirk Johnson | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/art-in-review-012912.html | Art in Review | By Holland Cotter | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/boxing-lennox-lewis-is-man-on-a-mission.html | Boxing Lennox Lewis Is Man on A Mission | By Gerald Eskenazi | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/giuliani-wants-better-contract-deal-with-school-custodians.html | Giuliani Wants Better Contract Deal With School Custodians | By Steven Lee Myers | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/diplomatic-therapy-for-an-edgy-russia.html | Diplomatic Therapy for an Edgy Russia | By Flora Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/hockey-it-was-nothing-richter-says-of-shutouts.html | HOCKEY It Was Nothing Richter Says of Shutouts | By Malcolm Moran | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/restaurants-008605.html | Restaurants | By Ruth Reichl | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/horse-racing-croll-not-worried-about-holy-bull-s-speedy-next-door-neighbor.html | Horse Racing Croll Not Worried About Holy Bulls Speedy NextDoor Neighbor | By Joseph Durso | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/business/about-real-estate-brooklyn-conversion-factory-to-coops.html | About Real EstateBrooklyn Conversion Factory to Coops | By Diana Shaman | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/business/company-news-blockbuster-raises-doubt-on-merger.html | COMPANY NEWS Blockbuster Raises Doubt On Merger | By Geraldine Fabrikant | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/review-art-el-museo-reopening-wide-show-wide-audience.html | ReviewArt El Museo Reopening Wide Show Wide Audience | By Michael Kimmelman | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/us/san-jose-leaps-into-big-leagues.html | San Jose Leaps Into Big Leagues | By Jane Gross | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/hockey-change-of-goaltenders-puts-devils-back-into-it.html | HOCKEY Change of Goaltenders Puts Devils Back Into It | By Alex Yannis | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/business/ibm-set-to-recast-marketing-stress-on-solutions-instead-of-machines.html | IBM Set To Recast Marketing Stress on Solutions Instead of Machines | By Steve Lohr | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/baseball-saberhagen-keeping-bullpen-out-of-trouble.html | Baseball Saberhagen Keeping Bullpen Out of Trouble | By Jennifer Frey | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/world/buthelezi-seems-to-beat-mandela-in-zulu-province.html | BUTHELEZI SEEMS TO BEAT MANDELA IN ZULU PROVINCE | By Bill Keller | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/business/the-media-business-advertising-addenda-avia-narrows-its-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Avia Narrows Its Review | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/world/a-grief-stricken-brazil-buries-car-racing-hero.html | A GriefStricken Brazil Buries CarRacing Hero | By James Brooke | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/us/a-key-to-humphreys-cancer-and-a-what-if-about-68.html | A Key to Humphreys Cancer and a What if About 68 | BOSTON May 4 | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/article-008737-no-title.html | Article 008737  No Title | By Eric Asimov | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/business/media-business-advertising-mccann-erickson-walks-away-iloveny-after-another.html | THE MEDIA BUSINESS ADVERTISING McCannErickson walks away from ILOVENY after another agency is assigned some creative work | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/pro-basketball-knicks-hoping-to-take-care-of-business.html | PRO BASKETBALL Knicks Hoping To Take Care Of Business | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/art-in-review-012904.html | Art in Review | By Roberta Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/us/in-a-salute-duke-law-school-will-make-peace-with-nixon.html | In a Salute Duke Law School Will Make Peace With Nixon | By Lyn Riddle | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/basketball-gilliam-is-x-factor-remedy.html | Basketball Gilliam Is X Factor Remedy | By Al Harvin | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/world/singapore-carries-out-the-caning-of-a-us-teenager.html | Singapore Carries Out the Caning of a US TeenAger | By Philip Shenon | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/critic-s-notebook-new-germany-s-state-of-mind.html | Critics Notebook New Germanys State of Mind | By John Rockwell | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/sports-of-the-times-dawn-patrol-by-the-vets-is-good-move.html | Sports of The Times Dawn Patrol By the Vets Is Good Move | By George Vecsey | TX 3-930-214 | 1994-07-11 |

| 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/art-in-review-012920.html | Art in Review | By Charles Hagen | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/baseball-gallego-goads-the-yankees-with-his-serious-thoughts.html | Baseball Gallego Goads the Yankees With His Serious Thoughts | By Jack Curry | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/senate-returns-to-debate-tax-gun-and-budget-bills.html | Senate Returns to Debate Tax Gun and Budget Bills | By George Judson | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/business/pioneering-bronx-plant-to-recycle-city-s-paper.html | Pioneering Bronx Plant To Recycle Citys Paper | By John Holusha | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/the-fed-goes-ghostbusting.html | The Fed Goes Ghostbusting | By Lester C Thurow | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/tv-weekend-breaking-free-of-handouts.html | TV Weekend Breaking Free of Handouts | By Walter Goodman | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/style/chronicle-012416.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/whispers-urged-rifkin-to-kill-his-lawyer-says.html | Whispers Urged Rifkin to Kill His Laywer Says | By John T McQuiston | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/us/kiss-in-havana-causes-storm-in-miami.html | Kiss in Havana Causes Storm in Miami | By Larry Rohter | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/strangling-is-suspected-in-si-death.html | Strangling Is Suspected In SI Death | By Craig Wolff | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/theater/review-theater-a-family-as-metaphor-set-to-music.html | ReviewTheater A Family As Metaphor Set to Music | By Ben Brantley | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/art-in-review-007471.html | Art in Review | By | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/business/aviation-policy-is-assailed-in-house.html | Aviation Policy Is Assailed in House | By Martin Tolchin | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/us/hawaii-is-a-health-care-lab-as-employers-buy-insurance.html | Hawaii Is a Health Care Lab As Employers Buy Insurance | By Adam Clymer | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/business/company-news-macy-s-bondholders-submit-a-revamping-plan.html | COMPANY NEWS Macys Bondholders Submit a Revamping Plan | By Stephanie Strom | TX 3-930-214 | 1994-07-11 |

| 1994-05-06 | https://www.nytimes.com/1994/05/06/books/books-of-the-times-what-6-women-have-in-common-pete.html | Books of The Times What 6 Women Have in Common Pete | By Michiko Kakutani | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-06 | https://www.nytimes.com/1994/05/06/us/senate-refuses-to-weaken-bill-to-limit-gifts-from-lobbyists.html | Senate Refuses to Weaken Bill To Limit Gifts From Lobbyists | By David E Rosenbaum | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/movies/review-film-love-is-blind-the-least-of-its-problems.html | ReviewFilm Love Is Blind The Least Of Its Problems | By Janet Maslin | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/world/mideast-accord-the-outlook-the-morning-after-few-hopeful-illusions-remain.html | MIDEAST ACCORD THE OUTLOOK The Morning After Few Hopeful Illusions Remain | By Clyde Haberman | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/hockey-terreri-comes-out-fighting-to-leave-bruins-frustrated.html | HOCKEY Terreri Comes Out Fighting To Leave Bruins Frustrated | By William N Wallace | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/us/us-aide-admits-north-korea-nuclear-policy-may-not-work.html | US Aide Admits North Korea Nuclear Policy May Not Work | By Michael Gordon | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/movies/reviews-film-a-sleuth-who-forgets.html | Reviews Film A Sleuth Who Forgets | By Caryn James | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/softening-sports-culture-shock.html | Softening Sports Culture Shock | By Robert Lipsyte | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/movies/review-film-waste-not-want-not-mgm-s-outtakes-are-a-movie.html | ReviewFilm Waste Not Want Not MGMs Outtakes Are a Movie | By Caryn James | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/business/stock-markets-spread-in-new-russia.html | Stock Markets Spread in New Russia | By Richard W Stevenson | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/world/calais-journal-french-assess-tunnel-say-the-chasm-still-yawns.html | Calais Journal French Assess Tunnel Say the Chasm Still Yawns | By Alan Riding | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/world/clinton-s-options-on-haiti-ever-harsher-choices-ahead.html | Clintons Options on Haiti Ever Harsher Choices Ahead | By Douglas Jehl | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/world/mexican-aide-and-rebels-talk-about-talks.html | Mexican Aide and Rebels Talk About Talks | By Anthony Depalma | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/world/mideast-accord-gaza-palestinians-in-gaza-wait-wait-and-wait-some-more.html | MIDEAST ACCORD GAZA Palestinians in Gaza Wait Wait and Wait Some More | By Chris Hedges | TX 3-930-214 | 1994-07-11 |

| 1994-05-06 | https://www.nytimes.com/1994/05/06/world/mideast-accord-the-accord-plo-vows-to-restrain-foes-of-pact.html | MIDEAST ACCORD THE ACCORD PLO Vows To Restrain Foes of Pact | By Joel Greenberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/business/the-media-business-advertising-addenda-apparel-account-to-butler-shine.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Apparel Account To Butler Shine | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/business/the-media-business-advertising-addenda-accounts-013269.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/business/large-retailers-report-3.3-april-sales-growth.html | Large Retailers Report 33 April Sales Growth | By Michael Janofsky | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/theater/review-theater-fashion-freud-and-frigidity-with-40-s-fizz.html | ReviewTheater Fashion Freud And Frigidity With 40s Fizz | By Stephen Holden | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/abroad-at-home-help-from-outside.html | Abroad at Home Help From Outside | By Anthony Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/style/chronicle-012408.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/2-die-as-helicopter-crashes-near-lincoln-tunnel.html | 2 Die as Helicopter Crashes Near Lincoln Tunnel | By Robert D McFadden | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/basketball-brown-has-his-pacers-relishing-their-feat.html | BASKETBALL Brown Has His Pacers Relishing Their Feat | By Ira Berkow | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/movies/review-film-another-sly-dizzy-romp-with-pedro-almodovar.html | ReviewFilm Another Sly Dizzy Romp With Pedro Almodovar | By Janet Maslin | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/court-rejects-requirement-of-financing-for-abortion.html | Court Rejects Requirement Of Financing For Abortion | By James Dao | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/hockey-rangers-are-within-kissing-distance-of-a-sweep.html | HOCKEY Rangers Are Within Kissing Distance of a Sweep | By Joe Lapointe | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/business/the-media-business-advertising-addenda-burnett-acquiring-stockholm-firm.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burnett Acquiring Stockholm Firm | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |

| 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/jury-rejects-extortion-charges-against-4-construction-workers.html | Jury Rejects Extortion Charges Against 4 Construction Workers | By Richard PerezPena | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-06 | https://www.nytimes.com/1994/05/06/us/us-portrays-sheik-as-head-of-a-wide-terrorist-network.html | US Portrays Sheik as Head Of a Wide Terrorist Network | By Richard Bernstein | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/world/china-protests-to-the-us-on-taiwan-arms-and-tibet.html | China Protests to the US On Taiwan Arms and Tibet | By Patrick E Tyler | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/us/supreme-court-search-said-to-narrow-to-2.html | Supreme Court Search Said to Narrow to 2 | By Neil A Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/opinion/on-my-mind-the-contest-of-2-lobbies.html | On My Mind The Contest of 2 Lobbies | By A M Rosenthal | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/us/new-yorkers-in-congress-at-war-with-a-lawyer.html | New Yorkers in Congress at War With a Lawyer | By Todd S Purdum | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/obituaries/rev-vincent-g-potter-65-dies-taught-philosophy-at-fordham.html | Rev Vincent G Potter 65 Dies Taught Philosophy at Fordham | By Wolfgang Saxon | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/house-approves-bill-to-prohibit-19-assault-arms.html | HOUSE APPROVES BILL TO PROHIBIT 19 ASSAULT ARMS | By Katharine Q Seelye | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/business/company-news-british-company-will-buy-general-cable.html | COMPANY NEWS British Company Will Buy General Cable | By Andrea Adelson | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/fire-department-names-first-female-lieutenant.html | Fire Department Names First Female Lieutenant | By George James | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/plan-would-replace-higher-education-dept.html | Plan Would Replace Higher Education Dept | By Jerry Gray | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/fare-increase-for-mta-riders-delayed-by-improving-economy.html | Fare Increase for MTA Riders Delayed by Improving Economy | By Matthew L Wald | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/business/market-place-are-investors-being-taken-for-a-ride-on-the-channel-tunnel.html | Market Place Are investors being taken for a ride on the Channel Tunnel | By Richard W Stevenson | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/returning-commuters-find-nightmare-in-parking-lot.html | Returning Commuters Find Nightmare in Parking Lot | By John Kifner | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/home-video-009571.html | Home Video | By Peter M Nichols | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/business/credit-markets-treasury-securities-mark-time.html | CREDIT MARKETS Treasury Securities Mark Time | By Robert Hurtado | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/us/bar-are-you-million-dollar-advocate-brag-about-it-without-tackiness-will-cost.html | At the Bar Are you a milliondollar advocate To brag about it without tackiness will cost you 300 | By David Margolick | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/world/fierce-fighting-is-reported-in-rwanda-as-talks-falter.html | Fierce Fighting Is Reported In Rwanda as Talks Falter | By Paul Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/business/stock-traders-reticent-awaiting-jobs-data.html | Stock Traders Reticent Awaiting Jobs Data | By Anthony Ramirez | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/art-in-review-012939.html | Art in Review | By Charles Hagen | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/business/the-media-business-advertising-addenda-minolta-selects-lois-usa.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Minolta Selects LoisUSA | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/style/chronicle-012424.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/nyregion/mayor-to-try-to-preserve-aids-unit-groups-say.html | Mayor to Try To Preserve AIDS Unit Groups Say | By Jonathan P Hicks | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/world/mideast-accord-jericho-where-plo-is-to-rule-it-is-nowhere-to-be-seen.html | MIDEAST ACCORD JERICHO Where PLO Is to Rule It Is Nowhere to Be Seen | By Youssef M Ibrahim | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/us/county-prescribes-its-own-cure.html | County Prescribes Its Own Cure | By Melinda Henneberger | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/business/ousted-kidder-trader-goes-to-court-for-assets.html | Ousted Kidder Trader Goes to Court for Assets | By Douglas Frantz | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/business/chrysler-with-misgivings-will-sell-electric-mini-vans.html | Chrysler With Misgivings Will Sell Electric MiniVans | By James Bennet | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/business/about-real-estate-brooklyn-conversion-factory-to-coops.html | About Real EstateBrooklyn Conversion Factory to Coops | By Diana Shaman | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/world/new-us-peacekeeping-policy-de-emphasizes-role-of-the-un.html | New US Peacekeeping Policy Deemphasizes Role of the UN | By Elaine Sciolino | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-06 | https://www.nytimes.com/1994/05/06/arts/review-art-aspects-of-john-cage-for-the-eye.html | ReviewArt Aspects of John Cage for the Eye | By Roberta Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/theater/review-theater-comic-survival-in-sally-marr.html | ReviewTheater Comic Survival In Sally Marr | By David Richards | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/us/2-firefighters-are-suspected-in-malibu-blaze.html | 2 Firefighters Are Suspected in Malibu Blaze | By Seth Mydans | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/sports/baseball-officials-decide-to-discuss-fights.html | Baseball Officials Decide To Discuss Fights | By Murray Chass | TX 3-930-214 | 1994-07-11 |
| 1994-05-06 | https://www.nytimes.com/1994/05/06/business/the-media-business-advertising-addenda-nutrasweet-assigns-work-to-o-rielly.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nutrasweet Assigns Work to ORielly | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/baseball-strike-one-key-quiets-the-bats-from-boston.html | BASEBALL Strike One Key Quiets the Bats From Boston | By Malcolm Moran | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/brooklyn-girl-is-found-safe-in-woods-in-massachusetts.html | Brooklyn Girl Is Found Safe In Woods in Massachusetts | By Joseph Berger | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/style/chronicle-024287.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/boxing-revenge-is-on-the-card-in-four-championships.html | BoxingRevenge Is on the Card in Four Championships | By Rick Weinberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/basketball-knicks-cancel-nets-weekend-trip-to-city.html | BASKETBALL Knicks Cancel Nets Weekend Trip to City | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/smaller-hospital-advised-by-kings-county-panel.html | Smaller Hospital Advised By Kings County Panel | By Melinda Henneberger | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/style/chronicle-024260.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/us/us-prepares-to-begin-releasing-400-haitians-from-detention.html | US Prepares to Begin Releasing 400 Haitians From Detention | By Larry Rohter | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/faster-licensing-path-lured-helicopter-occupants-to-us.html | Faster Licensing Path Lured Helicopter Occupants to US | By Iver Peterson | TX 3-930-214 | 1994-07-11 |

| 1994-05-07 | https://www.nytimes.com/1994/05/07/us/sex-harassment-suit-based-on-1860-s-law.html | Sex Harassment Suit Based on 1860s Law | By Neil A Lewis | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-07 | https://www.nytimes.com/1994/05/07/arts/review-rock-music-s-essential-manhood-distilled-by-jerry-jeff-walker.html | ReviewRock Musics Essential Manhood Distilled by Jerry Jeff Walker | By Neil Strauss | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/world/un-council-votes-tougher-embargo-on-haitian-trade.html | UN COUNCIL VOTES TOUGHER EMBARGO ON HAITIAN TRADE | By Paul Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/bridge-020443.html | Bridge | By Alan Truscott | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/detective-among-3-men-charged-in-rape.html | Detective Among 3 Men Charged in Rape | By Norimitsu Onishi | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/city-agency-rejects-state-over-report-on-toxics.html | City Agency Rejects State Over Report On Toxics | By Matthew L Wald | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/business/funds-watch-shorter-term-bonds-seem-a-better-bet.html | FUNDS WATCH ShorterTerm Bonds Seem a Better Bet | By Carole Gould | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/business/nomura-unit-in-talks-on-a-possible-macy-bid.html | Nomura Unit in Talks on a Possible Macy Bid | By Stephanie Strom | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/business/company-news-ibm-sells-its-building-in-new-york.html | COMPANY NEWS IBM Sells Its Building In New York | By Claudia H Deutsch | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/us/ailing-smokers-sue-the-tobacco-industry.html | Ailing Smokers Sue the Tobacco Industry | By Michael Janofsky | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/business/investing-a-survey-shows-toll-on-market-confidence.html | INVESTING A Survey Shows Toll On Market Confidence | By Kathryn Jones | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/arts/review-art-drawings-of-genius-from-florence.html | ReviewArt Drawings of Genius From Florence | By Roberta Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/movies/parodists-of-correctness-strike-back.html | Parodists of Correctness Strike Back | By Bernard Weinraub | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/world/us-again-rebukes-an-envoy-for-yielding-to-bosnian-serbs.html | US Again Rebukes an Envoy For Yielding to Bosnian Serbs | By Steven Greenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/world/japanese-aide-apologizes-for-calling-nanjing-massacre-a-fabrication.html | Japanese Aide Apologizes for Calling Nanjing Massacre a Fabrication | By David E Sanger | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-07 | https://www.nytimes.com/1994/05/07/business/surge-in-new-jobs-rekindles-worries-of-more-inflation.html | SURGE IN NEW JOBS REKINDLES WORRIES OF MORE INFLATION | By Robert D Hershey Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/style/chronicle-024031.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/horse-racing-rain-unknown-factor-complicates-the-derby.html | HORSE RACING Rain Unknown Factor Complicates the Derby | By Joseph Durso | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/arts/classical-music-in-review-023973.html | Classical Music in Review | By Bernard Holland | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/business/stocks-drop-on-report-of-additional-new-jobs.html | Stocks Drop on Report Of Additional New Jobs | By Anthony Ramirez | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/opinion/fields-of-battle-rights-vs-guns-we-search-to-save-lives.html | Fields of Battle Rights vs GunsWe Search To Save Lives | By Vincent Lane | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/business/company-news-digital-equipment-will-cut-20000-more-to-reduce-costs.html | COMPANY NEWS Digital Equipment Will Cut 20000 More to Reduce Costs | By Glenn Rifkin | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/us/us-judge-bars-colorado-limits-on-public-money-for-abortions.html | US Judge Bars Colorado Limits On Public Money for Abortions | By Robert Pear | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/youth-is-guilty-in-murder-of-drama-teacher.html | Youth Is Guilty in Murder of Drama Teacher | By Joseph P Fried | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/arts/classical-music-in-review-024830.html | Classical Music in Review | By Bernard Holland | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/business/q-a-020923.html | Q  A | By Leonard Sloane | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/business/two-founders-of-microsoft-buy-a-biotechnology-stake.html | Two Founders of Microsoft Buy a Biotechnology Stake | By Lawrence M Fisher | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/opinion/fields-of-battle-rights-vs-guns-clintons-plan-is-misguided.html | Fields of Battle Rights vs GunsClintons Plan Is Misguided | By Charles Ogletree and Abbe Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/us/experimental-drugs-linked-to-gulf-war-veterans-ills.html | Experimental Drugs Linked To Gulf War Veterans Ills | By Warren E Leary | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/hockey-terreri-suddenly-has-devils-thinking-positive-thoughts.html | HOCKEY Terreri Suddenly Has Devils Thinking Positive Thoughts | By William N Wallace | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-07 | https://www.nytimes.com/1994/05/07/arts/review-dance-pierrot-with-all-the-other-usual-suspects.html | ReviewDance Pierrot With All the Other Usual Suspects | By Jack Anderson | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/world/england-and-france-now-a-train-trip.html | England and France Now a Train Trip | By William E Schmidt | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/anger-and-solace-for-3-hit-by-car.html | Anger and Solace for 3 Hit by Car | By Dennis Hevesi | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/opinion/observer-the-joys-of-rome.html | Observer The Joys of Rome | By Russell Baker | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/opinion/fields-of-battle-rights-vs-guns-transform-the-projects.html | Fields of Battle Rights vs GunsTransform The Projects | By Rob Gurwitt | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/horse-racing-lakeway-and-lure-both-beaten-on-wet-churchill-downs.html | HORSE RACINGLakeway and Lure Both Beaten On Wet Churchill Downs Strip | By Jay Privman | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/arts/review-music-staying-true-to-a-truly-esoteric-mission.html | ReviewMusic Staying True to a Truly Esoteric Mission | By Alex Ross | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/world/montrouis-journal-across-the-mist-haiti-s-solution-may-lie-offshore.html | Montrouis Journal Across the Mist Haitis Solution May Lie Offshore | By Howard W French | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/coalition-of-minority-officials-to-endorse-sharpton-for-senate.html | Coalition of Minority Officials To Endorse Sharpton for Senate | By Kevin Sack | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/movies/review-film-the-three-ninja-siblings-are-back-at-work-in-japan.html | ReviewFilm The Three Ninja Siblings Are Back at Work in Japan | By Stephen Holden | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/world/caned-youth-gets-visit-in-singapore.html | Caned Youth Gets Visit In Singapore | By Philip Shenon | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/baseball-mets-look-fine-until-franco-walks-in.html | BASEBALL Mets Look Fine Until Franco Walks In | By Jennifer Frey | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/business/strategies-a-fine-line-between-tax-error-and-fraud.html | STRATEGIES A Fine Line Between Tax Error and Fraud | By Jan M Rosen | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/business/arizona-lawyers-form-company-for-internet-advertising.html | Arizona Lawyers Form Company for Internet Advertising | By Peter H Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/mother-and-boyfriend-held-in-disappearance-of-girl-4.html | Mother and Boyfriend Held In Disappearance of Girl 4 | By Raymond Hernandez | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-07 | https://www.nytimes.com/1994/05/07/arts/review-pop-exciting-but-with-control.html | ReviewPop Exciting but With Control | By Peter Watrous | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/obituaries/john-p-roche-70-scholar-and-counselor-to-presidents.html | John P Roche 70 Scholar And Counselor to Presidents | By Wolfgang Saxon | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/arts/classical-music-in-review-024929.html | Classical Music in Review | By Allan Kozinn | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/business/looking-for-hidden-fees-in-mutual-funds.html | Looking for Hidden Fees in Mutual Funds | By Carole Gould | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/business/treasury-yields-surge-with-30-year-bond-at-7.54.html | Treasury Yields Surge With 30Year Bond at 754 | By Robert Hurtado | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/football-nagle-cut-by-the-jets-giants-let-jackson-go.html | FOOTBALL Nagle Cut By the Jets Giants Let Jackson Go | By Robert Mcg Thomas Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/about-new-york-conspiracy-of-mothers-in-wartime.html | ABOUT NEW YORK Conspiracy Of Mothers In Wartime | By Michael T Kaufman | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/business/more-fraud-accusations-by-ex-rockwell-workers.html | More Fraud Accusations by ExRockwell Workers | By Calvin Sims | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/us/tobacco-company-was-silent-on-hazards.html | Tobacco Company Was Silent on Hazards | By Philip J Hilts | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/arts/review-dance-ballet-theater-plays-to-its-arts-s-many-strengths.html | ReviewDance Ballet Theater Plays to Its Arts Many Strengths | By Jack Anderson | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/business/company-news-showboat-bid-wins-sydney-casino.html | COMPANY NEWS Showboat Bid Wins Sydney Casino | By Andrea Adelson | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/business/company-news-boatmens-bancshares-set-to-add-national-mortgage.html | COMPANY NEWSBoatmens Bancshares Set To Add National Mortgage | By Richard Ringer | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/us/in-gun-vote-an-odd-hero-for-liberals.html | In Gun Vote An Odd Hero For Liberals | By Katharine Q Seelye | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/business/new-venture-in-cyberspace-by-silicon-graphics-founder.html | New Venture in Cyberspace By Silicon Graphics Founder | By John Markoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/business/fed-nominee-pledges-he-ll-fight-inflation.html | Fed Nominee Pledges Hell Fight Inflation | By Keith Bradsher | TX 3-930-214 | 1994-07-11 |

| 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/hockey-are-the-capitals-now-out-of-time-yes-they-are.html | HOCKEY Are the Capitals Now Out of Time Yes They Are | By Joe Lapointe | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-07 | https://www.nytimes.com/1994/05/07/business/caveat-emptor-separating-out-the-puff-in-mutual-fund-reports.html | CAVEAT EMPTOR Separating Out the Puff In Mutual Fund Reports | By Sarah Mahoney | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/officials-say-giuliani-seeks-new-savings.html | Officials Say Giuliani Seeks New Savings | By Alison Mitchell | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/world/use-of-drugs-is-legalized-by-colombia.html | Use of Drugs Is Legalized By Colombia | By Joseph B Treaster | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/us/suit-accuses-president-of-advance.html | Suit Accuses President Of Advance | By Stephen Labaton | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/opinion/fields-of-battle-rights-vs-guns-first-protect-the-tenants.html | Fields of Battle Rights vs GunsFirst Protect The Tenants | By Ira Glasser | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/arts/review-dance-immortality-and-horror-with-aids.html | ReviewDance Immortality And Horror With AIDS | By Jennifer Dunning | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/world/israelis-fear-a-return-of-displaced-arabs.html | Israelis Fear a Return of Displaced Arabs | By Clyde Haberman | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/obituaries/louise-troy-60-an-actress-who-starred-on-broadway.html | Louise Troy 60 an Actress Who Starred on Broadway | By Eric Pace | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/arts/review-pop-turning-50-s-rock-on-its-ear.html | ReviewPop Turning 50s Rock On Its Ear | By Jon Pareles | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/world/bosnians-angry-at-us-and-un-as-new-battle-looms.html | Bosnians Angry at US and UN as New Battle Looms | By Roger Cohen | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/us/homeless-plan-would-require-that-families-accept-services.html | Homeless Plan Would Require That Families Accept Services | By Celia W Dugger | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/us/progress-not-victory-on-great-lakes-pollution.html | Progress Not Victory on Great Lakes Pollution | By Keith Schneider | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/testifying-investigations-bring-an-old-police-practice-new-scrutiny.html | Testifying Investigations Bring an Old Police Practice New Scrutiny | By Joe Sexton | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/sports-of-the-times-coleman-s-pursuit-of-high-ground.html | Sports of The Times Colemans Pursuit of High Ground | By William C Rhoden | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/nyregion/partial-deal-over-budget-in-albany.html | Partial Deal Over Budget In Albany | By James Dao | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/opinion/public-private-q-and-a.html | Public  Private Q and A | By Anna Quindlen | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/world/mandela-picks-old-comrades-to-fill-his-new-government.html | Mandela Picks Old Comrades To Fill His New Government | By Bill Keller | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/arts/classical-music-in-review-024899.html | Classical Music in Review | By James R Oestreich | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/pro-basketball-many-unanswered-questions-as-nets-start-their-vacation.html | PRO BASKETBALL Many Unanswered Questions As Nets Start Their Vacation | By Al Harvin | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/sports/boxing-lewis-scores-a-knockout-moorer-yawns.html | Boxing Lewis Scores A Knockout Moorer Yawns | By Gerald Eskenazi | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/us/employers-may-get-reprieve-in-reporting-health-coverage.html | Employers May Get Reprieve In Reporting Health Coverage | By Robert Pear | TX 3-930-214 | 1994-07-11 |
| 1994-05-07 | https://www.nytimes.com/1994/05/07/obituaries/michael-h-walsh-executive-is-dead-at-51.html | Michael H Walsh Executive Is Dead at 51 | By Allen R Myerson | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/saw-mill-from-start-to-finish.html | Saw Mill From Start to Finish | By Merri Rosenberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/hockey-devils-fake-the-bruins-out-of-their-lead-in-overtime.html | HOCKEY Devils Fake the Bruins Out of Their Lead in Overtime | By Alex Yannis | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/business/profile-building-a-chemical-empire-on-the-industry-s-castoffs.html | Profile Building a Chemical Empire on the Industrys Castoffs | By Kathryn Jones | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/books/children-s-books-912085.html | CHILDRENS BOOKS | By Scott Veale | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-melrose-at-melrose-court-progress-in-shades-of-teal.html | NEIGHBORHOOD REPORT MELROSE At Melrose Court Progress in Shades of Teal | By Lynette Holloway | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/books/in-short-nonfiction-012890.html | IN SHORT NONFICTION | By Elizabeth Cohen | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/on-sunday-major-crime-her-fine-hand-has-a-part-in-it.html | On Sunday Major Crime Her Fine Hand Has a Part in It | By James Barron | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/books/the-bomb-and-burger-king.html | The Bomb and Burger King | By Brenda Peterson | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/sports-of-the-times-racing-needs-a-crown-on-go-for-gin.html | Sports of The Times Racing Needs A Crown On Go for Gin | By George Vecsey | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/business/wall-street-late-numbers-often-add-up-to-weak-numbers.html | Wall Street Late Numbers Often Add Up to Weak Numbers | By Susan Antilla | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/books/workers-of-the-world-make-friends.html | Workers of the World Make Friends | By Jordan A Schwarz | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/storefronts-fiesta-wear.html | STOREFRONTS   Fiesta Wear | By Jane and Michael Stern | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/music-clowning-around-for-mom-family-style.html | MUSIC Clowning Around for Mom Family Style | By Robert Sherman | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/archives/film-delroy-lindo-plays-it-gentle-as-a-1970s-family-man.html | FILMDelroy Lindo Plays It Gentle As a 1970s Family Man | By Helen Dudar | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/business/viewpoints-world-trade-the-big-job-of-business.html | ViewpointsWorld Trade The Big Job Of Business | By Ronald H Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/arts/pop-view-while-rockers-turn-up-the-heat-on-superstardom.html | POP VIEW   While Rockers Turn Up The Heat on Superstardom | By Neil Strauss | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/lirr-reshuffles-management-in-response-to-critical-report.html | LIRR Reshuffles Management In Response to Critical Report | By Matthew L Wald | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/business/mutual-funds-arm-funds-show-sparks-of-life.html | Mutual Funds ARM Funds Show Sparks of Life | By Carole Gould | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/books/in-short-nonfiction-012882.html | IN SHORT NONFICTION | By Diane Cole | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/connecticut-guide-998940.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/two-friends-prepare-for-a-reunion.html | Two Friends Prepare for a Reunion | By Jackie Fitzpatrick | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-08 | https://www.nytimes.com/1994/05/08/realestate/in-the-region-westchester-a-school-adds-an-on-site-course-construction-101.html | In the RegionWestchester A School Adds an OnSite Course Construction 101 | By Mary McAleer Vizard | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/business/wall-street-raining-on-fund-managers-parade.html | Wall Street Raining on Fund Managers Parade | By Susan Antilla | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/making-it-work-defending-the-blue.html | MAKING IT WORK Defending the Blue | By Jan Hoffman | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/after-fire-sag-harbor-is-looking-at-long-cleanup.html | After Fire Sag Harbor Is Looking at Long Cleanup | By Mary Cummings | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/world/clinton-grants-haitian-exiles-hearings-at-sea.html | Clinton Grants Haitian Exiles Hearings at Sea | By Gwen Ifill | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/travel-advisory-camp-snorkeling-with-dolphins.html | TRAVEL ADVISORY CAMP Snorkeling With Dolphins | By Terry Trucco | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/books/no-ones-willing-to-die-for-love.html | No Ones Willing to Die for Love | By Lorrie Moore | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/a-seafaring-towns-treasures.html | A Seafaring Towns Treasures | By Susan Herrmann Loomis | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/debate-looks-at-limits-on-legislative-terms.html | Debate Looks at Limits On Legislative Terms | By Kate Stone Lombardi | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/may-1-7-lies-damn-lies-and-baseball-statistics.html | May 17 Lies Damn Lies and Baseball Statistics | By Gina Kolata | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/automobiles/behind-the-wheel-land-rover-discovery-a-tough-family-s-high-mighty-heir.html | BEHIND THE WHEELLand Rover Discovery A Tough Familys High Mighty Heir | By Marshall Schuon | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/a-thai-high-american.html | A THAIHIGH AMERICAN | By Rick Bragg | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/the-nation-the-boss-only-wants-whats-best-for-you.html | The Nation The Boss Only Wants Whats Best for You | By Peter T Kilborn | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/may-1-7-singapore-swings-michael-fay-s-torture-s-over-watch-for-the-docudrama.html | May 17 Singapore Swings Michael Fays Tortures Over Watch for the Docudrama | By Philip Shenon | TX 3-930-214 | 1994-07-11 |

| 1994-05-08 | https://www.nytimes.com/1994/05/08/arts/dance-martha-graham-beyond-mere-brilliance.html | DANCE Martha Graham Beyond Mere Brilliance | By Anna Kisselgoff | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-the-rockaways-changes-made-on-highway-where-7-died.html | NEIGHBORHOOD REPORT THE ROCKAWAYS Changes Made On Highway Where 7 Died | By Lynette Holloway | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/books/asia-inc.html | Asia Inc | By F M Scherer | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/opinion/editorial-notebook-do-you-work-are-you-guilty.html | Editorial Notebook Do You Work Are You Guilty | By Susanna Rodell | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/encounters-writer-confronts-the-legacy-of-whitman-and-raintree.html | ENCOUNTERS Writer Confronts the Legacy Of Whitman and Raintree | By Erika Duncan | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/books/the-true-believers.html | The True Believers | By Martin E Marty | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/a-hero-named-prudence.html | A Hero Named Prudence | By Alberta Eiseman | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/business/world-markets-madrid-weathers-a-string-of-scandals.html | World Markets Madrid Weathers a String of Scandals | By Ana Westley | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/long-branch-journal-mayoral-campaign-threatens-to-divide-city.html | Long Branch Journal Mayoral Campaign Threatens to Divide City | By Arthur Z Kamin | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/style/the-night-if-the-truth-be-told.html | THE NIGHT If the Truth Be Told | By Dan Shaw | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen Rena Fruchter AND Alvin Klein | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/the-world-the-war-still-unsettles-the-winners-of-the-peace.html | The World The War Still Unsettles The Winners Of the Peace | By Craig R Whitney | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/theater/sunday-view-two-stage-magicians-reinvent-a-drama.html | SUNDAY VIEW Two Stage Magicians Reinvent a Drama | By Vincent Canby | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/books/in-short-fiction-012858.html | IN SHORT FICTION | By Andy Solomon | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/style/vows-mary-collins-anthony-yarborough.html | VOWS Mary Collins Anthony Yarborough | By Lois Smith Brady | TX 3-930-214 | 1994-07-11 |

| 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/boxing-norris-gets-his-revenge-regains-title-and-rubs-it-in.html | BOXINGNorris Gets His Revenge Regains Title and Rubs It In | By Rick Weinberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/19th-century-reformer-s-way-with-the-homeless.html | 19thCentury Reformers Way With the Homeless | By Bill Ryan | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/fresh-air-hosts-awaiting-a-fourth-visit.html | Fresh Air Hosts Awaiting a Fourth Visit | By Herbert Hadad | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/archives/art-slightly-stateless-but-at-home-with-himself.html | ARTSlightly Stateless but at Home With Himself | By Martin Filler | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/world/south-africa-slips-quickly-into-parliamentary-routine.html | South Africa Slips Quickly Into Parliamentary Routine | By Francis X Clines | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/travel-advisory-correspondent-s-report-korea-s-dmz-opens-new-areas-to-tourists.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Koreas DMZ Opens New Areas to Tourists | By David E Sanger | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/when-urban-and-suburban-students-share-experiences.html | When Urban and Suburban Students Share Experiences | By Sheryl Weinstein | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/world/overcrowded-vietnam-is-said-to-face-catastrophe.html | Overcrowded Vietnam Is Said to Face Catastrophe | By Malcolm W Browne | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/the-nation-clinton-th-outsider-turns-again-for-help-from-the-insider-club.html | The Nation Clinton th Outsider Turns Again for Help From the Insider Club | By David Johnston | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/ex-communists-in-hungary-ead-in-polls.html | ExCommunists In Hungary ead in Polls | By Jane Perlez | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/new-yorkers-co-what-is-this-place-cursed-or-something.html | NEW YORKERS  COWhat Is This Place Cursed or Something | By Beth Landman | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/books/in-short-fiction-012874.html | IN SHORT FICTION | By Jean Hanff Korelitz | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/from-depths-of-scandal-businesses-act-to-regroup.html | From Depths of Scandal Businesses Act to Regroup | By Jacqueline Henry | TX 3-930-214 | 1994-07-11 |

| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/client-aid-legalities-and-practicalities.html | Client Aid Legalities and Practicalities | By Monique P Yazigi | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/the-view-from-the-other-side.html | The View From the Other Side | By Nr Kleinfield | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/pro-basketball-knicks-have-a-score-to-settle-with-chicago.html | PRO BASKETBALL Knicks Have a Score To Settle With Chicago | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/baseball-orioles-smith-fools-naysayers-and-batters.html | BASEBALL Orioles Smith Fools Naysayers and Batters | By Claire Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/practical-traveler-hotels-catering-to-children.html | PRACTICAL TRAVELER Hotels Catering To Children | By Betsy Wade | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-melrose-history-little-slices-of-suburbia-a-la-south-bronx.html | NEIGHBORHOOD REPORT MELROSE HISTORY Little Slices of Suburbia a la South Bronx | By Lynette Holloway | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/business/at-work-must-it-be-no-pain-no-gain.html | At Work Must It Be No Pain No Gain | By Barbara Presley Noble | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/north-salem-teachers-in-pact.html | North Salem Teachers in Pact | By Ina Aronow | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/business/sound-bytes-a-guide-in-big-blue-country.html | Sound Bytes A Guide in Big Blue Country | By Glenn Rifkin | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/the-world-with-little-joy-the-parting-starts.html | The World With Little Joy the Parting Starts | By Clyde Haberman | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/realestate/commercial-property-the-soho-district-grit-to-glamour-the-evolution-of-soho.html | Commercial PropertyThe SoHo District Grit to Glamour The Evolution of SoHo | By Claudia H Deutsch | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/boxing-lewis-gets-little-support-for-effort.html | BOXING Lewis Gets Little Support for Effort | By Gerald Eskenazi | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/soapbox-give-manufacturing-a-chance.html | SOAPBOXGive Manufacturing a Chance | By Isabel Hill | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/the-nation-life-s-hard-blame-the-market.html | The Nation Lifes Hard Blame the Market | By Peter Passell | TX 3-930-214 | 1994-07-11 |

| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/wins-and-losses-on-2-sides-in-custodial-contract.html | Wins and Losses on 2 Sides in Custodial Contract | By Thomas J Lueck | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/league-seeking-ball-field.html | League Seeking Ball Field | By Elsa Brenner | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/food-stylish-alternatives-to-plain-pork-chops.html | FOOD Stylish Alternatives to Plain Pork Chops | By Moira Hodgson | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/realestate/your-home-avoiding-buyer-s-remorse.html | YOUR HOME Avoiding Buyers Remorse | By Andree Brooks | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/fresh-air-fund-forging-friendships.html | Fresh Air Fund Forging Friendships | By Sheila Abrams | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/us/washington-memo-suit-sets-off-rush-for-high-ground.html | Washington Memo Suit Sets Off Rush for High Ground | By Maureen Dowd | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/style-medium-rare.html | STYLE Medium Rare | By Holly Brubach | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/the-nation-this-parts-the-barrel-i-think.html | The Nation This Parts the Barrel I Think | By B Drummond Ayres Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/view-springdale-stamford-movie-theater-survives-neighborhood-s-centerpiece.html | The View From Springdale Stamford A Movie Theater Survives as a Neighborhoods Centerpiece | By Jack Cavanaugh | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/helping-the-cause-of-female-composers.html | Helping the Cause of Female Composers | By Herbert Hadad | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/music-a-pinkster-festival-at-philipsburg-manor.html | MUSIC A Pinkster Festival At Philipsburg Manor | By Robert Sherman | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/realestate/habitats-lyme-conn-metamorphosis-of-a-barn.html | HabitatsLyme Conn Metamorphosis of a Barn | By Tracie Rozhon | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/dining-out-a-serene-spot-away-from-hartsdales-bustle.html | DINING OUTA Serene Spot Away From Hartsdales Bustle | By M H Reed | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/books/in-short-fiction.html | IN SHORT FICTION | By Mark Mitchel | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/the-confounding-allure-of-india.html | The Confounding Allure of India | By Peter Jon Lindberg | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/daughters-and-mothers-spend-a-day-seeking-understanding.html | Daughters and Mothers Spend a Day Seeking Understanding | By Sally Friedman | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/arts/recordings-view-steamy-echoes-from-a-sun-drenched-genre.html | RECORDINGS VIEW Steamy Echoes From a SunDrenched Genre | By Milo Miles | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/the-man-who-knows-everything-murray-gell-mann.html | The Man Who Knows Everything Murray GellMann | By David Berreby | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/books/a-nation-of-oddballs.html | A Nation of Oddballs | By James Polk | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/on-language-motherese.html | On LanguageMotherese | By Motherese | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/meandering-along-the-housatonic.html | Meandering Along the Housatonic | By Susan Spano | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/books/parties-are-such-sweet-sorrow.html | Parties Are Such Sweet Sorrow | By Walter Satterthwait | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/weighing-the-pros-and-cons-of-merging-school-districts.html | Weighing The Pros And Cons Of Merging School Districts | By Ina Aronow | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/frugal-traveler-a-return-to-amherst-and-the-pioneer-valley.html | FRUGAL TRAVELER A Return to Amherst and the Pioneer Valley | By Susan Spano | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/ideas-trends-it-s-a-mad-mad-mad-mad-world-money-market.html | Ideas  Trends Its a Mad Mad Mad Mad World Money Market | By Thomas L Friedman | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-west-side-the-seagram-redux-on-the-park.html | NEIGHBORHOOD REPORT WEST SIDE The Seagram Redux On the Park | By David W Dunlap | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/gardening-assessing-the-nitty-gritty-of-fertilizers.html | GARDENING Assessing the NittyGritty of Fertilizers | By Joan Lee Faust | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/dance-a-myriad-celebration-of-balanchine.html | DANCEA Myriad Celebration of Balanchine | By Barbara Gilford | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/cuomo-calls-budget-deal-too-costly.html | Cuomo Calls Budget Deal Too Costly | By Kevin Sack | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/theater-over-the-river-in-the-bronx.html | THEATER Over the River in The Bronx | By Alvin Klein | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/style/on-the-street-pull-up-your-socks.html | ON THE STREET Pull Up Your Socks | By Bill Cunningham | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-08 | on/playing-in-the-neighborhood-014958.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/books/new-noteworthy-paperbacks-911810.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/may-1-7-right-to-die-victories-dr-kervorkian-s-campaign-is-very-much-alive.html | May 17 RighttoDie Victories Dr Kervorkians Campaign Is Very Much Alive | By David Margolick | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/theater-genesis-celebrating-black-playwrights.html | THEATER Genesis Celebrating Black Playwrights | By Alvin Klein | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/connecticut-q-a-dr-robert-m-biondi-paying-attention-to-children-s-asthma.html | Connecticut QA Dr Robert M Biondi Paying Attention to Childrens Asthma | By Valerie Cruice | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/where-do-tickets-go-albany-wants-to-know.html | Where Do Tickets Go Albany Wants to Know | By Ian Fisher | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/business/rehabilitation-of-a-biotech-pioneer.html | Rehabilitation of a Biotech Pioneer | By Lawrence M Fisher | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/out-of-order-hats-off-to-the-real-forces-of-suburbia.html | OUT OF ORDERHats Off to the Real Forces of Suburbia | By David Bouchier | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/arts/golden-ages-classical-the-high-noon-of-the-godheads.html | GOLDEN AGES CLASSICAL The High Noon of the Godheads | By Edward Rothstein | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/movies/picking-up-the-legos-and-the-pieces.html | Picking Up The Legos And The Pieces | By Dinitia Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/visit-by-nobel-laureate-swells-immigrants-pride.html | Visit by Nobel Laureate Swells Immigrants Pride | By Jonathan Rabinovitz | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/wine-the-search-for-bottles-for-less-than-5-each.html | WINEThe Search for Bottles For Less Than 5 Each | By Geoff Kalish | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/mother-and-daughter-a-dynamic-duo-indeed.html | Mother and Daughter A Dynamic Duo Indeed | By Jackie Fitzpatrick | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/an-idea-whose-time-might-have-passed.html | An Idea Whose Time Might Have Passed | By Ina Aronow | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/books/accentuating-the-positive.html | Accentuating the Positive | By John B Judis | TX 3-930-214 | 1994-07-11 |

| 1994-05-08 | https://www.nytimes.com/1994/05/08/arts/dance-a-native-son-taps-into-his-spanish-roots.html | DANCE A Native Son Taps Into His Spanish Roots | By Jack Anderson | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/cortines-delays-changing-special-education-system.html | Cortines Delays Changing Special Education System | By Sam Dillon | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/no-stars-but-the-food-is-good.html | No Stars but the Food Is Good | By Kate Stone Lombardi | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/does-sharpe-james-retain-common-touch-as-mayor-of-newark.html | Does Sharpe James Retain Common Touch as Mayor of Newark | By Evelyn Nieves | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/style/the-sexes-hear-them-roar.html | THE SEXES Hear Them Roar | By Erik Eckholm | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/a-new-method-in-the-old-practice-of-making-a-younger-face.html | A New Method in the Old Practice of Making a Younger Face | By Joan Swirsky | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/coping-a-rap-from-the-heart-of-a-suffering-people.html | COPING A Rap From the Heart of a Suffering People | By Robert Lipsyte | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/obituaries/clement-greenberg-dies-at-85-art-critic-championed-pollock.html | Clement Greenberg Dies at 85 Art Critic Championed Pollock | By Raymond Hernandez | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/style/thing-raining-on-a-parade.html | THINGRaining  On a Parade | By Rene Chun | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/endpaper-infocult.html | ENDPAPERINFOCULT | By Michael Rubiner | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/books/in-short-nonfiction-911968.html | IN SHORT NONFICTION | By Chris Patsilelis | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/horse-racing-splish-splash-go-for-gin-heads-straight-to-roses.html | HORSE RACING Splish Splash Go for Gin Heads Straight to Roses | By Joseph Durso | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/opinion/the-bum-who-fathered-mother-s-day.html | The Bum Who Fathered Mothers Day | By Diane McWhorter | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/art-in-kent-a-grand-opening-for-a-dealer-from-soho.html | ART In Kent a Grand Opening for a Dealer From SoHo | By Vivien Raynor | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-east-new-york-stepping-up-a-campaign-to-add-police.html | NEIGHBORHOOD REPORT EAST NEW YORK Stepping Up A Campaign To Add Police | By Garry PierrePierre | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-08 | https://www.nytimes.com/1994/05/08/world/serbs-barring-relief-flights-in-bosnia-city.html | Serbs Barring Relief Flights In Bosnia City | ROGER COHEN | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-the-rockaways-sand-plenty-surf-warming-guards-cut.html | NEIGHBORHOOD REPORT THE ROCKAWAYS Sand Plenty Surf Warming Guards Cut | By Lynette Holloway | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/business/business-diary-may-1-6.html | Business Diary May 16 | By Hubert B Herring | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/fishermen-under-new-rules-fear-incursions-from-north.html | Fishermen Under New Rules Fear Incursions From North | By John Rather | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/books/still-guilty-after-all-these-years-a-bouquet-of-advice-books-for-the-working-mom.html | Still Guilty After All These Years A Bouquet of Advice Books for the Working Mom | By Susan Chira | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/new-climate-spurs-birth-mother-search.html | New Climate Spurs Birth Mother Search | By Elsa Brenner | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/hanging-out-on-tobago.html | Hanging Out on Tobago | By Lynne Lawner | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/business/market-watch-perversely-higher-rates-hurt-the-dollar.html | MARKET WATCH Perversely Higher Rates Hurt The Dollar | By Floyd Norris | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/may-1-7-the-rape-of-nanking-and-now-for-another-japanese-history-lesson.html | May 17 The Rape of Nanking And Now for Another Japanese History Lesson | By David E Sanger | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/home-clinic-wash-that-winter-right-out-of-the-draperies-and-shades.html | HOME CLINIC Wash That Winter Right Out of the Draperies and Shades | By John Warde | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/notches-rock-carved-by-glaciers.html | Notches Rock Carved By Glaciers | By W D Wetherell | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/in-bridgeport-exploring-the-art-of-the-frame-itself.html | In Bridgeport Exploring the Art of the Frame Itself | By Bess Liebenson | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/a-river-runs-through-canoeists-lives.html | A River Runs Through Canoeists Lives | By Susan Ball | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/long-island-journal-999709.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-930-214 | 1994-07-11 |

| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/from-haute-couture-to-cultural-affairs.html | From Haute Couture To Cultural Affairs | By Roberta Hershenson | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-08 | https://www.nytimes.com/1994/05/08/style/the-perfect-pitch.html | The Perfect Pitch | By Peter Marks | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/us/images-of-the-perfect-mother-put-them-all-together-in-a-multitude-of-ways.html | Images of the Perfect Mother Put Them All Together in a Multitude of Ways | By Susan Chira | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-east-new-york-a-boulevard-that-belongs-to-2-boroughs.html | NEIGHBORHOOD REPORT EAST NEW YORK A Boulevard That Belongs To 2 Boroughs | By Garry PierrePierre | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/books/cell-mates.html | Cell Mates | By Elizabeth Benedict | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/books/george-eliot-dorothea-and-me-rereading-and-rereading-middlemarch.html | George Eliot Dorothea and Me Rereading and Rereading Middlemarch | By Mary Gordon | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/theater/theater-beads-feathers-sequins-lace-fantasy-flash.html | THEATER Beads Feathers Sequins Lace Fantasy Flash | By Alex Witchel | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/opinion/in-america-romeo-and-juliet-in-bosnia.html | In America Romeo And Juliet In Bosnia | By Bob Herbert | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/dining-out-a-cafe-with-imaginative-affordable-fare.html | DINING OUT A Cafe With Imaginative Affordable Fare | By Patricia Brooks | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/theater/theater-hey-rosie-it-s-no-dream-it-s-broadway-and-you-re-on.html | THEATER Hey Rosie Its No Dream Its Broadway And Youre On | By Todd S Purdum | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/on-the-audubon-trail-in-the-new-jersey-wilds.html | On the Audubon Trail In the New Jersey Wilds | By Lauren Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/backtalk-of-fate-and-destiny-master-george-and-tag-along-billy.html | BACKTALK Of Fate and Destiny Master George and TagAlong Billy | By Robert Lipsyte | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/world/japanese-minister-dismissed-for-war-comments.html | Japanese Minister Dismissed for War Comments | By David E Sanger | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/realestate/park-avenue-without-doormen.html | Park Avenue Without Doormen | By Christopher Gray | TX 3-930-214 | 1994-07-11 |

| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-villages-east-and-west-pagan-is-criticized-over-language.html | NEIGHBORHOOD REPORT VILLAGES EAST AND WEST Pagan Is Criticized Over Language | By Marvine Howe | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/books/in-short-nonfiction-what-manet-saw.html | IN SHORT NONFICTIONWhat Manet Saw | By Christine Schwartz | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/the-nation-bags-aloft-planes-grounded.html | The Nation Bags Aloft Planes Grounded | By Dirk Johnson | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-harlem-encounters-with-ralph-ellison.html | NEIGHBORHOOD REPORT HARLEM Encounters With Ralph Ellison | By Randy Kennedy | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/archives/record-briefs.html | RECORD BRIEFS | By K Robert Schwarz | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/auto-racing-engine-talk-to-dominate-indy-practice.html | AUTO RACING Engine Talk To Dominate Indy Practice | By Joseph Siano | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/symbols-new-south-africa-first-emblems-unity-little-something-for-everyone.html | SymbolsThe New South Africa The First Emblems of Unity A Little Something for Everyone | By Bill Keller | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/soil-big-and-little-bugs-and-chemicals.html | Soil Big and Little Bugs and Chemicals | By Robert A Hamilton | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/on-pro-basketball-one-fan-s-sad-season-of-tribute.html | ON PRO BASKETBALL One Fans Sad Season of Tribute | By Harvey Araton | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/baseball-this-time-around-jones-collects-his-shutout-against-the-cardinals.html | BASEBALL This Time Around Jones Collects His Shutout Against the Cardinals | By Jennifer Frey | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/for-unlicensed-driver-a-long-prelude-to-tragedy.html | For Unlicensed Driver a Long Prelude to Tragedy | By N R Kleinfield | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-villages-east-and-west-cruising-with-the-decibels-down.html | NEIGHBORHOOD REPORT VILLAGES EAST AND WEST Cruising With the Decibels Down | By Marvine Howe | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/business/viewpoints-to-govern-better-get-better-managers.html | ViewpointsTo Govern Better Get Better Managers | By James L Sundquist | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-clinton-hill-high-school-s-partnership-with-pratt-institute.html | NEIGHBORHOOD REPORT CLINTON HILL High Schools Partnership With Pratt Institute Goes Sour | By Garry PierrePierre | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-08 | https://www.nytimes.com/1994/05/08/books/the-great-offender.html | The Great Offender | By Karl E Meyer | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/arts/record-briefs-012378.html | RECORD BRIEFS | By Alex Ross | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/hockey-it-s-wait-til-next-week-for-the-rangers.html | HOCKEY Its Wait til Next Week for the Rangers | By Joe Lapointe | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/business/the-executive-life-stepping-into-the-heels-of-their-career-moms.html | The Executive Life Stepping Into the Heels Of Their Career Moms | By Deborah L Jacobs | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/westchester-qa-brian-wallach-a-40year-struggle-against-adversity.html | Westchester QA Brian WallachA 40Year Struggle Against Adversity | By Donna Greene | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/hockey-kovalev-growing-into-star.html | HOCKEY Kovalev Growing Into Star | By Joe Lapointe | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/gambling-boats-a-proposal-that-is-clinging-to-life.html | Gambling Boats A Proposal That Is Clinging to Life | By Charles Jacobs | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/style/washington-monuments-take-walks-too.html | Washington Monuments Take Walks Too | By Dana S Calvo | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/books/in-short-fiction.html | IN SHORT FICTION | By Rc Scott | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/a-battle-against-cerebral-palsy.html | A Battle Against Cerebral Palsy | By Jacqueline Shaheen | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/archives/film-monster-moms-of-the-movies.html | FILMMONSTER MOMS OF THE MOVIES | By Stephanie Brush | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/us/talks-failed-to-resolve-clinton-suit.html | Talks Failed To Resolve Clinton Suit | By Neil A Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/arts/architecture-view-nocturne-for-the-marxist-of-venice.html | ARCHITECTURE VIEW Nocturne For the Marxist Of Venice | By Herbert Muschamp | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/us/woman-of-92-running-anew-for-a-pennsylvania-position.html | Woman of 92 Running Anew For a Pennsylvania Position | By Michael Decourcy Hinds | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-lower-manhattan-bawk-bawk-shut-up.html | NEIGHBORHOOD REPORT LOWER MANHATTAN BawkBawk Shut Up | By Bruce Lambert | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/sports-of-the-times-bulls-minus-jordan-and-the-knicks-plus-harper.html | Sports of The Times Bulls Minus Jordan and the Knicks Plus Harper | By Dave Anderson | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/horse-racing-bluegrass-celebration-and-white-house-call.html | HORSE RACINGBluegrass Celebration And White House Call | By Jay Privman | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/business/technology-when-listener-and-artist-can-make-music-together.html | TechnologyWhen Listener and Artist Can Make Music Together | By Charles Bermant | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/business/the-executive-computer-for-befuddled-newcomers-easier-access-to-the-internet.html | The Executive Computer For Befuddled Newcomers Easier Access to the Internet | By Laurie Flynn | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/world/tories-drubbed-could-move-to-oust-major.html | Tories Drubbed Could Move to Oust Major | By Richard W Stevenson | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/budget-plan-to-include-bond-refinancing.html | Budget Plan to Include Bond Refinancing | By James C McKinley Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/opinion/wiretaps-for-a-wireless-age.html | Wiretaps for a Wireless Age | By David Gelernter | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/business/i-wonder-what-s-on-the-pc-tonight.html | I wonder whats on the PC tonight | By John Markoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/that-pleasant-blur-is-bristol.html | That Pleasant Blur Is Bristol | By Pamela J Petro | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/fire-captain-dies-from-injuries-in-a-march-blaze.html | Fire Captain Dies From Injuries in a March Blaze | By Raymond Hernandez | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/hanging-out-on-tobago.html | Hanging Out on Tobago | By Lynne Lawner | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/archives/art-after-four-years-the-message-is-murder.html | ARTAfter Four Years the Message Is Murder | By Allan Schwartzman | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/professional-soccer-comes-to-the-county.html | Professional Soccer Comes to the County | By Penny Singer | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/may-1-7-where-s-the-applause-lights-camera-foreign-policy-by-bill-clinton.html | May 17 Wheres the Applause Lights Camera Foreign Policy By Bill Clinton | By Elaine Sciolino | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/clinton-administration-nominates-six-for-federal-judgeships.html | Clinton Administration Nominates Six for Federal Judgeships | By Mary B W Tabor | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/arts/television-tom-snyder-reconsidered-everyman-at-57.html | TELEVISION Tom Snyder Reconsidered Everyman At 57 | By Andy Meisler | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/art-strength-in-fantasy-and-photographs.html | ARTStrength in Fantasy and Photographs | By Phyllis Braff | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/on-baseball-when-number-is-up-starters-step-aside.html | ON BASEBALL When Number Is Up Starters Step Aside | By Murray Chass | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/books/going-public.html | Going Public | By Patsy Sims | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/january-s-cold-hitting-farmers-now.html | Januarys Cold Hitting Farmers Now | By Harold Faber | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/horse-racing-traffic-jam-and-bumps-mean-life-in-slow-lane.html | HORSE RACINGTraffic Jam and Bumps Mean Life in Slow Lane | By Jay Privman | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/us/fast-lane-killer-special-report-heroin-finds-new-market-along-cutting-edge-style.html | FastLane Killer A special report Heroin Finds a New Market Along Cutting Edge of Style | By Trip Gabriel | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/us/health-care-tests-mettle-of-ways-and-means-panel.html | Health Care Tests Mettle Of Ways and Means Panel | By Robin Toner | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/fyi-015814.html | FYI | By Jennifer Steinhauer | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/q-and-a-975729.html | Q and A | By Terence Neilan | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/the-handy-dandy-evolution-prover.html | The HandyDandy Evolution Prover | By Jonathan Weiner | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/cuttings-garden-pests-to-a-nematode-they-re-lunch.html | CUTTINGS Garden Pests To a Nematode Theyre Lunch | By Anne Raver | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/books/boot-camp-for-yuppies.html | Boot Camp for Yuppies | By Michael Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/opinion/journal-the-real-paula-jones.html | Journal The Real Paula Jones | By Frank Rich | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/mat-1-7-for-lawn-mowers-epa-pulls-the-choke.html | MAT 17 For Lawn Mowers EPA Pulls the Choke | By Matthew L Wald | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/theater-the-art-of-putting-on-a-play.html | THEATER The Art Of Putting On a Play | By Alvin Klein | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/realestate/perspectives-an-assessment-system-with-distortions-built-in.html | PERSPECTIVES An Assessment System With Distortions Built In | By Alan S Oser | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/whats-doing-in-boston.html | WHATS DOING INBoston | By Cecily McMillan | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/dance-a-ballet-melds-the-classical-and-modern.html | DANCEA Ballet Melds the Classical and Modern | By Barbara Gilford | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/realestate/if-you-re-thinking-living-stony-point-rich-tradition-with-50-s-mindset.html | If Youre Thinking of Living InStony Point Rich in Tradition With a 50s Mindset | By Mary McAleer Vizard | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/world-cup-94-romania-s-other-revolution.html | WORLD CUP 94 Romanias Other Revolution | By Jere Longman | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/books/the-secret-of-the-marshes.html | The Secret of the Marshes | By Theodore Rosengarten | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/the-nation-in-welfare-debate-it-s-now-not-how-but-why.html | The Nation In Welfare Debate Its Now Not How but Why | By Jason Deparle | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/frugal-traveler-a-return-to-amherst-and-the-pioneer-valley.html | FRUGAL TRAVELERA Return to Amherst and the Pioneer Valley | By Susan Spano | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-the-rockaways-someone-loves-parking-signs.html | NEIGHBORHOOD REPORT THE ROCKAWAYS Someone Loves Parking Signs | By Lynette Holloway | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/notebook-fortunes-turn-for-3-ex-superstars.html | NOTEBOOK Fortunes Turn for 3 ExSuperstars | By Murray Chass | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/may-1-7-unity-unravels-the-world-s-latest-brushfire-yemen.html | May 17 Unity Unravels The Worlds Latest Brushfire Yemen | By Steven Greenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/outdoors-with-canoe-and-kayak-a-moving-front-row-seat-to-beauty.html | OUTDOORS With Canoe and Kayak a Moving FrontRow Seat to Beauty | By William N Wallace | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/realestate/in-the-regionlong-island-baiting-hollow-golfandviews-project.html | In the RegionLong IslandBaiting Hollow GolfandViews Project Resumes | By Diana Shaman | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-08 | https://www.nytimes.com/1994/05/08/archives/classical-music-three-years-after-his-departure-solti-remains-a.html | CLASSICAL MUSICThree Years After His Departure Solti Remains a Hard Act to Follow | By Sarah Bryan Miller | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/a-womens-group-aids-a-childrens-hospital.html | A Womens Group Aids A Childrens Hospital | By Rita Quade | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/a-la-carte-special-for-mothers-in-many-ways.html | A LA CARTE Special for Mothers in Many Ways | By Richard Jay Scholem | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/business/unlikely-reformer-coaxes-india-toward-a-market-economy.html | Unlikely Reformer Coaxes India Toward a Market Economy | By John F Burns | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/pro-basketball-nets-next-foe-daly-s-future.html | PRO BASKETBALL Nets Next Foe Dalys Future | By Al Harvin | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/attacking-the-pain-of-heart-treatment.html | Attacking the Pain of Heart Treatment | By Richard Weizel | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/on-washington-thou-shalt-not-leave-a-paper-trail.html | On Washington Thou Shalt Not Leave a Paper Trail | By Maureen Dowd | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/business/your-own-account-the-high-price-of-divorce-duels.html | Your Own AccountThe High Price of Divorce Duels | By Mary Rowland | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/the-hand-off.html | The HandOff | By Ted Conover | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/business/viewpoints-business-feeds-the-hand-that-bites-it.html | ViewpointsBusiness Feeds the Hand That Bites It | By Terrence Scanlon | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/realestate/in-the-region-new-jersey-razing-or-remaking-highrise.html | In the Region New JerseyRazing or Remaking HighRise PublicHousing | By Rachelle Garbarine | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/movies/film-up-from-the-tube-but-then-down-the-drain.html | FILM Up From the Tube but Then Down the Drain | By Rick Marin | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/books/william-blake-who-made-thee.html | William Blake Who Made Thee | By Aileen Ward | TX 3-930-214 | 1994-07-11 |

| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/about-long-island-bas-mitzvahs-for-all-ages.html | ABOUT LONG ISLAND Bas Mitzvahs for All Ages | By Diane Ketcham | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/backstage-at-the-meadowlands.html | Backstage at the Meadowlands | By Linda Lynwander | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/world/soaring-unemployment-is-spreading-fear-in-russia.html | Soaring Unemployment Is Spreading Fear in Russia | By Michael Specter | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/art-conflicting-approaches-to-photography.html | ARTConflicting Approaches to Photography | By William Zimmer | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/us/us-shifts-stance-in-effort-to-slow-economic-growth.html | US SHIFTS STANCE IN EFFORT TO SLOW ECONOMIC GROWTH | By Keith Bradsher | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/world/italy-seeks-to-extradite-ex-nazi-from-argentina.html | Italy Seeks to Extradite ExNazi From Argentina | By John Tagliabue | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/inmate-gangs-rikers-island-new-challenge-system-which-violence-chronic.html | The Inmate Gangs of Rikers Island New Challenge in a System in Which Violence Is Chronic | By Mireya Navarro | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/arts/arts-artifacts-for-sumatra-s-warriors-defenses-were-divine.html | ARTSARTIFACTS For Sumatras Warriors Defenses Were Divine | By Rita Reif | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/art-biomorphism-in-one-show-cool-geometry-in-another.html | ART Biomorphism in One Show Cool Geometry in Another | By Vivien Raynor | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/realestate/streetscapes-bronx-terminal-market-trying-duplicate-little-flower-s-success.html | StreetscapesBronx Terminal Market Trying to Duplicate the Little Flowers Success | By Christopher Gray | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/movies/television-view-life-lessons-from-abc-s-nicotine-expose-on-day-one.html | TELEVISION VIEW Life Lessons From ABCs Nicotine Expose On Day One | By Walter Goodman | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/the-view-from-peekskill-how-students-are-solving-trash-problems-for.html | The View From PeekskillHow Students Are Solving Trash Problems for the Year 2019 | By Lynne Ames | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/arts/recordings-view-a-noise-sculptor-reveals-an-ear-for-the-commercial.html | RECORDINGS VIEW A Noise Sculptor Reveals An Ear for the Commercial | By Jon Pareles | TX 3-930-214 | 1994-07-11 |

| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-upper-east-side-giants-health-cast-larger-nets-across-east.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Giants of Health Cast Larger Nets Across East Side | By Bruce Lambert | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/books/the-woman-before-hillary.html | The Woman Before Hillary | By Joyce Carol Oates | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/about-men-having-it-both-ways.html | ABOUT MENHaving It Both Ways | By John Steinbreder | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/music-something-for-everyone-at-cape-may.html | MUSICSomething for Everyone at Cape May | By Rena Fruchter | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/new-jersey-q-a-lonna-r-hooks-facing-challenge-as-secretary-of-state.html | New Jersey Q  A Lonna R HooksFacing Challenge as Secretary of State | By Lyn Mautner | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/pro-basketball-miracles-are-nice-but-bulls-count-on-each-other.html | PRO BASKETBALL Miracles Are Nice but Bulls Count on Each Other | By Ira Berkow | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/sports/baseball-6-boston-pitchers-give-yanks-1-victory.html | BASEBALL 6 Boston Pitchers Give Yanks 1 Victory | By Malcolm Moran | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/movies/film-in-gaza-a-shoot-is-not-just-film-slang.html | FILM In Gaza a Shoot Is Not Just Film Slang | By Joel Greenberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/dining-out-a-tasteful-blending-of-the-east-and-west.html | DINING OUT A Tasteful Blending of the East and West | By Joanne Starkey | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-west-side-in-revolt-against-debris-police.html | NEIGHBORHOOD REPORT WEST SIDE In Revolt Against Debris Police | By Randy Kennedy | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/archives/recordings-view-sonic-youth-simmers-close-to-boiling.html | RECORDINGS VIEWSonic Youth Simmers Close To Boiling | By Matt Diehl | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/automobiles/driving-smart-go-west-grand-am-bon-voyage-old-bentley.html | DRIVING SMARTGo West Grand Am Bon Voyage Old Bentley | By Jim Motavalli | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-bedford-stuyvesant-curse-of-the-midnight-dumpers-grows-worse.html | NEIGHBORHOOD REPORT BEDFORDSTUYVESANT Curse of the Midnight Dumpers Grows Worse | By Garry PierrePierre | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/a-big-backyard-for-children-from-the-inner-city.html | A Big Backyard for Children From the Inner City | By Bea Tusiani | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/library-sued-over-ban-on-nude-art.html | Library Sued Over Ban on Nude Art | By Susan Konig | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/dining-out-where-the-cuisine-is-frenchcontinental.html | DINING OUTWhere the Cuisine Is FrenchContinental | By Valerie Sinclair | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/may-1-7-food-labels-pass-the-chips-if-you-dare.html | May 17 Food Labels Pass the Chips If You Dare | By Tom Kuntz | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/world/out-of-rwanda-s-horrors-into-a-sickening-squalor.html | Out of Rwandas Horrors Into a Sickening Squalor | By Donatella Lorch | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/embracing-cape-ann-s-contrasts.html | Embracing Cape Anns Contrasts | By Suzanne Berne | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/world/world-s-oldest-paved-road-found-in-egypt.html | Worlds Oldest Paved Road Found in Egypt | By John Noble Wilford | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/arts/hits-1000-years-in-the-making.html | Hits 1000 Years in the Making | By James R Oestreich | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/westchester-guid.html | WESTCHESTER GUID | By Eleanor Charles | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/style/call-it-redho.html | Call It RedHo | By John Marchese | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/magazine/the-prudent-gourmet.html | The Prudent Gourmet | By Mollt ONeill | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/political-notes-unlikely-ally-lauder-lobbies-for-a-giuliani-cause.html | Political Notes Unlikely Ally Lauder Lobbies for a Giuliani Cause | By Alison Mitchell | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/us/washington-talk-day-s-work-in-house-takes-week-in-senate.html | Washington Talk Days Work in House Takes Week in Senate | By David E Rosenbaum | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/nyregion/neighborhood-report-upper-east-side-hospitals-are-scrambling-deal-with.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Hospitals Are Scrambling to Deal With Radioactive Wastes | By Bruce Lambert | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/weekinreview/the-world-leftists-await-bitter-victory-in-hungary.html | The World Leftists Await Bitter Victory In Hungary | By Jane Perlez | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-08 | https://www.nytimes.com/1994/05/08/travel/a-floral-tour-of-vermont.html | A Floral Tour of Vermont | By Marialisa Calta | TX 3-930-214 | 1994-07-11 |
| 1994-05-08 | https://www.nytimes.com/1994/05/08/arts/film-the-man-who-took-pictures-of-the-movies.html | FILM The Man Who Took Pictures of the Movies | By Charles Strum | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/business/media-business-advertising-new-effort-tries-remind-commuters-where-rock-resides.html | THE MEDIA BUSINESS Advertising A new effort tries to remind commuters where rock resides in the New York metropolitan area | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/world/president-names-black-democrat-adviser-on-haiti.html | PRESIDENT NAMES BLACK DEMOCRAT ADVISER ON HAITI | By Gwen Ifill | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/hockey-richer-s-breakaway-sets-up-breakthrough.html | HOCKEY Richers Breakaway Sets Up Breakthrough | By Alex Yannis | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/giuliani-s-policy-point-man-is-a-quiet-no-2.html | Giulianis Policy Point Man Is a Quiet No 2 | By Alison Mitchell | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/racial-stress-divides-town-after-death-of-black-youth.html | Racial Stress Divides Town After Death of Black Youth | By Jon Nordheimer | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/us/mississippi-s-university-system-going-on-trial.html | Mississippis University System Going on Trial | By Ronald Smothers | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/business/media-business-television-monitoring-violence-tv-programs-video-games-may-be-new.html | THE MEDIA BUSINESS Television The monitoring of violence in TV programs and video games may be a new growth industry | By Elizabeth Kolbert | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/business/with-new-bid-by-ge-kemper-invites-buyers.html | With New Bid by GE Kemper Invites Buyers | By Douglas Frantz | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/us/dow-corning-had-conflicting-findings-on-silicone.html | Dow Corning Had Conflicting Findings on Silicone | By Sandra Blakeslee | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/arts/dance-in-review-043664.html | Dance in Review | By Anna Kisselgoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/business/the-media-business-advertising-addenda-eric-mower-chosen-for-general-tire-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Eric Mower Chosen For General Tire Job | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/arts/dance-in-review-043672.html | Dance in Review | By Jennifer Dunning | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-09 | https://www.nytimes.com/1994/05/09/us/freshman-withstands-volley-of-calls-on-guns.html | Freshman Withstands Volley of Calls on Guns | By Seth Mydans | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/opinion/essay-for-a-haitian-legion.html | Essay For a Haitian Legion | By William Safire | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/hill-and-packwood-divergent-commentators-on-harassment.html | Hill and Packwood Divergent Commentators on Harassment | By Maureen Dowd | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/business/the-media-business-advertising-addenda-2-groups-announce-winners-of-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Groups Announce Winners of Awards | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/world/hunger-strike-on-haiti-partial-victory-at-least.html | Hunger Strike on Haiti Partial Victory at Least | By Karen de Witt | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/business/the-media-business-radio-stations-reduce-coverage-of-local-news.html | THE MEDIA BUSINESS Radio Stations Reduce Coverage of Local News | By Andrea Adelson | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/arts/critic-s-notebook-do-as-i-say-and-as-i-do-says-marilyn-horne.html | Critics Notebook Do as I Say and as I Do Says Marilyn Horne | By Edward Rothstein | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/opportunities-knocks-put-judge-high-on-lists.html | Opportunities Knocks Put Judge High on Lists | By Mary B W Tabor | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/arts/review-rock-casual-and-steeped-in-neil-young.html | ReviewRock Casual and Steeped in Neil Young | By Jon Pareles | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/cycling-tour-pro-lemond-pedals-on.html | CYCLING Tour Pro LeMond Pedals On | By Frank Litsky | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/tempest-court-ousted-judge-metuchen-officials-want-more-fines-municipal-court.html | Tempest in Court An Ousted Judge Metuchen Officials Want More Fines From Municipal Court | By Clifford J Levy | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/world/ex-communists-leading-ballot-in-hungary.html | ExCommunists Leading Ballot In Hungary | By Jane Perlez | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/business/a-shift-of-power-in-pharmaceuticals.html | A Shift of Power in Pharmaceuticals | By Milt Freudenheim | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-09 | https://www.nytimes.com/1994/05/09/world/seoul-journal-nuclear-fears-korea-s-noodle-sales-say-no.html | Seoul Journal Nuclear Fears Koreas Noodle Sales Say No | By Andrew Pollack | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/giuliani-broadens-crackdown-to-banish-all-illegal-vendors.html | Giuliani Broadens Crackdown To Banish All Illegal Vendors | By Jonathan P Hicks | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/business/market-place-deutsche-bank-remains-a-favorite-with-analysts.html | Market PlaceDeutsche Bank remains a favorite with analysts | By Ferdinand Protzman | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/chronicle-039640.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/opinion/first-do-no-harm.html | First Do No Harm | By Walter Reich | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/world/embassy-in-haiti-doubts-aristide-s-rights-reports.html | Embassy in Haiti Doubts Aristides Rights Reports | By Elaine Sciolino | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/baseball-yankees-go-the-extra-distance-in-sweep.html | BASEBALL Yankees Go the Extra Distance in Sweep | By Malcolm Moran | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/obituaries/clement-greenberg-85-critic-ally-of-abstract-expressionism.html | Clement Greenberg 85 Critic Ally of Abstract Expressionism | By Raymond Hernandez | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/sports-of-the-times-where-nobody-yells-hey-down-in-front.html | Sports of The Times Where Nobody Yells Hey Down in Front | By Dave Anderson | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/baseball-after-4-1-2-year-wait-gozzo-wins-another.html | BASEBALL After 4 12Year Wait Gozzo Wins Another | By Jennifer Frey | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/us/casinos-became-big-players-in-the-overhaul-of-welfare.html | Casinos Became Big Players In the Overhaul of Welfare | By Jason Deparle | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/theater/review-theater-jumping-into-the-melting-pot.html | ReviewTheater Jumping Into the Melting Pot | By Stephen Holden | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/theater/review-theater-a-curmudgeon-a-drunk-and-various-other-losers.html | ReviewTheater A Curmudgeon a Drunk And Various Other Losers | By David Richards | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/world/civil-war-of-nearly-two-decades-exhausts-resource-rich-angola.html | Civil War of Nearly Two Decades Exhausts ResourceRich Angola | By John Darnton | TX 3-930-214 | 1994-07-11 |

| 1994-05-09 | https://www.nytimes.com/1994/05/09/arts/maya-lin-s-world-of-architecture-or-is-it-art.html | Maya Lins World Of Architecture Or Is It Art | By Carol Vogel | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/world/can-both-wealth-and-justice-flourish-in-a-new-south-africa-two-old-foes-think-so.html | Can Both Wealth and Justice Flourish in a New South Africa Two Old Foes Think So | By Bill Keller | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/arts/dance-in-review-043680.html | Dance in Review | By Jennifer Dunning | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/us/second-thoughts-health-data-budget-office-estimates-carry-weight-some-say-too.html | Second Thoughts on Health Data Budget Office Estimates Carry Weight Some Say Too Much | By Robert Pear | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/opinion/abroad-at-home-words-words-words.html | Abroad at Home Words Words Words | By Anthony Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/arts/review-music-hard-rock-from-seattle-with-a-need-to-be-loved.html | ReviewMusic Hard Rock From Seattle With a Need to be Loved | By Neil Strauss | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/books/books-of-the-times-the-nature-of-one-particular-war.html | Books of The Times The Nature of One Particular War | By Christopher LehmannHaupt | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/baseball-hillman-tries-peace-pitch.html | BASEBALL Hillman Tries Peace Pitch | By Jennifer Frey | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/bridge-039713.html | Bridge | By Alan Truscott | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/business/us-businesses-flocking-to-brazilian-ventures.html | US Businesses Flocking to Brazilian Ventures | By James Brooke | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/business/some-bond-firms-complain-as-a-ban-on-giving-begins.html | Some Bond Firms Complain As a Ban on Giving Begins | By Leslie Wayne | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/on-tennis-on-way-to-us-open-a-dispute-breaks-out.html | ON TENNIS On Way to US Open A Dispute Breaks Out | By Robin Finn | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/arts/the-conception-and-delivery-of-a-sitcom-everyone-s-a-critic.html | The Conception and Delivery of a Sitcom Everyones a Critic | By Elizabeth Kolbert | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/world/bosnians-2d-wind-muslim-forces-seem-be-united-seeking-reclaim-lost-towns.html | Bosnians 2d Wind Muslim Forces Seem to Be United In Seeking to Reclaim Lost Towns | By Roger Cohen | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/business/the-media-business-advertising-addenda-leap-joins-roster-of-miller-brewing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leap Joins Roster Of Miller Brewing | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-09 | https://www.nytimes.com/1994/05/09/business/pressure-grows-on-fed-to-raise-rate-yet-again.html | Pressure Grows On Fed to Raise Rate Yet Again | By Keith Bradsher | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/multiple-personality-cases-perplex-legal-system.html | MultiplePersonality Cases Perplex Legal System | By Janny Scott | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/arts/review-music-at-andre-watts-s-recital-a-highlight-but-no-encores.html | ReviewMusic At Andre Wattss Recital A Highlight but No Encores | By James R Oestreich | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/us/congress-enters-battle-over-new-lost-ground-at-gettysburg.html | Congress Enters Battle Over New Lost Ground at Gettysburg | By Todd S Purdum | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/on-pro-basketball-pippen-and-the-bulls-are-no-jordanaires.html | ON PRO BASKETBALL Pippen and the Bulls Are No Jordanaires | By Harvey Araton | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/business/reining-in-managers-of-funds.html | Reining In Managers Of Funds | By Susan Antilla | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/talk-of-life-and-death-of-firefighter-from-widow.html | Talk of Life And Death Of Firefighter From Widow | By Robert D McFadden | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/pro-basketball-what-have-you-done-for-me-late-knicks-storm-back-to-win.html | PRO BASKETBALL What Have You Done for Me Late Knicks Storm Back to Win | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/world/observers-enter-hebron-to-help-restore-calm.html | Observers Enter Hebron To Help Restore Calm | By Joel Greenberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/business/the-media-business-seeing-the-future-of-print-in-a-universe-gone-digital.html | THE MEDIA BUSINESS Seeing the Future of Print In a Universe Gone Digital | By Glenn Rifkin | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/chronicle-043842.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/golf-daly-packs-up-his-troubles-and-wins-again.html | GOLF Daly Packs Up His Troubles and Wins Again | By Larry Dorman | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/a-portrait-of-a-school-in-trouble.html | A Portrait Of a School In Trouble | By Sam Dillon | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/business/the-media-business-advertising-addenda-gotham-group-wins-magazine-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gotham Group Wins Magazine Account | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/horse-racing-push-came-to-shove-but-go-for-gin-toughed-it-out.html | HORSE RACING Push Came to Shove but Go for Gin Toughed It Out | By Joseph Durso | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/police-problems-scale-eludes-senior-officials.html | Police Problems Scale Eludes Senior Officials | By Clifford Krauss | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/business/patents-portable-no-hands-computer-for-consulting-manuals-keeping-records-while.html | Patents A portable nohands computer for consulting manuals and keeping records while out on a job | By Sabra Chartrand | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/arts/martha-graham-s-centenary-to-merge-past-and-future.html | Martha Grahams Centenary To Merge Past and Future | By Jennifer Dunning | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/on-baseball-at-last-a-game-of-their-own-against-men.html | ON BASEBALL At Last A Game of Their Own Against Men | By Claire Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/business/the-media-business-advertising-addenda-people-044105.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/us/gay-troops-say-clinton-s-policy-is-often-misused.html | GAY TROOPS SAY CLINTONS POLICY IS OFTEN MISUSED | By Eric Schmitt | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/arts/dance-in-review-040592.html | Dance in Review | By Jack Anderson | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/hockey-more-missed-opportunities-postpone-ranger-celebration.html | HOCKEY More Missed Opportunities Postpone Ranger Celebration | By Joe Lapointe | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/business/the-media-business-advertising-addenda-accounts-044091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/business/the-media-business-talk-radio-gets-a-spirited-new-voice-from-the-left.html | THE MEDIA BUSINESS Talk Radio Gets a Spirited New Voice From the Left | By Sam Howe Verhovek | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/world/businessman-appears-to-oust-old-guard-in-panama-election.html | Businessman Appears to Oust Old Guard in Panama Election | By Howard W French | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/pro-basketball-doghouse-to-penthouse-praise-heaped-on-mason.html | PRO BASKETBALL Doghouse to Penthouse Praise Heaped on Mason | By Al Harvin | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/world/no-headline-037389.html | No Headline | By Clyde Haberman | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-09 | https://www.nytimes.com/1994/05/09/business/the-media-business-advertising-addenda-dworin-will-become-chairman-of-ayer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dworin Will Become Chairman of Ayer | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/chronicle-043834.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/sports/boxing-a-bitter-conclusion-for-a-confusing-bout.html | BOXINGA Bitter Conclusion For a Confusing Bout | By Rick Weinberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/obituaries/joe-layton-choreographer-and-director-is-dead-at-64.html | Joe Layton Choreographer And Director Is Dead at 64 | By Jennifer Dunning | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/nyregion/enforcement-of-scofflaw-penalties-is-sought.html | Enforcement of Scofflaw Penalties Is Sought | By John T McQuiston | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/us/texas-capital-ends-benefits-for-partners.html | Texas Capital Ends Benefits For Partners | By Sam Howe Verhovek | TX 3-930-214 | 1994-07-11 |
| 1994-05-09 | https://www.nytimes.com/1994/05/09/obituaries/lord-sharp-77-a-british-leader-in-communications.html | Lord Sharp 77 A British Leader In Communications | By Eric Pace | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/opinion/nice-drive-to-the-ballot-box.html | Nice Drive to the Ballot Box | By Jordan Moss | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/style/chronicle-048747.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/business/company-news-dell-computer-creates-two-man-chief-s-office.html | COMPANY NEWS Dell Computer Creates TwoMan Chiefs Office | By Steve Lohr | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/clinton-in-new-york-traffic-tributes.html | Clinton in New York Traffic Tributes | By Robin Toner | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/hockey-brodeur-lets-devils-zero-in-on-rangers.html | HOCKEY Brodeur Lets Devils Zero In on Rangers | By Alex Yannis | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/world/frustrated-gazans-battle-the-israelis.html | Frustrated Gazans Battle The Israelis | By Clyde Haberman | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/tv-sports-score-it-3-tko-s-for-lack-of-punch.html | TV SPORTS Score It 3 TKOs for Lack of Punch | By Richard Sandomir | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/postal-service-to-resume-mail-sorting-in-the-bronx.html | Postal Service to Resume Mail Sorting in the Bronx | By Matthew Purdy | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/soccer-s-melting-pot-periodic-look-world-cup-teams-their-fans-metropolitan-area.html | Soccers Melting Pot  A periodic look at the World Cup teams and their fans in the metropolitan area 1 Team but 150 Million Coaches | By Jere Longman | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/woman-is-held-in-slashing-of-14-year-old-girl.html | Woman Is Held in Slashing of 14YearOld Girl | By Lawrence Van Gelder | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/style/by-design-the-espadrilles-of-summer.html | By Design The Espadrilles of Summer | By AnneMarie Schiro | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/on-baseball-is-there-one-more-title-in-morris.html | ON BASEBALL Is There One More Title in Morris | By Murray Chass | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/quayle-meets-fans-and-foes-on-5th-ave.html | Quayle Meets Fans and Foes on 5th Ave | By Janny Scott | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/business/the-media-business-advertising-addenda-estee-lauder-puts-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Estee Lauder Puts Account in Review | By Michael Janofsky | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/business/russia-seeks-help-to-fix-its-phones.html | Russia Seeks Help to Fix Its Phones | By Richard W Stevenson | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/hockey-rangers-halfway-to-1940-as-late-goal-ousts-caps.html | HOCKEY Rangers Halfway to 1940 as Late Goal Ousts Caps | By Joe Lapointe | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/science/spacecraft-malfunction-may-thwart-mission.html | Spacecraft Malfunction May Thwart Mission | By John Noble Wilford | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/business/the-media-business-advertising-addenda-accounts-051977.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Michael Janofsky | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/science/peripherals-word-processing-without-bells-and-whistles.html | PERIPHERALS Word Processing Without Bells and Whistles | By L R Shannon | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/great-republican-gubernatorial-road-show-six-candidates-travel-state-seeking.html | The Great Republican Gubernatorial Road Show Six Candidates Travel the State Seeking Convention Support Money and Credibility | By Ian Fisher | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/business/jawboning-s-limits-some-say-it-s-time-that-administration-rethought-its-trade.html | Jawbonings Limits Some Say Its Time That the Administration Rethought Its Trade Policy Toward Japan | By Thomas L Friedman | TX 3-930-214 | 1994-07-11 |

| 1994-05-10 | https://www.nytimes.com/1994/05/10/obituaries/anni-albers-94-textile-artist-and-the-widow-of-josef-albers.html | Anni Albers 94 Textile Artist And the Widow of Josef Albers | By Rita Reif | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/hockey-leetch-s-presence-enough.html | HOCKEY Leetchs Presence Enough | By Robin Finn | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/business/company-news-3-rival-offers-for-macy-are-revised.html | COMPANY NEWS 3 Rival Offers For Macy Are Revised | By Stephanie Strom | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/business/the-media-business-advertising-addenda-awards-for-mobium.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Awards for Mobium | By Michael Janofsky | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/golf-finchem-selected-as-pga-commissioner.html | GOLF Finchem Selected as PGA Commissioner | By Larry Dorman | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/our-towns-a-custodian-is-revealed-as-the-artist-he-really-is.html | OUR TOWNS A Custodian Is Revealed As the Artist He Really Is | By Evelyn Nieves | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/science/the-doctor-s-world-infectious-diseases-on-the-rebound-in-the-us-a-report-says.html | THE DOCTORS WORLD Infectious Diseases on the Rebound in the US a Report Says | By Lawrence K Altman Md | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/arts/critic-s-notebook-the-influence-of-stravinsky-s-russian-roots.html | Critics Notebook The Influence of Stravinskys Russian Roots | By Alex Ross | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/us/kennedy-proposes-expanded-choices-for-health-plan.html | KENNEDY PROPOSES EXPANDED CHOICES FOR HEALTH PLAN | By Adam Clymer | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/science/long-lost-notebooks-of-egyptian-expedition.html | Long Lost Notebooks Of Egyptian Expedition | By John Noble Wilford | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/arts/review-music-dirty-and-noisy-on-purpose.html | ReviewMusic Dirty and Noisy on Purpose | By Neil Strauss | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/business/company-news-ibm-apple-venture-to-cut-back-activities.html | COMPANY NEWS IBMApple Venture To Cut Back Activities | By John Markoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/style/chronicle-051446.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/business/company-news-fleet-financial-buying-nbb-big-regional-savings-bank.html | COMPANY NEWSFleet Financial Buying NBB Big Regional Savings Bank | By Richard Ringer | TX 3-930-214 | 1994-07-11 |

| 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/pro-basketball-daly-is-a-long-way-from-punxsutawney.html | PRO BASKETBALL Daly Is a Long Way From Punxsutawney | By Jack Cavanaugh | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-10 | https://www.nytimes.com/1994/05/10/arts/review-music-rebuilding-rock-and-roll-fromthe-50-s-up.html | ReviewMusic Rebuilding RockandRoll Fromthe 50s Up | By Neil Strauss | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/science/testosterone-may-avert-heart-attack.html | Testosterone May Avert Heart Attack | By Lawrence K Altman | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/style/patterns-048798.html | Patterns | By Amy M Spindler | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/world/moscow-journal-where-politicians-sometimes-tote-assault-rifles.html | Moscow Journal Where Politicians Sometimes Tote Assault Rifles | By Alessandra Stanley | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/world/mandela-is-named-president-closing-the-era-of-apartheid.html | Mandela Is Named President Closing the Era of Apartheid | By Bill Keller | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/business/market-place-macy-argues-that-federated-just-isn-t-up-to-the-job-of-merging.html | Market Place Macy argues that Federated just isnt up to the job of merging | By Stephanie Strom | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/financing-for-poor-schools-is-back-in-new-jersey-court.html | Financing for Poor Schools Is Back in New Jersey Court | By Kimberly J McLarin | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/pro-basketball-what-s-that-you-re-saying-mr-jackson.html | PRO BASKETBALL Whats That Youre Saying Mr Jackson | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/business/deal-reported-on-bank-regulation.html | Deal Reported on Bank Regulation | By Keith Bradsher | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/us/clinton-visiting-manhattan-says-medicaid-should-pay-more-in-states-like-new-york.html | Clinton Visiting Manhattan Says Medicaid Should Pay More in States Like New York | By Robert Pear | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/arts/chess-048038.html | Chess | By Robert Byrne | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/science/sea-sanctuaries-expand-in-us-offering-refuge-to-a-riot-of-life.html | Sea Sanctuaries Expand in US Offering Refuge to a Riot of Life | By William J Broad | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/science/personal-computers-communing-with-nature-and-nearby-desktop.html | PERSONAL COMPUTERS Communing With Nature and Nearby Desktop | By Stephen Manes | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-10 | https://www.nytimes.com/1994/05/10/world/italians-look-at-the-new-and-wonder-if-it-s-the-old.html | Italians Look at the New and Wonder if Its the Old | By Alan Cowell | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/theater/review-theater-sondheim-explores-the-heart-s-terrain.html | ReviewTheater Sondheim Explores the Hearts Terrain | By David Richards | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/us/clinton-nears-a-court-choice-as-lobbying-becomes-intense.html | Clinton Nears a Court Choice As Lobbying Becomes Intense | By Neil A Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/business/company-news-honda-plans-auto-plant-in-mexico.html | COMPANY NEWS Honda Plans Auto Plant In Mexico | By James Bennet | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/style/chronicle-051454.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/republicans-gubernatorial-ad-wars-heat-up.html | Republicans Gubernatorial Ad Wars Heat Up | By Kevin Sack | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/world/reporter-s-notebook-apartheid-s-outcasts-have-come-to-the-fore.html | Reporters Notebook Apartheids Outcasts Have Come to the Fore | By Francis X Clines | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/world/japan-to-help-pentagon-acquire-technology.html | Japan to Help Pentagon Acquire Technology | By Andrew Pollack | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/trade-center-defendant-agrees-to-a-plea-bargain.html | Trade Center Defendant Agrees to a Plea Bargain | By Mary B W Tabor | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/style/for-the-suit-a-shapely-new-life.html | For the Suit a Shapely New Life | By Bernadine Morris | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/business/at-t-wins-4-billion-saudi-project.html | ATT Wins 4 Billion Saudi Project | By Edmund L Andrews | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/baseball-yankees-are-perched-in-highest-spot-around.html | BASEBALL Yankees Are Perched In Highest Spot Around | By Jack Curry | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/unwelcome-focus-on-a-new-anti-drug-unit.html | Unwelcome Focus on a New AntiDrug Unit | By Joseph B Treaster | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/books/books-of-the-times-the-lives-and-crimes-of-2-women.html | Books of The Times The Lives and Crimes of 2 Women | By Michiko Kakutani | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-10 | https://www.nytimes.com/1994/05/10/business/the-media-business-advertising-addenda-from-absolut-to-stolichnaya.html | THE MEDIA BUSINESS ADVERTISING ADDENDA From Absolut To Stolichnaya | By Michael Janofsky | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/death-of-suspect-in-police-custody-is-called-homicide.html | DEATH OF SUSPECT IN POLICE CUSTODY IS CALLED HOMICIDE | By Clifford Krauss | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/business/executives-balking-at-clinton-health-plan.html | Executives Balking At Clinton Health Plan | By Louis Uchitelle | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/us/clinton-aides-consider-fund-to-pay-his-private-legal-fees.html | Clinton Aides Consider Fund To Pay His Private Legal Fees | By David Johnston | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/opinion/on-my-mind-the-haitian-mirror.html | On My Mind The Haitian Mirror | By A M Rosenthal | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/anger-and-grief-over-use-of-force.html | Anger And Grief Over Use Of Force | By Joe Sexton | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/us/man-who-killed-33-is-executed-in-illnois.html | Man Who Killed 33 Is Executed in Illnois | By John Kifner | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/world/us-sees-new-policy-on-haitian-refugees-as-buying-time.html | US Sees New Policy on Haitian Refugees as Buying Time | By Douglas Jehl | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/arts/review-music-dawn-upshaw-as-soloist-with-orpheus.html | ReviewMusic Dawn Upshaw as Soloist With Orpheus | By James R Oestreich | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/arts/review-music-debut-of-tashkent-pianist.html | ReviewMusic Debut of Tashkent Pianist | By Allan Kozinn | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/business/credit-markets-rates-continue-to-rise-traders-still-nervous.html | CREDIT MARKETS Rates Continue to Rise Traders Still Nervous | By Kenneth N Gilpin | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/baseball-it-s-franco-to-rescue-as-mets-triumph.html | BASEBALL Its Franco To Rescue As Mets Triumph | By Jennifer Frey | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/business/media-business-advertising-magazine-taps-2-billion-captive-market-it-s-likely.html | THE MEDIA BUSINESS Advertising A magazine taps a 2 billion captive market and its likely to grow | By Michael Janofsky | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/obituaries/george-peppard-dies-stage-and-screen-actor-65.html | George Peppard Dies Stage and Screen Actor 65 | By Glenn Collins | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/arts/review-music-strains-of-celtic-kinship.html | ReviewMusic Strains of Celtic Kinship | By Jon Pareles | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-10 | https://www.nytimes.com/1994/05/10/movies/hollywood-discovers-a-new-subject-overweight.html | Hollywood Discovers a New Subject Overweight | By Bernard Weinraub | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/world/christopher-presses-mexico-to-insure-its-election-is-fair.html | Christopher Presses Mexico To Insure Its Election Is Fair | By Tim Golden | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/science/american-box-turtles-decline-perishing-cruelly-in-foreign-lands.html | American Box Turtles Decline Perishing Cruelly in Foreign Lands | By William K Stevens | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/arts/an-appreciation-the-art-critic-whose-viewpoint-remains-central.html | An Appreciation The Art Critic Whose Viewpoint Remains Central | By Michael Kimmelman | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/cycling-armstrong-on-a-rise-as-tour-goes-uphill.html | CYCLING Armstrong on a Rise As Tour Goes Uphill | By Frank Litsky | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Michael Janofsky | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Michael Janofsky | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/soccer.html | SOCCER | By Alex Yannis | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/us/abortion-foes-ordered-to-pay-clinic-damages.html | Abortion Foes Ordered to Pay Clinic Damages | By Sam Howe Verhovek | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/world/vietnam-revisited-periodic-report-where-monuments-speak-us-defeat-talk-peaceful.html | Vietnam Revisited A periodic report Where Monuments Speak of a US Defeat the Talk Is of Peaceful Contacts | By Malcolm W Browne | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/world/in-new-york-haitians-are-skeptical.html | In New York Haitians Are Skeptical | By Garry PierrePierre | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/hockey-list-is-out-and-so-is-new-york.html | HOCKEY List Is Out And So Is New York | By Joe Lapointe | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/newark-gunman-kills-3-while-abducting-his-son.html | Newark Gunman Kills 3 While Abducting His Son | By Richard PerezPena | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/obituaries/jim-finks-66-football-player-who-became-nfl-executive.html | Jim Finks 66 Football Player Who Became NFL Executive | By William N Wallace | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-10 | https://www.nytimes.com/1994/05/10/science/q-a-050318.html | QA | By C Claiborne Ray | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/us/in-wave-of-anticrime-fervor-states-rush-to-adopt-laws.html | In Wave of Anticrime Fervor States Rush to Adopt Laws | By Larry Rohter | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/business/company-news-fashion-post-is-filled-at-barneys.html | COMPANY NEWS Fashion Post Is Filled At Barneys | By Stephanie Strom | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/2-officials-are-charged-after-inquiry-into-schools.html | 2 Officials Are Charged After Inquiry Into Schools | By Sam Dillon | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/sports-of-the-times-the-case-of-the-absent-7-footers.html | Sports of The Times The Case Of the Absent 7Footers | By Ira Berkow | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/business/company-news-gm-is-again-raising-prices-of-vehicles-in-short-supply.html | COMPANY NEWS GM Is Again Raising Prices Of Vehicles in Short Supply | By James Bennet | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/movies/one-man-s-prison-release-is-his-brother-s-undoing.html | One Mans Prison Release Is His Brothers Undoing | By Stephen Holden | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/world/yemenis-battle-for-the-control-of-a-major-city.html | Yemenis Battle For the Control Of a Major City | By Chris Hedges | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/sports/hockey-back-in-the-lineup-millen-ends-drought.html | HOCKEY Back in the Lineup Millen Ends Drought | By William N Wallace | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/opinion/silver-screen-black-lungs.html | Silver Screen Black Lungs | By Christopher Buckley | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/arts/review-television-case-of-the-missing-mason.html | ReviewTelevision Case of the Missing Mason | By John J OConnor | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/giuliani-plans-license-sale-of-wnyc.html | Giuliani Plans License Sale Of WNYC | By James C McKinley Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/science/brain-locates-source-of-a-sound-with-temporal-not-spatial-clues.html | Brain Locates Source of a Sound With Temporal Not Spatial Clues | By Sandra Blakeslee | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/opinion/observer-the-national-pastime.html | Observer The National Pastime | By Russell Baker | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/nyregion/jury-convicts-rifkin-rejecting-insanity-plea.html | Jury Convicts Rifkin Rejecting Insanity Plea | By John T McQuiston | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-10 | https://www.nytimes.com/1994/05/10/arts/abc-announces-6-new-series-for-fall.html | ABC Announces 6 New Series for Fall | By Bill Carter | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/business/stocks-fall-over-fears-of-inflation.html | Stocks Fall Over Fears Of Inflation | By Anthony Ramirez | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/us/thousands-of-eyes-for-state-police.html | Thousands of Eyes for State Police | By Larry Rohter | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/science/warming-of-deep-sea-is-surprising.html | Warming of Deep Sea Is Surprising | By William K Stevens | TX 3-930-214 | 1994-07-11 |
| 1994-05-10 | https://www.nytimes.com/1994/05/10/us/the-scramble-for-money-one-candidate-s-struggle.html | The Scramble for Money One Candidates Struggle | By Richard L Berke | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/theater/theater-in-review-061573.html | Theater in Review | By Djr Bruckner | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/business/ex-trader-proclaims-innocence.html | ExTrader Proclaims Innocence | By Sylvia Nasar | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/theater/theater-in-review-064726.html | Theater in Review | By Ben Brantley | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/trail-of-despair-by-a-father-leaves-4-dead-and-son-hurt.html | Trail of Despair by a Father Leaves 4 Dead and Son Hurt | By Clifford J Levy | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/garden/aloha-to-a-new-chocolate.html | Aloha to a New Chocolate | By Florence Fabricant | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/tears-for-a-woman-who-saved-lives.html | Tears for a Woman Who Saved Lives | By Robert Hanley | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/business/currency-markets-seeing-a-us-policy-shift-traders-push-dollar-higher.html | CURRENCY MARKETS Seeing a US Policy Shift Traders Push Dollar Higher | By Kenneth N Gilpin | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/in-america-crimson-class.html | In America Crimson Class | By Bob Herbert | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/us/denver-s-new-airport-still-a-field-of-dreams.html | Denvers New Airport Still a Field of Dreams | By Adam Bryant | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/form-of-insanity-defense-planned-for-the-next-rifkin-trial.html | Form of Insanity Defense Planned for the Next Rifkin Trial | By John T McQuiston | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/movies/review-film-eerie-links-between-living-and-dead.html | ReviewFilm Eerie Links Between Living and Dead | By Caryn James | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/sharpe-james-wins-a-third-term-as-mayor-of-newark.html | Sharpe James Wins a Third Term as Mayor of Newark | By Jerry Gray | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/baseball-orsulak-and-cangelosi-play-the-hits-for-mets.html | BASEBALL Orsulak and Cangelosi Play the Hits for Mets | By Jennifer Frey | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/obituaries/heinz-werner-meyer-61-dies-led-german-labor-federation.html | HeinzWerner Meyer 61 Dies Led German Labor Federation | By Stephen Kinzer | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/brattons-beat.html | Brattons Beat | By Russ W Baker | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/garden/sketchbook-metropolitan-diary.html | SKETCHBOOK METROPOLITAN DIARY | By Ron Alexander | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/business/real-estate-new-owner-philadelphia-development-site-hopes-build-large-office.html | Real Estate A New Owner of a Philadelphia Development Site Hopes to Build a Large Office Building | David J Wallace | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/about-new-york-civic-duty-calls-bring-a-book.html | ABOUT NEW YORK Civic Duty Calls Bring A Book | By Michael T Kaufman | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/business/ex-shearson-leader-moves-again.html | ExShearson Leader Moves Again | By Kurt Eichenwald | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/business/a-utility-gets-ready-to-compete.html | A Utility Gets Ready to Compete | By Agis Salpukas | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/the-giuliani-budget-services-cuts-to-be-felt-here-there-and-everywhere.html | THE GIULIANI BUDGET SERVICES Cuts to Be Felt Here There and Everywhere | By Jonathan P Hicks | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/on-pro-basketball-teamwork-takes-on-a-new-meaning.html | ON PRO BASKETBALL Teamwork Takes On a New Meaning | By Harvey Araton | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/books/books-of-the-times-one-disney-character-s-real-life.html | Books of The Times One Disney Characters Real Life | By Margo Jefferson | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/world/legislator-urges-diplomacy-to-improve-rights-in-china.html | Legislator Urges Diplomacy to Improve Rights in China | By Thomas L Friedman | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/albany-court-backs-ruling-on-homeless.html | Albany Court Backs Ruling On Homeless | By Kevin Sack | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/public-private-a-tale-of-two-women.html | Public Private A Tale Of Two Women | By Anna Quindlen | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/us/school-with-many-battles-won-retired-professor-children-s-literature-fights.html | In School With many battles won a retired professor of childrens literature fights fiercely for peace | By Michael Winerip | TX 3-930-214 | 1994-07-11 |

| 1994-05-11 | https://www.nytimes.com/1994/05/11/us/us-ordered-to-tell-how-it-decides-to-seek-executions.html | US Ordered to Tell How It Decides to Seek Executions | By Steven A Holmes | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-11 | https://www.nytimes.com/1994/05/11/business/company-news-agreement-to-utilize-sec-data.html | COMPANY NEWS Agreement To Utilize SEC Data | By Peter H Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/us/personal-health-062200.html | Personal Health | By Jane E Brody | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/garden/a-treasure-hunt-for-korean-foods.html | A Treasure Hunt For Korean Foods | By Elaine Louie | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/business/the-media-business-bbc-plans-international-expansion.html | THE MEDIA BUSINESS BBC Plans International Expansion | By Richard W Stevenson | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/obituaries/marchette-chute-84-biographer-of-shakespeare-and-chaucer.html | Marchette Chute 84 Biographer Of Shakespeare and Chaucer | By Glenn Collins | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/what-the-staten-island-grand-jury-faces.html | What the Staten Island Grand Jury Faces | By Jan Hoffman | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/us/a-sexual-harassment-case-to-test-academic-freedom.html | A Sexual Harassment Case To Test Academic Freedom | By Dirk Johnson | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/business/the-media-business-advertising-addenda-2-shops-to-promote-public-service-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Shops to Promote Public Service Ads | By Richard W Stevenson | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/garden/food-notes-061980.html | Food Notes | Florence Fabricant | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/style/chronicle-060526.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/it-s-spring-fever-for-sports-fans-hailing-knicks-and-rangers.html | Its Spring Fever For Sports Fans Hailing Knicks and Rangers | By Douglas Martin | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/us/in-race-case-panel-is-picked-to-improve-philadelphia-schools.html | In Race Case Panel Is Picked to Improve Philadelphia Schools | By Michael Decourcy Hinds | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/faulty-instruments-in-cockpit-cited-in-crash-at-la-guardia.html | Faulty Instruments in Cockpit Cited in Crash at La Guardia | By Martin Tolchin | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/us/gacy-killer-of-33-is-put-to-death-as-appeals-fail.html | Gacy Killer of 33 Is Put To Death as Appeals Fail | By John Kifner | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-11 | https://www.nytimes.com/1994/05/11/world/a-lack-of-money-and-edgy-dissent-delay-the-plo-s-assumption-of-power.html | A Lack of Money and Edgy Dissent Delay the PLOs Assumption of Power | By Youssef M Ibrahim | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/world/neo-fascists-in-italy-gain-cabinet-seats.html | NeoFascists In Italy Gain Cabinet Seats | By Alan Cowell | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/garden/lessons-for-chefs-in-the-old-ways-of-the-italian-kitchen.html | Lessons for Chefs in the Old Ways of the Italian Kitchen | By Nancy Harmon Jenkins | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/business/business-technology-anarchy-a-threat-on-the-electronic-frontier.html | BUSINESS TECHNOLOGY Anarchy a Threat on the Electronic Frontier | By Peter H Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/style/chronicle-064041.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/on-racing-to-sum-up-the-derby-there-are-no-illusions.html | ON RACING To Sum Up the Derby There Are No Illusions | By Joseph Durso | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/style/chronicle-064033.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/us/press-balks-at-security-plan-for-world-cup.html | Press Balks at Security Plan for World Cup | By William Glaberson | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/business/stocks-rise-on-dollar-rally-dow-up-27.37.html | Stocks Rise on Dollar Rally Dow Up 2737 | By Anthony Ramirez | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/world/south-africa-s-new-era-the-celebration-dance-for-joy-come-dance-a-toyi-toyi.html | SOUTH AFRICAS NEW ERA THE CELEBRATION Dance for Joy Come Dance a ToyiToyi | By Francis X Clines | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/baseball-o-neill-delivers-a-double-blastoff.html | BASEBALL ONeill Delivers A Double Blastoff | By Jack Curry | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/arts/review-music-abbreviated-russian-fountainhead.html | ReviewMusic Abbreviated Russian Fountainhead | By Allan Kozinn | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/cycling-yekimov-shadows-armstrong-in-mountains.html | CYCLING Yekimov Shadows Armstrong In Mountains | By Frank Litsky | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/garden/expanding-the-reach-of-new-york-wine.html | Expanding the Reach of New York Wine | By Howard G Goldberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/business/company-news-air-canada-to-buy-jets-from-airbus.html | COMPANY NEWS Air Canada To Buy Jets From Airbus | By Clyde H Farnsworth | TX 3-930-214 | 1994-07-11 |

| 1994-05-11 | https://www.nytimes.com/1994/05/11/world/south-africa-s-new-era-overview-south-africans-hail-president-mandela-first.html | SOUTH AFRICAS NEW ERA THE OVERVIEW SOUTH AFRICANS HAIL PRESIDENT MANDELA FIRST BLACK LEADER PLEDGES RACIAL UNITY | By Bill Keller | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/garden/wine-talk-061522.html | Wine Talk | By Frank J Prial | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/sports-of-the-times-phil-jackson-takes-a-trip-on-zen-ferry.html | Sports of The Times Phil Jackson Takes a Trip On Zen Ferry | By George Vecsey | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/pro-basketball-the-plot-thickens-for-knicks-and-bulls.html | PRO BASKETBALL The Plot Thickens For Knicks And Bulls | By Ira Berkow | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/arts/a-collapse-at-christie-s-half-of-offerings-unsold.html | A Collapse at Christies Half of Offerings Unsold | By Carol Vogel | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/us/pennsylvania-s-no-2-official-is-nominated-for-governor.html | Pennsylvanias No 2 Official Is Nominated for Governor | By Michael Decourcy Hinds | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/3-officers-are-arrested-and-charged-with-graft.html | 3 Officers Are Arrested And Charged With Graft | By Raymond Hernandez | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/business/media-business-advertising-pepsico-expands-its-snack-food-horizons-introducing.html | THE MEDIA BUSINESS ADVERTISING Pepsico expands its snackfood horizons by introducing corn chips to a crisploving nation | By Richard W Stevenson | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/pro-football-after-3-years-mcghee-can-t-cut-it-for-giants.html | PRO FOOTBALL After 3 Years McGhee Cant Cut It for Giants | By Robert Mcg Thomas Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/from-texas-to-queens-and-now-stony-brook.html | From Texas to Queens And Now Stony Brook | By Peter Marks | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/us/fetal-harm-is-cited-as-primary-hazard-in-dioxin-exposure.html | Fetal Harm Is Cited As Primary Hazard In Dioxin Exposure | By Keith Schneider | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/us/president-is-said-to-pick-babbitt-for-court-despite-senate-concern.html | President Is Said to Pick Babbitt For Court Despite Senate Concern | By Gwen Ifill | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-930-214 | 1994-07-11 |

| 1994-05-11 | https://www.nytimes.com/1994/05/11/us/republican-gathering-raises-money-and-tensions.html | Republican Gathering Raises Money and Tensions | By Richard L Berke | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/garden/seeking-out-small-pleasures-keeps-immune-system-strong.html | Seeking Out Small Pleasures Keeps Immune System Strong | By Daniel Goleman | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/arts/review-music-quirky-harmony-maracas-and-synthesizer.html | ReviewMusic Quirky Harmony Maracas and Synthesizer | By Allan Kozinn | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/business/business-technology-sneering-at-a-virtual-lynch-mob.html | BUSINESS TECHNOLOGY Sneering At a Virtual Lynch Mob | By Peter H Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/giuliani-budget-overview-giuliani-s-budget-proposes-cuts-for-spending-work-force.html | THE GIULIANI BUDGET THE OVERVIEW Giulianis Budget Proposes Cuts For Spending and Work Force | By James C McKinley Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/world/china-allows-a-prominent-dissident-to-leave.html | China Allows a Prominent Dissident to Leave | By Patrick E Tyler | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/us/us-is-urged-to-allow-in-more-haitians.html | US Is Urged To Allow In More Haitians | By Steven Greenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/theater/review-theater-musical-visit-to-southwestern/bordello.html | ReviewTheater Musical Visit to Southwestern Bordello | By David Richards | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/arts/review-dance-celebrating-ballet-s-favorite-composer.html | ReviewDance Celebrating Ballets Favorite Composer | By Anna Kisselgoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/us/in-very-fine-print-the-treasury-defines-a-lobbyist.html | In Very Fine Print the Treasury Defines a Lobbyist | By Robert D Hershey Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/college-lacrosse.html | COLLEGE LACROSSE | By William N Wallace | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/world/japan-s-premier-says-reform-effort-is-in-danger.html | Japans Premier Says Reform Effort Is in Danger | By David E Sanger | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/opinion/genocide-its-a-fact-in-rwanda.html | Genocide Its a Fact In Rwanda | By Alison Des Forges | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/world/kriva-palanka-journal-on-patrol-us-style-in-the-balkans.html | Kriva Palanka Journal On Patrol US Style in the Balkans | By Henry Kamm | TX 3-930-214 | 1994-07-11 |

| 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/hockey-rangers-kick-off-skates-and-wait.html | HOCKEY Rangers Kick Off Skates and Wait | By Joe Lapointe | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/arts/the-charming-rebel-behind-the-camera.html | The Charming Rebel Behind the Camera | By Alan Riding | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/obituaries/william-carlson-88-educator-who-headed-4-state-universities.html | William Carlson 88 Educator Who Headed 4 State Universities | By William Celis 3d | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/arts/review-rock-shellac-plus-three.html | ReviewRock Shellac Plus Three | By Jon Pareles | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/business/the-media-business-advertising-addenda-accounts-064696.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Richard W Stevenson | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/hockey-devils-go-with-terreri-to-try-to-finish-bruins.html | HOCKEY Devils Go With Terreri To Try to Finish Bruins | By William N Wallace | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/world/israeli-and-palestinian-officials-tour-jericho-on-eve-of-its-transfer.html | Israeli and Palestinian Officials Tour Jericho on Eve of Its Transfer | By Joel Greenberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/us/study-praises-day-care-plans.html | Study Praises Day Care Plans | By Lena Williams | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/business/market-place-a-relative-newcomer-is-becoming-a-force-in-farm-equipment.html | Market Place A relative newcomer is becoming a force in farm equipment | By Barnaby J Feder | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/theater/theater-in-review-064718.html | Theater in Review | By Ben Brantley | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/giuliani-rejects-contract-with-school-custodians.html | Giuliani Rejects Contract With School Custodians | By Sam Dillon | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/us/2-weather-satellite-systems-will-merge-to-save-money.html | 2 Weather Satellite Systems Will Merge to Save Money | By Warren E Leary | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/world/a-mexican-conflict-over-states-rights-heats-up.html | A Mexican Conflict Over States Rights Heats Up | By Tim Golden | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/nyregion/giuliani-budget-assessment-mayor-s-bet-safety-carries-more-weight-with-public.html | THE GIULIANI BUDGET AN ASSESSMENT Mayors Bet Safety Carries More Weight With Public | By Alison Mitchell | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/soccer-us-soccer-team-still-shows-insecurity-as-armstrong-is-dropped.html | SOCCER US Soccer Team Still Shows Insecurity as Armstrong Is Dropped | By Jere Longman | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/us/report-criticizes-smithsonian-on-hispanic-focus-and-hiring.html | Report Criticizes Smithsonian On Hispanic Focus and Hiring | By Steven A Holmes | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/business/panel-is-told-derivatives-are-no-cause-for-alarm.html | Panel Is Told Derivatives Are No Cause for Alarm | By Saul Hansell | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/world/signaling-a-new-era-in-gaza-first-palestinian-police-arrive.html | Signaling a New Era in Gaza First Palestinian Police Arrive | By Clyde Haberman | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/arts/is-it-art-or-merely-a-safety-hazard.html | Is It Art or Merely a Safety Hazard | By William Grimes | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/sports/on-golf-a-pair-of-comebackers-come-way-back.html | ON GOLF A Pair of Comebackers Come Way Back | By Larry Dorman | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/obituaries/lois-g-forer-80-a-judge-and-author-dies.html | Lois G Forer 80 a Judge and Author Dies | By Wolfgang Saxon | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/garden/plain-and-simple-a-dinner-starring-lesser-known-ingredients.html | PLAIN AND SIMPLE A Dinner Starring LesserKnown Ingredients | By Marian Burros | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/business/credit-markets-treasuries-surge-aided-by-dollar-and-auction.html | CREDIT MARKETS Treasuries Surge Aided By Dollar and Auction | By Robert Hurtado | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/world/british-and-irish-afraid-ulster-peace-proposal-is-losing-impetus.html | British and Irish Afraid Ulster Peace Proposal Is Losing Impetus | By James F Clarity | TX 3-930-214 | 1994-07-11 |
| 1994-05-11 | https://www.nytimes.com/1994/05/11/garden/at-lunch-with-andrew-young-a-preacher-had-a-friend-called-martin.html | AT LUNCH WITH Andrew Young A Preacher Had a Friend Called Martin | By Robin Toner | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/business/credit-markets-poor-auction-demand-pushes-up-bond-yields.html | CREDIT MARKETS Poor Auction Demand Pushes Up Bond Yields | By Robert Hurtado | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/business/germans-reduce-2-interest-rates.html | GERMANS REDUCE 2 INTEREST RATES | By Craig R Whitney | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/detective-held-in-us-sting-faced-similar-charge-in-86.html | Detective Held in US Sting Faced Similar Charge in 86 | By Raymond Hernandez | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-12 | https://www.nytimes.com/1994/05/12/business/company-news-study-says-two-insurers-show-bias.html | COMPANY NEWS Study Says Two Insurers Show Bias | By Michael Quint | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/baseball-mets-play-expos-close-but-not-close-enough.html | BASEBALL Mets Play Expos Close But Not Close Enough | By Jennifer Frey | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/world/whites-in-south-africa-find-the-world-has-not-ended.html | Whites in South Africa Find The World Has Not Ended | By Bill Keller | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/patients-share-bigger-burden-of-rising-health-care-costs.html | Patients Share Bigger Burden Of Rising Health Care Costs | By Elisabeth Rosenthal | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/theater/review-theater-grease-memories-with-a-new-wave-touch.html | ReviewTheater Grease Memories With a NewWave Touch | By Ben Brantley | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/arts/review-pop-streisand-opens-american-tour-with-optimism.html | ReviewPop Streisand Opens American Tour With Optimism | By Stephen Holden | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/us/washington-at-work-ex-aide-is-now-lobbyist-with-white-house-ties.html | Washington at Work ExAide Is Now Lobbyist With White House Ties | By Dean Baquet | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/business/from-korea-a-challenge-to-japan.html | From Korea a Challenge to Japan | By Andrew Pollack | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/us/welfare-plan-seeks-limit-on-benefits.html | Welfare Plan Seeks Limit On Benefits | By Jason Deparle | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/garden/on-the-set-with-dennis-franz-a-man-for-all-precincts.html | ON THE SET WITH Dennis Franz A Man for All Precincts | By Bernard Weinraub | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/business/article-067016-no-title.html | Article 067016  No Title | By James Bennet | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/business/the-media-business-meredith-executive-gets-president-s-post.html | THE MEDIA BUSINESS Meredith Executive Gets Presidents Post | By Deirdre Carmody | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/defiant-abortion-protester-out-of-jail.html | Defiant Abortion Protester Out of Jail | By Clifford J Levy | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/opinion/essay-nixon-on-1996.html | Essay Nixon On 1996 | By William Safire | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/arts/pop-and-jazz-in-review-072435.html | Pop and Jazz in Review | By Jon Pareles | TX 3-930-214 | 1994-07-11 |

| 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/pro-basketball-knick-d-impresses-grant.html | PRO BASKETBALL Knick D Impresses Grant | By Ira Berkow | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-12 | https://www.nytimes.com/1994/05/12/world/us-rejects-french-proposal-to-impose-a-peace-in-bosnia.html | US Rejects French Proposal To Impose a Peace in Bosnia | By Steven Greenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/style/chronicle-072184.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/business/market-place-the-move-by-utilities-to-leaner-dividends-draws-mixed-reviews.html | Market Place The move by utilities to leaner dividends draws mixed reviews | By Agis Salpukas | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/us/cancer-study-overseers-are-assailed-at-hearing.html | Cancer Study Overseers Are Assailed At Hearing | By Lawrence K Altman | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/garden/nurseries-for-every-gardener.html | Nurseries For Every Gardener | By Linda Yang | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/garden/currents-artwork-by-refugee-children-from-bosnia.html | CURRENTS Artwork by Refugee Children From Bosnia | By Dulcie Leimbach | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/arts/reviews-dance-from-madrid-a-troupe-based-in-earthy-passion.html | ReviewsDance From Madrid a Troupe Based in Earthy Passion | By Anna Kisselgoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/on-pro-basketball-to-be-the-great-defenders-it-s-all-about-flexing.html | ON PRO BASKETBALL To Be the Great Defenders Its All About Flexing | By Harvey Araton | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/hockey-here-come-the-devils-under-the-river-out-of-the-woods.html | HOCKEY Here Come the Devils Under the River Out of the Woods | By Alex Yannis | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/baseball-it-s-just-another-happy-day-for-yanks.html | BASEBALL Its Just Another Happy Day For Yanks | By Jack Curry | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/obituaries/cleanth-brooks-yale-professor-and-prominent-new-critic-87.html | Cleanth Brooks Yale Professor And Prominent New Critic 87 | By Herbert Mitgang | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/us/buried-at-grant-s-tomb-talk-about-high-court.html | Buried at Grants Tomb Talk About High Court | By James Barron | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/books/book-notes-071250.html | Book Notes | By Sarah Lyall | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-12 | https://www.nytimes.com/1994/05/12/books/books-of-the-times-a-brother-and-sister-excavate-their-past.html | Books of The Times A Brother and Sister Excavate Their Past | By Christopher LehmannHaupt | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/garden/this-furniture-maker-s-work-is-palatial.html | This Furniture Makers Work Is Palatial | By Julie V Iovine | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/giuliani-asks-gop-to-new-york-in-1996.html | Giuliani Asks GOP to New York in 1996 | By Jonathan P Hicks | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/garden/rebuilding-a-haven-called-ninevah.html | Rebuilding a Haven Called Ninevah | By Lena Williams | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/world/in-a-gaza-town-the-palestinian-police-take-over.html | In a Gaza Town the Palestinian Police Take Over | By Clyde Haberman | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/world/still-waiting-for-the-walls-of-jericho-to-fall.html | Still Waiting for the Walls of Jericho to Fall | By Joel Greenberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/rent-board-proposes-small-rise-in-increases.html | Rent Board Proposes Small Rise In Increases | By Shawn G Kennedy | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/package-deal-is-offered-to-lure-tourists-to-big-apple.html | Package Deal Is Offered to Lure Tourists to Big Apple | By Douglas Martin | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/us/saying-strategy-to-find-cure-for-aids-has-gone-awry-researchers-seek-redirection.html | Saying Strategy to Find Cure for AIDS Has Gone Awry Researchers Seek Redirection | By Gina Kolata | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/in-vallone-s-hands.html | In Vallones Hands | By Alison Mitchell | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/arts/review-dance-ritual-and-commentary-by-urban-bush-women.html | ReviewDance Ritual and Commentary By Urban Bush Women | By Jennifer Dunning | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/overturning-conviction-is-upheld-in-trenton.html | Overturning Conviction Is Upheld In Trenton | By Joseph F Sullivan | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/us/learned-opposition-to-new-disney-park.html | Learned Opposition to New Disney Park | By Michael Janofsky | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/garden/currents-vintage-photographs-that-capture-brown-angels.html | CURRENTS Vintage Photographs That Capture Brown Angels | By Dulcie Leimbach | TX 3-930-214 | 1994-07-11 |

Page 15129 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-12 | https://www.nytimes.com/1994/05/12/world/mandela-completes-his-cabinet-giving-buthelezi-a-post.html | Mandela Completes His Cabinet Giving Buthelezi a Post | By Bill Keller | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/business/the-media-business-advertising-addenda-personnel-changes-at-mademoiselle.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Personnel Changes At Mademoiselle | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/world/irkutsk-journal-a-wing-and-a-prayer-tragedy-flies-with-aeroflot.html | Irkutsk Journal A Wing and a Prayer Tragedy Flies With Aeroflot | By Michael Specter | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/world/us-opposes-plan-for-un-force-in-rwanda.html | US Opposes Plan for UN Force in Rwanda | By Paul Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/business/the-media-business-advertising-addenda-an-unknown-model-for-calvin-klein.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Unknown Model For Calvin Klein | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/business/the-media-business-advertising-addenda-accounts-071900.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/after-scripps-slaying-families-clash-over-custody-of-child-3.html | After Scripps Slaying Families Clash Over Custody of Child 3 | By Joseph Berger | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/us/babbitt-waits-as-clinton-ponders-successor.html | Babbitt Waits as Clinton Ponders Successor | By Gwen Ifill | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/business/the-media-business-advertising-addenda-people-071854.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/bratton-faults-police-rules-for-arrests.html | Bratton Faults Police Rules For Arrests | By George James | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/arts/review-city-ballet-baryshnikov-an-evening-s-guest.html | ReviewCity Ballet Baryshnikov an Evenings Guest | By Jack Anderson | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/style/chronicle-072192.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/garden/parent-child-mothers-step-into-a-new-role-coach.html | PARENT  CHILD Mothers Step Into a New Role Coach | By Carin Rubenstein | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/world/in-bosnia-an-island-of-tolerance-is-sinking.html | In Bosnia An Island Of Tolerance Is Sinking | By Roger Cohen | TX 3-930-214 | 1994-07-11 |

| 1994-05-12 | https://www.nytimes.com/1994/05/12/opinion/the-making-of-a-fiasco.html | The Making of a Fiasco | By Thomas Carothers | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/world/in-french-factory-town-culprit-is-automation.html | In French Factory Town Culprit Is Automation | By Marlise Simons | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/business/in-twist-consumer-group-and-fcc-back-cable-tv.html | In Twist Consumer Group And FCC Back Cable TV | By Edmund L Andrews | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/us/administration-argues-in-court-for-gay-ban-clinton-opposed.html | Administration Argues in Court for Gay Ban Clinton Opposed | By Stephen Labaton | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/business/media-business-advertising-looking-ahead-industry-group-rethinks-its-meeting.html | THE MEDIA BUSINESS ADVERTISING Looking ahead an industry group rethinks its meeting venue | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/opinion/journal-comeback-kid-ii.html | Journal Comeback Kid II | By Frank Rich | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/on-baseball-what-a-difference-a-year-makes.html | ON BASEBALL What a Difference a Year Makes | By Claire Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/life-of-fallen-firefighter-is-celebrated-at-cathedral.html | Life of Fallen Firefighter Is Celebrated at Cathedral | By Dennis Hevesi | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/business/stocks-fall-in-computer-driven-trading-dow-drops-27.37.html | Stocks Fall in ComputerDriven Trading Dow Drops 2737 | By Anthony Ramirez | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/world/berlusconi-and-cabinet-with-neo-fascists-take-office-in-italy.html | Berlusconi and Cabinet With NeoFascists Take Office in Italy | By Alan Cowell | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/us/outsider-to-face-insider-in-governor-race.html | Outsider to Face Insider in Governor Race | By Michael Decourcy Hinds | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/arts/pop-and-jazz-in-review-072443.html | Pop and Jazz in Review | By Neil Strauss | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/business/california-regulators-to-meet-on-electric-cars.html | California Regulators To Meet on Electric Cars | By Matthew L Wald | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/garden/smile-and-take-your-seat.html | Smile and Take Your Seat | By Elaine Louie | TX 3-930-214 | 1994-07-11 |

| 1994-05-12 | https://www.nytimes.com/1994/05/12/business/company-news-a-selloff-hits-makers-of-disk-drives.html | COMPANY NEWS A Selloff Hits Makers of Disk Drives | By Kenneth N Gilpin | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/sports-business-take-me-out-to-a-ball-game-not-a-sideshow.html | SPORTS BUSINESS Take Me Out to a Ball Game Not a Sideshow | By Richard Sandomir | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/business/company-news-pan-am-et-al-failed-airlines-in-line-for-another-takeoff.html | COMPANY NEWS Pan Am et al Failed Airlines in Line For Another Takeoff | By Adam Bryant | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/inquiry-on-graft-may-imperil-convictions.html | Inquiry on Graft May Imperil Convictions | By Seth Faison | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/us/insurability-for-battered-women.html | Insurability for Battered Women | By Katharine Q Seelye | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/us/military-to-start-intensive-testing-of-ailing-gulf-war-veterans.html | Military to Start Intensive Testing of Ailing Gulf War Veterans | By Eric Schmitt | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/style/chronicle-072060.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/garden/where-to-find-it-personalizing-a-trip-down-the-aisle.html | WHERE TO FIND IT Personalizing a Trip Down the Aisle | By Terry Trucco | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/garden/currents-design-secrets-revealed.html | CURRENTS Design Secrets Revealed | By Dulcie Leimbach | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/arts/pop-and-jazz-in-review-072427.html | Pop and Jazz in Review | By Peter Watrous | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/bridge-070530.html | Bridge | By Alan Truscott | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/us/anticrime-bill-will-not-end-us-violence-bradley-says.html | Anticrime Bill Will Not End US Violence Bradley Says | By Todd S Purdum | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/baseball-michael-scouting-bullpen-insurance.html | BASEBALL Michael Scouting Bullpen Insurance | By Jack Curry | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/us/overhaul-of-toxic-waste-cleanup-program-passes-first-test.html | Overhaul of ToxicWaste Cleanup Program Passes First Test | By John H Cushman Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/world/right-wing-lawmakers-in-haiti-swear-in-a-provisional-president.html | RightWing Lawmakers in Haiti Swear In a Provisional President | By Douglas Jehl | TX 3-930-214 | 1994-07-11 |

| 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/hockey-terreri-s-spot-in-goal-is-his-place-in-the-sun.html | HOCKEY Terreris Spot in Goal Is His Place in the Sun | By Malcolm Moran | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/sports-of-the-times-on-the-bulls-michael-motivation.html | Sports of The Times On the Bulls Michael Motivation | By Dave Anderson | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/garden/what-will-they-think-of-next-it-s-under-one-roof.html | What Will They Think of Next Its Under One Roof | By Suzanne Slesin | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/nyregion/jurassic-jigsaw-puzzle-before-a-skeleton-patience-and-glue.html | Jurassic Jigsaw Puzzle Before a Skeleton Patience and Glue | By Ashley Dunn | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/business/gm-gives-mexico-its-own-chevy.html | GM Gives Mexico Its Own Chevy | By Anthony Depalma | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/us/senate-approves-bill-to-ban-gifts-from-lobbyists.html | SENATE APPROVES BILL TO BAN GIFTS FROM LOBBYISTS | By David E Rosenbaum | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/us/bitter-closing-arguments-in-recovered-memory-abuse-case.html | Bitter Closing Arguments in Recovered Memory Abuse Case | By Jane Gross | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/sports/pro-basketball-knicks-rallying-cry-is-dee-fense-more-dee-fense.html | PRO BASKETBALL Knicks Rallying Cry Is Deefense More Deefense | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/arts/a-klimt-outshines-a-monet-at-auction.html | A Klimt Outshines A Monet At Auction | By Carol Vogel | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/arts/pop-and-jazz-in-review-072419.html | Pop and Jazz in Review | By Peter Watrous | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/business/economic-scene-things-were-fine-until-the-fed-s-foray-a-nobel-laureate-says.html | Economic Scene Things were fine until the Feds foray a Nobel laureate says | By Peter Passell | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/garden/currents-it-s-location-location-and-a-bit-more.html | CURRENTS Its Location Location and a Bit More | By Dulcie Leimbach | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/us/senate-in-58-41-vote-bars-race-based-death-row-pleas.html | Senate in 5841 Vote Bars RaceBased Death Row Pleas | By Katharine Q Seelye | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/business/another-plan-is-sought-for-macy.html | Another Plan Is Sought For Macy | By Stephanie Strom | TX 3-930-214 | 1994-07-11 |
| 1994-05-12 | https://www.nytimes.com/1994/05/12/arts/pop-and-jazz-in-review-071307.html | Pop and Jazz in Review | By Peter Watrous | TX 3-930-214 | 1994-07-11 |

| 1994-05-13 | https://www.nytimes.com/1994/05/13/us/method-to-produce-safer-cigarette-was-found-in-60-s-but-company-shelved-idea.html | Method to Produce Safer Cigarette Was Found in 60s but Company Shelved Idea | By Philip J Hilts | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/review-dance-choreography-as-a-sort-of-roller-coaster-ride.html | REVIEWDANCE Choreography as a Sort Of RollerCoaster Ride | By Anna Kisselgoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/pattern-of-dismissed-cases-is-seen-in-legal-aid-study.html | Pattern of Dismissed Cases Is Seen in Legal Aid Study | By Seth Faison | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/review-art-pictures-and-sculpture-from-some-600-years-in-armory-fine-art-fair.html | ReviewArt Pictures and Sculpture From Some 600 Years In Armory Fine Art Fair | By Holland Cotter | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/us/clinton-keeps-watchers-waiting-on-selection-for-supreme-court.html | Clinton Keeps Watchers Waiting on Selection for Supreme Court | By Gwen Ifill | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/business/losers-in-saudi-phone-deal-say-they-underbid-at-t.html | Losers in Saudi Phone Deal Say They Underbid ATT | By Edmund L Andrews | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/pro-basketball-houston-a-city-in-need-of-a-heimlich-maneuver.html | PRO BASKETBALL Houston A City in Need Of a Heimlich Maneuver | By Sam Howe Verhovek | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/house-subcommittee-backs-cigarette-ban.html | House Subcommittee Backs Cigarette Ban | By David E Rosenbaum | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/us/a-theft-scandal-ravages-a-career-at-a-leading-american-law-firm.html | A Theft Scandal Ravages a Career At a Leading American Law Firm | By David Margolick | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/movies/review-film-a-tender-domestic-drama-from-no-joke-spike-lee.html | ReviewFilm A Tender Domestic Drama From No Joke Spike Lee | By Janet Maslin | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/for-rebbe-s-followers-hospital-becomes-yeshiva.html | For Rebbes Followers Hospital Becomes Yeshiva | By David Gonzalez | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/us/senate-approves-bill-to-protect-abortion-clinics.html | SENATE APPROVES BILL TO PROTECT ABORTION CLINICS | By Michael Wines | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/franchise-stores-lure-corporate-refugees.html | Franchise Stores Lure Corporate Refugees | By Kirk Johnson | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/gift-limits-sought-for-attorney-general-race.html | Gift Limits Sought for Attorney General Race | By Ian Fisher | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/pro-basketball-1993-it-s-not-bulls-are-learning.html | PRO BASKETBALL 1993 Its Not Bulls Are Learning | By Ira Berkow | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/home-video-081809.html | Home Video | By Peter M Nichols | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/world/battlefields-of-khe-sanh-still-one-casualty-a-day.html | Battlefields of Khe Sanh Still One Casualty a Day | By Malcolm W Browne | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/business/the-media-business-advertising-addenda-shift-in-account-of-thom-mcan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shift in Account Of Thom McAn | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/business/company-news-allied-signal-to-buy-textron-s-lycoming-unit.html | COMPANY NEWS Allied Signal to Buy Textrons Lycoming Unit | By Calvin Sims | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/movies/critic-s-choice-film-aids-patients-on-life-and-death.html | Critics ChoiceFilm AIDS Patients on Life and Death | By Stephen Holden | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/about-real-estate-hackensack-condo-project-is-revived.html | About Real EstateHackensack Condo Project Is Revived | By Rachelle Garbarine | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/tennis-sampras-chips-away-at-clay-roadblock.html | TENNIS Sampras Chips Away at Clay Roadblock | By Ken Shulman | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/review-dance-margaret-illman-stars.html | ReviewDance Margaret Illman Stars | By Jennifer Dunning | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/world/first-20-palestinian-policemen-arrive-in-jericho.html | First 20 Palestinian Policemen Arrive in Jericho | By Joel Greenberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/world/labor-party-s-leader-dies-of-a-heart-attack-stunning-britain.html | Labor Partys Leader Dies of a Heart Attack Stunning Britain | By William E Schmidt | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/abroad-at-home-wreckers-at-work.html | Abroad at Home Wreckers at Work | By Anthony Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/world/athens-journal-new-subway-lays-bare-greece-in-all-its-glory.html | Athens Journal New Subway Lays Bare Greece in All Its Glory | By Henry Kamm | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/world/us-officers-were-divided-on-somali-raid.html | US Officers Were Divided on Somali Raid | By Michael R Gordon | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/on-my-mind-clinton-s-honor-saved.html | On My Mind Clintons Honor Saved | By A M Rosenthal | TX 3-930-214 | 1994-07-11 |

| 1994-05-13 | https://www.nytimes.com/1994/05/13/business/honda-suspected-wrongdoing-for-3-years.html | Honda Suspected Wrongdoing for 3 Years | By Barry Meier | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/business/montana-bank-s-annuity-cd-is-approved.html | Montana Banks Annuity CD Is Approved | By Saul Hansell | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/business/the-media-business-advertising-addenda-a-realignment-at-westwood-one.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Realignment At Westwood One | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/business/company-wins-113-million-in-bank-case.html | Company Wins 113 Million in Bank Case | By Allen R Myerson | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/us/in-alaska-a-yearning-for-a-new-ice-curtain.html | In Alaska a Yearning For a New Ice Curtain | By Timothy Egan | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/review-art-2-schools-of-painting-at-the-met.html | ReviewArt 2 Schools Of Painting At the Met | By Michael Kimmelman | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/business/the-media-business-advertising-addenda-accounts-084980.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/world/for-first-time-bosnia-feels-time-is-on-its-side.html | For First Time Bosnia Feels Time Is on Its Side | By Roger Cohen | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/review-photography-a-celebration-of-cartier-bresson-s-birthday.html | ReviewPhotography A Celebration of CartierBressons Birthday | By Charles Hagen | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/us/bar-come-get-me-government-lawyer-takes-up-sword-er-pen-against-his-employer.html | At the Bar Come and get me A Government lawyer takes up a sword  er pen  against his employer | By Linda Greenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/world/france-says-it-won-t-support-military-intervention-in-haiti.html | France Says It Wont Support Military Intervention in Haiti | By Douglas Jehl | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/us/convicted-pennsylvania-justice-is-facing-impeachment.html | Convicted Pennsylvania Justice Is Facing Impeachment | By Michael Decourcy Hinds | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/witnesses-say-suspect-on-si-did-not-resist.html | Witnesses Say Suspect on SI Did Not Resist | By Clifford Krauss | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/1988-hiring-of-detective-held-in-sting-is-defended.html | 1988 Hiring Of Detective Held in Sting is Defended | By Raymond Hernandez | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/tv-sports-as-an-analyst-brown-scores-on-3-pointers.html | TV SPORTS As an Analyst Brown Scores on 3Pointers | By Richard Sandomir | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/world/senate-wants-clinton-to-lift-bosnia-embargo.html | Senate Wants Clinton to Lift Bosnia Embargo | By Katharine Q Seelye | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/books/books-of-the-times-the-top-level-player-who-never-made-the-team.html | Books of The Times The TopLevel Player Who Never Made the Team | By Herbert Mitgang | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/council-votes-for-a-role-on-privatization-efforts.html | Council Votes for a Role On Privatization Efforts | By Jonathan P Hicks | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/where-there-s-no-car-there-s-bus-navigating-surviving-suburbs-taking-no-60.html | Where Theres No Car Theres a Bus Navigating and Surviving the Suburbs Taking the No 60 in Westchester | By Joseph Berger | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/way-to-stanley-cup-through-new-jersey.html | Way to Stanley Cup Through New Jersey | By Robert Lipsyte | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/tow-firms-are-accused-in-violations.html | Tow Firms Are Accused In Violations | By Ronald Sullivan | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/us/new-jersey-senate-approves-bill-to-jail-3-time-criminals-for-life.html | New Jersey Senate Approves Bill To Jail 3Time Criminals for Life | By Jerry Gray | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/style/chronicle-084107.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/business/credit-markets-treasuries-up-modestly-on-bond-friendly-data.html | CREDIT MARKETS Treasuries Up Modestly On BondFriendly Data | By Robert Hurtado | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/why-i-am-leaving-the-senate.html | Why I Am Leaving the Senate | By David L Boren | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/business/company-news-a-classic-crooner-sings-in-wordperfect-s-pitch.html | COMPANY NEWS A Classic Crooner Sings In Wordperfects Pitch | By Steve Lohr | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/art-in-review-082368.html | Art in Review | By Charles Hagen | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/business/market-place-buyout-of-ual-by-its-unions-looks-like-winning-alternative.html | Market Place Buyout of UAL by its unions looks like winning alternative | By Adam Bryant | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/familiar-face-behind-new-windows.html | Familiar Face Behind New Windows | By Bryan Miller | TX 3-930-214 | 1994-07-11 |

| 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/art-in-review-084808.html | Art in Review | By Charles Hagen | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/obituaries/herman-walker-83-professor-and-us-foreign-officer-dies.html | Herman Walker 83 Professor And US Foreign Officer Dies | By Wolfgang Saxon | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/style/chronicle-084115.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/a-brand-new-hall-for-some-very-old-mammals.html | A BrandNew Hall for Some Very Old Mammals | By John Noble Wilford | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/movies/reviews-film-siblings-on-a-search-for-the-ideal-parent.html | ReviewsFilm Siblings on a Search For the Ideal Parent | By Caryn James | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/art-in-review-084786.html | Art in Review | By Holland Cotter | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/business/stocks-rise-as-data-ease-inflation-fears.html | Stocks Rise as Data Ease Inflation Fears | By Anthony Ramirez | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/restaurants-082821.html | Restaurants | By Ruth Reichl | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/world/us-hint-of-force-to-end-haiti-crisis-draws-opposition.html | US HINT OF FORCE TO END HAITI CRISIS DRAWS OPPOSITION | By Howard W French | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/business/a-top-executive-s-puzzling-death.html | A Top Executives Puzzling Death | By Sylvia Nasar | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/movies/review-film-a-rebel-in-an-enclave-ruled-by-women.html | ReviewFilm A Rebel in an Enclave Ruled by Women | By Caryn James | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/movies/critic-s-notebook-cannes-where-good-taste-is-only-a-concept.html | Critics Notebook Cannes Where Good Taste Is Only a Concept | By Janet Maslin | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/horse-racing-easy-goer-who-raced-to-public-fancy-dies-at-8.html | HORSE RACING Easy Goer Who Raced to Public Fancy Dies at 8 | By Joseph Durso | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/business/insider-charges-settled.html | Insider Charges Settled | By Geraldine Fabrikant | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-13 | https://www.nytimes.com/1994/05/13/movies/detective-movies-from-the-days-before-the-mood-turned-noir.html | Detective Movies From the Days Before the Mood Turned Noir | By Stephen Holden | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/officer-and-relatives-indicted-in-purchase-of-house-with-cash.html | Officer and Relatives Indicted in Purchase Of House With Cash | By Joseph P Fried | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/opinion/hate-speech-is-still-free-speech.html | Hate Speech Is Still Free Speech | By Franklyn G Jenifer | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/us/11-blue-cross-plans-rated-as-financially-troubled.html | 11 Blue Cross Plans Rated As Financially Troubled | By Robert Pear | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/on-baseball-some-teams-have-all-the-luck.html | ON BASEBALL Some Teams Have All the Luck | By Murray Chass | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/business/media-business-advertising-company-that-invented-soap-opera-call-embrace-new.html | THE MEDIA BUSINESS ADVERTISING From the company that invented the soap opera a call to embrace new media technology | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/hockey-rangers-swept-em-yeah-so-what.html | HOCKEY Rangers Swept Em Yeah So What | By Robin Finn | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/style/chronicle-084093.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/auto-insurers-say-florio-aides-hid-state-deficit.html | Auto Insurers Say Florio Aides Hid State Deficit | By Joseph F Sullivan | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/business/new-ibm-laser-method-stacks-data-on-disks.html | New IBM Laser Method Stacks Data on Disks | By John Markoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/nyregion/giuliani-presses-bid-to-privatize-custodial-work-in-some-schools.html | Giuliani Presses Bid to Privatize Custodial Work in Some Schools | By Alison Mitchell | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/more-downs-than-ups-at-spring-art-auctions.html | More Downs Than Ups at Spring Art Auctions | By Carol Vogel | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/style/chronicle-078638.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/movies/reviews-film-the-war-of-the-sexes.html | ReviewsFilm The War of the Sexes | By Caryn James | TX 3-930-214 | 1994-07-11 |

| 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/sports-of-the-times-scary-idea-mason-more-assertive.html | Sports of The Times Scary Idea Mason More Assertive | By George Vecsey | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/article-082805-no-title.html | Article 082805  No Title | By Eric Asimov | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/hockey-gartner-s-goal-in-overtime-gets-leafs-even-with-sharks.html | HOCKEY Gartners Goal in Overtime Gets Leafs Even With Sharks | By Malcolm Moran | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/us/us-data-suggest-a-lull-in-growth-with-no-inflation.html | US Data Suggest A Lull in Growth With No Inflation | By Robert D Hershey Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/world/nuclear-agency-to-send-a-new-inspection-team-to-north-korea.html | Nuclear Agency to Send a New Inspection Team to North Korea | By David E Sanger | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/baseball-the-surprising-mets-has-a-nice-ring-to-it.html | BASEBALL The Surprising Mets Has a Nice Ring to It | By Jennifer Frey | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/hockey-in-numbers-game-there-s-one-devils-team-to-ignore.html | HOCKEY In Numbers Game Theres One Devils Want to Ignore | By Alex Yannis | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/world/mexico-invites-un-to-attend-election-to-observe-the-observers.html | Mexico Invites UN to Attend Election to Observe the Observers | By Tim Golden | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/business/interest-rates-don-t-faze-companies.html | Interest Rates Dont Faze Companies | By Keith Bradsher | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/baseball-yankees-give-a-little-bit-extra-to-extend-streak.html | BASEBALL Yankees Give a Little Bit Extra to Extend Streak | By Jack Curry | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/business/the-media-business-advertising-addenda-people-084972.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/art-in-review-084794.html | Art in Review | By Holland Cotter | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/tv-weekend-grieving-over-its-on-with-the-show.html | TV Weekend Grieving Over Its On With the Show | By John J OConnor | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/us/first-conviction-under-ozone-protection-law.html | First Conviction Under OzoneProtection Law | By Matthew L Wald | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-13 | https://www.nytimes.com/1994/05/13/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/soccer-fencing-of-the-fields-disappoints-cup-chief.html | SOCCER Fencing of the Fields Disappoints Cup Chief | By Jere Longman | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/sports/pro-basketball-mason-s-activation-a-last-minute-move.html | PRO BASKETBALL Masons Activation A LastMinute Move | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-13 | https://www.nytimes.com/1994/05/13/obituaries/john-smith-55-led-labor-in-comeback.html | John Smith 55 Led Labor In Comeback | By Richard W Stevenson | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/arts/quiet-partners-in-big-art-world-business.html | Quiet Partners in Big ArtWorld Business | By Carol Vogel | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/watershed-police-protect-what-new-york-city-drinks.html | Watershed Police Protect What New York City Drinks | By Matthew L Wald | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/aging-dept-privatizes-4-contracts-for-services.html | Aging Dept Privatizes 4 Contracts For Services | By Jonathan P Hicks | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/business/company-news-utility-votes-not-to-finish-atom-plants.html | COMPANY NEWS Utility Votes Not to Finish Atom Plants | By Harriet King | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/sports/pro-basketball-lakers-name-del-harris.html | PRO BASKETBALLLakers Name Del Harris | By Rick Weinberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/us/the-supreme-court-for-babbitt-a-horizon-of-hills-and-valleys.html | THE SUPREME COURT For Babbitt a Horizon of Hills and Valleys | By John H Cushman Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/business/wall-st-executive-s-hidden-drug-problem.html | Wall St Executives Hidden Drug Problem | By Alison Leigh Cowan | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/business/no-headline-091910.html | No Headline | By Robert D Hershey Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/business/company-news-from-ricoh-a-copier-that-turns-pages.html | COMPANY NEWS From Ricoh a Copier That Turns Pages | By Andrew Pollack | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/about-new-york-ex-ward-heeler-95-is-a-healer.html | ABOUT NEW YORK ExWard Heeler 95 Is a Healer | By Michael T Kaufman | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/3-in-senate-race-bank-on-primary-upset.html | 3 in Senate Race Bank on Primary Upset | By Joseph F Sullivan | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/signs-lost-times-age-gives-faded-glory-old-advertisements-painted-sides.html | Signs of Lost Times Age Gives a Faded Glory to Old Advertisements Painted on the Sides of Buildings | By Paul Goldberger | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/business/company-news-cisco-shares-plunge-nasdaq-volume-record.html | COMPANY NEWS Cisco Shares Plunge Nasdaq Volume Record | By Kathryn Jones | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/us/philadelphia-journal-inner-city-market-blossoms.html | Philadelphia Journal Inner City Market Blossoms | By Michael Decourcy Hinds | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/us/the-supreme-court-the-decision-a-nominee-deemed-politic-not-political.html | THE SUPREME COURT THE DECISION A Nominee Deemed Politic Not Political | By Linda Greenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/opinion/will-il-duce-s-successors-make-the-facts-run-on-time.html | Will Il Duce s Successors Make the Facts Run On Time | By Victoria de Grazia | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/opinion/public-private-the-human-touch.html | Public Private The Human Touch | By Anna Quindlen | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/sports/sports-of-the-times-so-much-for-veteran-leadership.html | Sports of The Times So Much For Veteran Leadership | By Harvey Araton | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/opinion/help-cuba-tighten-the-embargo.html | Help Cuba Tighten the Embargo | By Vicente Echerri | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/reinstatement-for-7-officers-suspended-in-graft-case.html | Reinstatement For 7 Officers Suspended In Graft Case | By James Barron | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/plea-deal-in-kidnapped-girl-s-case-is-in-doubt.html | Plea Deal in Kidnapped Girls Case Is in Doubt | By Jonathan Rabinovitz | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/us/fda-says-4-scientists-broke-rules-in-drug-tests.html | FDA Says 4 Scientists Broke Rules In Drug Tests | By Philip J Hilts | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/sports/baseball-yankees-survive-9th-inning-collapse.html | BASEBALL Yankees Survive 9thInning Collapse | By Jack Curry | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/sports/pro-basketball-storm-clouds-for-knicks-bulls-win-after-brawl.html | PRO BASKETBALL Storm Clouds for Knicks Bulls Win After Brawl | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/sports/horse-racing-preakness-thins-as-holy-bull-withdraws.html | HORSE RACING Preakness Thins as Holy Bull Withdraws | By Joseph Durso | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-14 | https://www.nytimes.com/1994/05/14/business/company-news-kidder-says-auditor-backs-bond-valuation.html | COMPANY NEWS Kidder Says Auditor Backs Bond Valuation | By Sylvia Nasar | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/business/sprint-and-gm-unit-talk-merger.html | Sprint and GM Unit Talk Merger | By Susan Antilla | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/arts/9-new-shows-for-nbc-tv-in-the-fall.html | 9 New Shows For NBCTV In the Fall | By Elizabeth Kolbert | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/world/palestinian-police-now-guard-an-ancient-jericho-synagogue.html | Palestinian Police Now Guard an Ancient Jericho Synagogue | By Joel Greenberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/world/3-candidates-hold-mexico-s-1st-televised-debate.html | 3 Candidates Hold Mexicos 1st Televised Debate | By Anthony Depalma | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/business/diamond-deal-stirs-regret-in-russia.html | Diamond Deal Stirs Regret in Russia | By Suzanne Possehl | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/world/occupation-ends-as-israeli-troops-evacuate-jericho.html | OCCUPATION ENDS AS ISRAELI TROOPS EVACUATE JERICHO | By Clyde Haberman | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/business/funds-watch-new-offerings-one-with-islamic-principles.html | FUNDS WATCH New Offerings One With Islamic Principles | By Carole Gould | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/us/father-who-fought-memory-therapy-wins-damage-suit.html | Father Who Fought Memory Therapy Wins Damage Suit | By B Drummond Ayres Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/us/man-in-supreme-court-scholarly-consensus-builder-stephen-gerald-breyer.html | MAN IN THE NEWS THE SUPREME COURT Scholarly Consensus Builder Stephen Gerald Breyer | By David Margolick | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/us/legislative-battle-to-continue-over-ban-on-assault-weapons.html | Legislative Battle to Continue Over Ban on Assault Weapons | By Ian Fisher | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/world/polish-german-border-an-economic-frontier.html | PolishGerman Border An Economic Frontier | By Jane Perlez | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/world/russia-joins-the-west-in-a-push-to-end-the-bosnian-war.html | Russia Joins the West in a Push to End the Bosnian War | By Steven Greenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/opinion/observer-secrets-of-the-trade.html | Observer Secrets Of the Trade | By Russell Baker | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/bridge-093106.html | Bridge | By Alan Truscott | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-14 | https://www.nytimes.com/1994/05/14/arts/review-music-masur-ax-and-beethoven-warhorses.html | ReviewMusic Masur Ax and Beethoven Warhorses | By Bernard Holland | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/us/suicide-of-a-veteran-amid-pain-and-fame.html | Suicide of a Veteran Amid Pain and Fame | By Catherine S Manegold | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/arts/classical-music-in-review-096857.html | Classical Music in Review | By Alex Ross | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/us/beliefs-089788.html | Beliefs | By Peter Steinfels | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/to-obey-law-homeless-are-removed-by-8-am.html | To Obey Law Homeless Are Removed by 8 AM | By Matthew Purdy | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/business/investing-low-cost-ways-to-tend-portfolios-over-time.html | INVESTING LowCost Ways to Tend Portfolios Over Time | By Francis Flaherty | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/opinion/o-brooklyn-local.html | O Brooklyn Local | By Judith Chernaik | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/sports/pro-basketball-officers-taunting-cited.html | PRO BASKETBALL Officers Taunting Cited | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/archives/insurance-disability-policy-extra-money-for-retirement.html | INSURANCEDisability Policy Extra Money for Retirement | By Jane Birnbaum | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/business/q-a-093335.html | Q  A | By Leonard Sloane | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/world/security-council-agrees-on-plan-to-send-peace-force-to-rwanda.html | Security Council Agrees on Plan To Send Peace Force to Rwanda | By Paul Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/world/twillingate-journal-cod-are-almost-gone-and-a-culture-could-follow.html | Twillingate Journal Cod Are Almost Gone and a Culture Could Follow | By Clyde H Farnsworth | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/us/supreme-court-president-chooses-breyer-an-appeals-judge-boston-for-blackmun-s-court.html | THE SUPREME COURT PRESIDENT CHOOSES BREYER AN APPEALS JUDGE IN BOSTON FOR BLACKMUNS COURT SEAT | By Gwen Ifill | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/suit-calls-an-unforgettable-omission-unforgivable.html | Suit Calls an Unforgettable Omission Unforgivable | By Mary B W Tabor | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/police-sergeants-the-front-line-under-fire.html | Police Sergeants the Front Line Under Fire | By Joe Sexton | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-14 | https://www.nytimes.com/1994/05/14/business/a-smarter-irs-learns-your-business.html | A Smarter IRS Learns Your Business | By Robert D Hershey Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/dismissal-of-charges-sought-in-armored-car-fraud-case.html | Dismissal of Charges Sought In Armored Car Fraud Case | By Jonathan Rabinovitz | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/us/california-loses-top-spot-in-japanese-tourist-trade.html | California Loses Top Spot In Japanese Tourist Trade | By Seth Mydans | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/business/strategies-self-employed-loan-hurdles-are-higher.html | STRATEGIES SelfEmployed Loan Hurdles Are Higher | By Andree Brooks | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/style/chronicle-097055.html | Chronicle | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/arts/classical-music-in-review-096881.html | Classical Music in Review | By Alex Ross | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/sports/pro-basketball-rockets-stage-late-rally.html | PRO BASKETBALLRockets Stage Late Rally | By Jay Privman | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/police-investigating-morris-park-resident-with-cache-of-arms.html | Police Investigating Morris Park Resident With Cache of Arms | By Norimitsu Onishi | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/business/us-hopes-to-revive-japan-talks.html | US Hopes To Revive Japan Talks | By Thomas L Friedman | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/arts/classical-music-in-review-096865.html | Classical Music in Review | By Bernard Holland | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/world/anti-foreigner-riot-hits-german-town.html | AntiForeigner Riot Hits German Town | By Stephen Kinzer | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/arts/classical-music-in-review-096873.html | Classical Music in Review | By Allan Kozinn | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/style/chronicle-097047.html | Chronicle | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/arts/review-dance-oppression-gently-builds.html | ReviewDance Oppression Gently Builds | By Jennifer Dunning | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/bias-is-found-in-the-hiring-of-custodians.html | Bias Is Found In the Hiring Of Custodians | By Alison Mitchell | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/sports/hockey-devils-must-try-to-make-recent-past-the-prologue.html | HOCKEY Devils Must Try to Make Recent Past the Prologue | By Alex Yannis | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/world/in-a-surprise-gesture-china-releases-a-major-dissident.html | In a Surprise Gesture China Releases a Major Dissident | By Patrick E Tyler | TX 3-930-214 | 1994-07-11 |

| 1994-05-14 | https://www.nytimes.com/1994/05/14/obituaries/paul-child-artist-dies-at-92.html | Paul Child Artist Dies at 92 | By Wolfgang Saxon | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/arts/calais-puts-on-a-show-and-london-snarls-as-the-tunnel-opens.html | Calais Puts On a Show And London Snarls As the Tunnel Opens | By John Rockwell | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/sports/pro-basketball-disgusted-pippen-sits-down-for-game-winning-play.html | PRO BASKETBALL Disgusted Pippen Sits Down For GameWinning Play | By Ira Berkow | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/sports/baseball-first-place-braves-give-mets-a-pitching-lesson.html | BASEBALL FirstPlace Braves Give Mets a Pitching Lesson | By Jennifer Frey | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/nyregion/private-custodial-services-are-getting-mixed-grades.html | Private Custodial Services Are Getting Mixed Grades | By Sam Dillon | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/business/prices-rise-for-treasury-securities.html | Prices Rise For Treasury Securities | By Robert Hurtado | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/business/positive-inflation-report-fails-to-inspire-stocks.html | Positive Inflation Report Fails to Inspire Stocks | By Anthony Ramirez | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/us/cries-of-heresy-after-feminists-meet.html | Cries of Heresy After Feminists Meet | By Peter Steinfels | TX 3-930-214 | 1994-07-11 |
| 1994-05-14 | https://www.nytimes.com/1994/05/14/obituaries/lil-picard-94-artist-and-critic-who-was-once-a-hat-designer.html | Lil Picard 94 Artist and Critic Who Was Once a Hat Designer | By Roberta Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/searching-for-solutions-for-a-polluted-thames.html | Searching for Solutions For a Polluted Thames | By Sam Libby | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/business/technology-an-alternative-auto-alternator.html | Technology An Alternative Auto Alternator | By Tom Redburn | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/a-la-carte-brew-pubs-are-coming.html | A LA CARTEBrew Pubs Are Coming | By Anne Semmes | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/a-weekend-of-gardens-in-support-of-a-hospice.html | A Weekend of Gardens In Support of a Hospice | By Bess Liebenson | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/grief-has-no-beginning-middle-or-end.html | Grief Has No Beginning Middle or End | By Nancy Caldwell Sorel | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/opinion/a-matter-of-opinions.html | A Matter of Opinions | By Marvin E Frankel | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/on-the-attack.html | On the Attack | By Michael Gorra | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/art-savoring-bamboo-in-rain-or-wind.html | ART Savoring Bamboo in Rain Or Wind | By Vivien Raynor | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-queens-up-close-school-crowding-budget-debate-whats-stake.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE School Crowding and the Budget Debate Whats at Stake | By Sam Dillon | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/movies/film-attack-big-summer-movies-why-studios-can-t-won-t-stick-those-opening-dates.html | FILM The Attack of the Big Summer Movies Why Studios Cant Wont Stick to Those Opening Dates | By Aljean Harmetz | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/world/at-war-angola-s-bread-basket-lives-barely-on-handouts.html | At War Angolas Bread Basket Lives Barely on Handouts | By John Darnton | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/business/mutual-funds-readers-mail-worries-about-bonds.html | Mutual Funds Readers Mail Worries About Bonds | By Carole Gould | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/mementos-and-memories-a-prophecy-written-in-holy-water.html | MEMENTOS AND MEMORIES A Prophecy Written In Holy Water | By Francine Prose | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/business/the-executive-life-conflicts-in-resuming-the-corporate-career.html | The Executive LifeConflicts in Resuming The Corporate Career | By Jill Andresky Fraser | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/mementos-and-memories-a-rara-avis-far-from-home.html | MEMENTOS AND MEMORIES A Rara Avis Far From Home | By Susan Allen Toth | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/hockey-keenan-keeps-up-pressure-pumps-down-the-volume.html | HOCKEY Keenan Keeps Up Pressure Pumps Down the Volume | By Joe Lapointe | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/county-is-intensifying-its-effort-to-immunize-all-2-year-olds.html | County Is Intensifying Its Effort to Immunize All 2YearOlds | By Elsa Brenner | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/travel-advisory-southwest-ranked-no-1-in-us-airline-survey.html | TRAVEL ADVISORY Southwest Ranked No 1 In US Airline Survey | By Adam Bryant | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/choice-tables-eating-out-from-hanoi-to-ho-chi-minh-city.html | CHOICE TABLESEating Out From Hanoi to Ho Chi Minh City | By Marian Burros | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/business/corporate-giving-goes-creative.html | Corporate Giving Goes Creative | By Paul Sweeney | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-15 | https://www.nytimes.com/1994/05/15/movies/film-attack-big-summer-movies-coming-soon-whatever-they-sent-us-trailer.html | FILM The Attack of the Big Summer Movies Coming Soon Whatever They Sent Us A Trailer Of | By Ann Hornaday | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/gentlemen-in-the-trenches.html | Gentlemen in the Trenches | By Jim Shepard | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/arrested-alien-political-hero-or-a-smuggler.html | Arrested Alien Political Hero Or a Smuggler | By Joseph P Fried | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/forgotten-citizens-seek-recognition.html | Forgotten Citizens Seek Recognition | By U Michael Schumacher | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/opinion/mouth-and-body.html | Mouth and Body | By Chester W Douglass and Joseph L Henry | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-central-brooklyn-emigres-make-chess-king.html | NEIGHBORHOOD REPORT CENTRAL BROOKLYN Emigres Make Chess King | By Gary PierrePierre | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/theater/up-and-coming-audra-ann-mcdonald-a-young-singer-grasps-the-brass-ring.html | UP AND COMING Audra Ann McDonald A Young Singer Grasps the Brass Ring | By Glenn Collins | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/crafts-on-the-greensward-a-greenwich-tradition.html | Crafts on the Greensward a Greenwich Tradition | By Bess Liebenson | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/sports-of-the-times-pippen-lost-something-precious.html | Sports of The Times Pippen Lost Something Precious | By George Vecsey | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/business/less-is-more-for-swimsuit-manufacturers.html | Less Is More for Swimsuit Manufacturers | By Jane Birnbaum | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/connecticut-guide-073776.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/backtalk-prisoner-to-president-with-assist-from-sport.html | BACKTALKPrisoner to President With Assist From Sport | By Richard E Lapchick | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/kashgar-on-china-s-silk-road.html | Kashgar On Chinas Silk Road | By Nicholas D Kristof | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/janet-reno-s-choice.html | Janet Renos Choice | By Lincoln Caplan | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/theater-review-the-enduring-legacy-of-west-side-story.html | THEATER REVIEW The Enduring Legacy of West Side Story | By Alvin Klein | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/what-s-doing-in-salzburg.html | WHATS DOING IN Salzburg | By Paul Hofmann | TX 3-930-214 | 1994-07-11 |

| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/depths-of-a-salesman.html | Depths of a Salesman | By Steven Levy | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/westchester-qa-pedro-p-hurtado-following-the-light-of-art-out-of.html | Westchester QA Pedro P HurtadoFollowing the Light of Art Out of Prison | By Donna Greene | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/world/apartheid-homelands-a-messy-inheritance.html | Apartheid Homelands A Messy Inheritance | By Bill Keller | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/drugs-and-alcohol-find-targets-anew.html | Drugs and Alcohol Find Targets Anew | By Jackie Fitzpatrick | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/tennis-becker-will-take-on-sampras-in-final.html | TENNIS Becker Will Take On Sampras in Final | By Ken Shulman | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | on/playing-in-the-neighborhood-088048.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/in-mauritius-a-wondrous-variety-of-people.html | In Mauritius A Wondrous Variety of People | By Glenn Zorpette | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/recordings-view-a-novelty-comes-wrapped-in-romance.html | RECORDINGS VIEW A Novelty Comes Wrapped in Romance | By Bernard Holland | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/baseball-thompson-clears-bases-smoltz-clears-benches.html | BASEBALL Thompson Clears Bases Smoltz Clears Benches | By Jennifer Frey | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/cuernavaca-s-secret-gardens.html | Cuernavacas Secret Gardens | By Stephen Drucker | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/new-jersey-q-a-chuck-haytaian-making-genocide-education-required.html | New Jersey Q  A Chuck HaytaianMaking Genocide Education Required | By Rayma Prince | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/baseball-notebook-with-most-closers-there-s-no-lead-that-is-safe-this-season.html | BASEBALL NOTEBOOK With Most Closers Theres No Lead That Is Safe This Season | By Murray Chass | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/crime-987409.html | CRIME | By Marilyn Stasio | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/dining-out-a-personal-touch-for-earthy-italian-fare.html | DINING OUTA Personal Touch for Earthy Italian Fare | By Anne Semmes | TX 3-930-214 | 1994-07-11 |

| 1994-05-15 | https://www.nytimes.com/1994/05/15/us/invoking-king-and-a-kennedy-clinton-calls-for-peace.html | Invoking King and a Kennedy Clinton Calls for Peace | By Douglas Jehl | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/television-your-witness-what-might-have-happened.html | TELEVISION Your Witness What Might Have Happened | By Suzanne Oconnor | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/love-in-calcutta-his-and-hers.html | Love in Calcutta His and Hers | By Isabel Colegate | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/cuttings-it-s-easy-to-be-greedy-when-viburnums-bloom.html | CUTTINGS Its Easy to Be Greedy When Viburnums Bloom | By Anne Raver | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/world/japanese-begin-to-crack-the-wall-of-secrecy-around-official-acts.html | Japanese Begin to Crack the Wall Of Secrecy Around Official Acts | By James Sterngold | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-pelham-bay-dmz-asap-says-city-island.html | NEIGHBORHOOD REPORT PELHAM BAY DMZ ASAP Says City Island | By Lynette Holloway | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/pleasure-makes-a-comeback.html | Pleasure Makes a Comeback | By Paul Robinson | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/beguiled-again-by-amsterdam.html | Beguiled Again By Amsterdam | By William Boyd | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/business/the-executive-computer-sharing-sights-and-sounds-with-your-pc-correspondents.html | The Executive Computer Sharing Sights and Sounds With Your PC Correspondents | By Lawrence M Fisher | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/business/the-lesson-mba-s-and-engineers-need-each-other.html | The Lesson MBAs and Engineers Need Each Other | By John Holusha | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/dance-making-ballets-just-the-way-men-do.html | DANCE Making Ballets Just the Way Men Do | By Jennifer Dunning | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-carroll-gardens-an-honor-100-years-overdue.html | NEIGHBORHOOD REPORT CARROLL GARDENS An Honor 100 Years Overdue | By Gary PierrePierre | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/realestate/your-home-orienting-board-novices.html | YOUR HOME Orienting Board Novices | By Andree Brooks | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/realestate/streetscapes-tudor-city-parks-the-changing-centerpiece-of-a-city-within-a-city.html | StreetscapesTudor City Parks The Changing Centerpiece of a City Within a City | By Christopher Gray | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/no-relief-in-sight.html | No Relief in Sight | By Jean Bethke Elshtain | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/in-short-fiction-987603.html | IN SHORT FICTION | By James F Clarity | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/style/eagles-antidote.html | Eagles Antidote | By James Marshall | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/finding-sites-for-social-services-is-a-thorny-task.html | Finding Sites for Social Services Is a Thorny Task | By Robert D McFadden | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/power-authority-increases-money-for-conservation.html | Power Authority Increases Money for Conservation | By Matthew L Wald | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/lush-pocket-of-english-landscape.html | Lush Pocket of English Landscape | By Sue Stiles | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/roosevelt-rallies-for-a-youth-center.html | Roosevelt Rallies for a Youth Center | By Linda Saslow | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/in-a-westbury-gym-striving-to-play-basketball-in-the-garden.html | In a Westbury Gym Striving to Play Basketball in the Garden | By David Winzelberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/cherry-hill-journal-community-comes-together-against-hate-rally.html | Cherry Hill JournalCommunity Comes Together Against Hate Rally | By Paul Conlow | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/realestate/construction-below-opposition-above.html | Construction Below Opposition Above | By David W Dunlap | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/t-magazine/mementos-and-memories-flaming-passion-in-the-andes.html | MEMENTOS AND MEMORIESFlaming Passion In the Andes | By Elena Castedo | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/business/viewpoints-gender-bender-ads-same-old-sexism.html | ViewpointsGender Bender Ads Same Old Sexism | By Jean Kilbourne | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/ideas-trends-suddenly-everybody-s-a-reformer.html | IDEAS  TRENDS Suddenly Everybodys a Reformer | By Richard L Berke | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/realestate/a-revival-of-interest-in-vermont-country-stores.html | A Revival of Interest in Vermont Country Stores | By Susan Keese | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/dining-out-if-not-sardinia-it-must-be-southampton.html | DINING OUT If Not Sardinia It Must Be Southampton | By Joanne Starkey | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/q-and-a-054577.html | Q and A | By Terence Neilan | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/on-location-at-schneider-hospital-in-the-war-against-cancer-in.html | On Location at Schneider HospitalIn the War Against Cancer in Children Families Reluctantly Become Experts | By Barbara Kaplan Lane | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/food-tips-for-making-the-most-of-spring-ingredients.html | FOOD Tips for Making the Most of Spring Ingredients | By Florence Fabricant | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/why-was-she-in-vietnam.html | Why Was She in Vietnam | By Arnold R Isaacs | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/new-noteworthy-paperbacks-333963.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-east-side-behind-the-scaffolding-a-surprise.html | NEIGHBORHOOD REPORT EAST SIDE Behind the Scaffolding a Surprise | By Marvine Howe | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/new-york-may-use-industrial-zones-as-shelter-sites.html | NEW YORK MAY USE INDUSTRIAL ZONES AS SHELTER SITES | By Dennis Hevesi | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/music-west-point-band-offers-americana-and-classics-today-in-rye.html | MUSIC West Point Band Offers Americana and Classics Today in Rye | By Robert Sherman | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/in-short-fiction-072303.html | IN SHORT FICTION | By Erik Burns | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/business/wall-street-institutions-money-keeps-pouring-into-stock-funds.html | Wall Street Institutions Money Keeps Pouring Into Stock Funds | By Leslie Eaton | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-east-side-business-group-seeks-to-extend-sphere-to-shelter.html | NEIGHBORHOOD REPORT EAST SIDE Business Group Seeks to Extend Sphere to Shelter | By Marvine Howe | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/world/peace-outline-has-its-flaws-bosnians-say.html | Peace Outline Has Its Flaws Bosnians Say | By Steven Greenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Hanna Rubin | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/home-entertainment-new-off-ramps-on-info-highway-for-couch-potatoes.html | HOME ENTERTAINMENT New OffRamps On Info Highway For Couch Potatoes | By Hans Fantel | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/coping-black-and-james-and-hard-sell-social-work.html | COPING Black and James and HardSell Social Work | By Robert Lipsyte | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/bounties-find-few-illegal-students.html | Bounties Find Few Illegal Students | By Howard Klausner | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/us/a-colin-powell-warning-on-race-hatred.html | A Colin Powell Warning on Race Hatred | By Robin Toner | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/travel-advisory-correspondent-s-report-bangkok-s-grand-hotels-struggling-cut.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Bangkoks Grand Hotels Struggling Cut Rates | By Philip Shenon | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/dining-out-french-menu-river-view-and-theater.html | DINING OUT French Menu River View and Theater | By Patricia Brooks | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/may-8-14-whose-freedom-first-congress-moves-to-deter-abortion-clinic-attacks.html | May 814 Whose Freedom First Congress Moves to Deter Abortion Clinic Attacks | By Michael Wines | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/style/vows-stacy-cor-and-dan-polner.html | VOWS Stacy Cor and Dan Polner | By Lois Smith Brady | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/making-do-with-less.html | Making Do With Less | By James C McKinley Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/film-director-aids-alma-mater.html | Film Director Aids Alma Mater | By Dan Markowitz | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/world/un-and-us-seek-more-iraq-oil-money-for-victims-fund.html | UN and US Seek More Iraq Oil Money for Victims Fund | By Paul Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/may-814-mandela-sworn-south-africa-s-new-dawn-poignant-realization-that-last-it.html | May 814 Mandela Sworn In In South Africas New Dawn The Poignant Realization That at Last It Was True | By Bill Keller | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/t-magazine/northwest-passage-the-san-juans.html | Northwest Passage The San Juans | By David Guterson | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/world/dispute-holds-up-us-extradition-treaty-with-mexico.html | Dispute Holds Up US Extradition Treaty With Mexico | By Tim Golden | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/a-little-sex-a-little-dostoyevsky.html | A Little Sex a Little Dostoyevsky | By Christopher Buckley | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/business/your-own-account-retirement-a-health-care-hazard.html | Your Own AccountRetirement A Health Care Hazard | By Mary Rowland | TX 3-930-214 | 1994-07-11 |

| 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/style-from-soup-to-nuts.html | STYLE From Soup to Nuts | By Ken Gross | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/long-island-journal-074853.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/realestate/in-the-regionlong-island-making-shopping-malls-more.html | In the RegionLong IslandMaking Shopping Malls More ConsumerFriendly | By Diana Shaman | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/style/thing-wallowing-in-doom.html | THINGWallowing In Doom | By Don Steinberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/old-idea-for-community-protection-gets-a-new-lease-on-life.html | Old Idea for Community Protection Gets a New Lease on Life | By Herbert Hadad | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/practical-traveler-driving-on-the-safe-side.html | PRACTICAL TRAVELER Driving on The Safe Side | By Betsy Wade | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-upper-west-side-broadway-business-blues-well-cross-street.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Broadway Business Well Cross the Street | By Randy Kennedy | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/a-century-of-the-circus-preserved.html | A Century of The Circus Preserved | By Harriet Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/ideas-trends-right-then-your-policy-covers-fido-for-therapy.html | IDEAS  TRENDS Right Then Your Policy Covers Fido For Therapy | By William E Schmidt | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/may-8-14-doubts-about-force-tough-talk-on-haiti-is-answered-with-defiance.html | May 814 Doubts About Force Tough Talk on Haiti Is Answered With Defiance | By Douglas Jehl | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/endpaper-we-smoke-around.html | ENDPAPER We Smoke Around | By Georgia Dullea | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-central-brooklyn-grill-not-grill-learning-share-park.html | NEIGHBORHOOD REPORT CENTRAL BROOKLYN To Grill or Not to Grill Learning to Share a Park | By Gary PierrePierre | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/in-the-halls-of-montezuma.html | In the Halls of Montezuma | By David J Weber | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/business/viewpoints-let-wall-st-handle-derivatives-rules.html | ViewpointsLet Wall St Handle Derivatives Rules | By Thomas A Russo | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/realestate/habitats-remodeling-in-forest-hills-gardens-out-out-with-the-old.html | HabitatsRemodeling in Forest Hills Gardens Out Out With the Old | By Tracie Rozhon | TX 3-930-214 | 1994-07-11 |

| 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/putting-the-squeeze-on-the-printed-word.html | Putting the Squeeze on the Printed Word | By James Barron | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/when-parents-roam-alone.html | When Parents Roam Alone | By Seth J Margolis | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/westchester-guide-075744.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/backtalk-one-last-bouquet-for-easy-goer.html | BACKTALKOne Last Bouquet For Easy Goer | By Steven Crist | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/business/interface-and-now-the-digital-scream-for-help.html | Interface And Now the Digital Scream for Help | By Tim Race | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/hers-a-stranger-in-the-house.html | HERSA Stranger in the House | By Lynn Freed | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/t-magazine/mementos-and-memories-a-queen-of-vessels.html | MEMENTOS AND MEMORIESA Queen Of Vessels | By Maureen Howard | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/art-echoes-of-alchemy-and-a-potpourri-from-private-collections.html | ART Echoes of Alchemy and a Potpourri From Private Collections | By Vivien Raynor | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-midtown-intrepid-idea-for-floating-heliport.html | NEIGHBORHOOD REPORT MIDTOWN Intrepid Idea for Floating Heliport | By Bruce Lambert | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/world/sarajevo-spring-brings-lilacs-out-of-dead-land.html | Sarajevo Spring Brings Lilacs Out of Dead Land | By Roger Cohen | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen and Alvin Klein | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/movies/film-taking-the-children-the-deadly-art-of-the-ninja-isn-t-all-that-deadly-070718.html | FILM TAKING THE CHILDREN The Deadly Art of the Ninja Isnt All That Deadly | By Kenneth C Davis | TX 3-930-214 | |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/new-york-on-two-wheels.html | New York On Two Wheels | By Bruce Weber | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/in-short-nonfiction-072320.html | IN SHORT NONFICTION | By Charles Salzberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/breaking-into-the-book-world.html | Breaking Into the Book World | By Nicole Wise | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/30-new-high-schools-report-first-year-success.html | 30 New High Schools Report FirstYear Success | By Sam Dillon | TX 3-930-214 | 1994-07-11 |

| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/music-at-yale-broadway-tunes-and-shostakovich-too.html | MUSIC At Yale Broadway Tunes And Shostakovich Too | By Robert Sherman | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/dance-miners-all.html | DANCE Miners All | By Jack Anderson | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/the-world-can-plo-govern-in-lebanon-it-tried.html | THE WORLDCan PLO Govern In Lebanon It Tried | By Ihsan A Hijazi | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-harlem-on-sugar-hill-caveat-emptor.html | NEIGHBORHOOD REPORT HARLEM On Sugar Hill Caveat Emptor | By Randy Kennedy | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/doctor-with-art-as-a-passion.html | Doctor With Art as a Passion | By Roberta Hershenson | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/theater-changes-of-heart-in-its-world-premiere.html | THEATER Changes of Heart in Its World Premiere | By Alvin Klein | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-east-village-after-a-death-a-theater-lives.html | NEIGHBORHOOD REPORT EAST VILLAGE After a Death a Theater Lives | By Marvine Howe | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/us/washington-talk-listening-to-voters-proposal-in-congress-for-polls.html | WASHINGTON TALK Listening to Voters Proposal in Congress for Polls | By Adam Clymer | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/realestate/commercial-property-the-ian-bruce-eichner-phenomenon-a-deal-maker-s-comeback.html | Commercial PropertyThe Ian Bruce Eichner Phenomenon A DealMakers Comeback | By Claudia H Deutsch | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/in-search-of-the-best-setting-for-children-with-disabilities.html | In Search of the Best Setting for Children With Disabilities | By Eve Nagler | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/pro-basketball-barkley-shouldering-the-blame-for-defeat.html | PRO BASKETBALLBarkley Shouldering The Blame for Defeat | By Jay Privman | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/style/look-who-s-talking.html | Look Whos Talking | By Amy M Spindler | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/making-it-work-the-guy-behind-the-voice.html | MAKING IT WORK The Guy Behind the Voice | By William Grimes | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/opinion/in-america-call-to-arms.html | In America Call To Arms | By Bob Herbert | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/soapbox-ban-the-cars-a-historical-plea.html | SOAPBOX Ban the Cars A Historical Plea | By Kenneth M Coughlin | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/arts-artifacts-bouquets-made-from-ink-and-paper.html | ARTSARTIFACTS Bouquets Made From Ink and Paper | By Rita Reif | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/spring-blossoms-at-their-peak-are-beckoning-visitors.html | Spring Blossoms at Their Peak Are Beckoning Visitors | By Sheryl Weinstein | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/a-la-carte-tasty-seasonings-from-the-indian-subcontinent.html | A LA CARTE Tasty Seasonings From the Indian Subcontinent | By Richard Jay Scholem | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/on-sunday-speed-dreams-and-spoilers-for-idle-wild.html | On Sunday Speed Dreams And Spoilers For Idle Wild | By David Firestone | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/the-world-russia-s-new-dictatorship-of-crime.html | THE WORLD Russias New Dictatorship of Crime | By Steven Erlanger | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/rhubarb-bites.html | Rhubarb Bites | By Molly ONeill | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-central-brooklyn-1786-all-that-dusting-off-some-pages.html | NEIGHBORHOOD REPORT CENTRAL BROOKLYN 1786 and All That Dusting Off Some Pages of Medical History | By Gary PierrePierre | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/style/the-night-gifts-for-the-cause.html | THE NIGHT Gifts for the Cause | By Bob Morris | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/classical-view-all-right-so-maybe-haydn-didn-t-write-them-so-what.html | CLASSICAL VIEW All Right So Maybe Haydn Didnt Write Them So What | By Michael Beckerman | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/bank-style-card-eases-welfare-s-pain-in-camden.html | BankStyle Card Eases Welfares Pain in Camden | By Kimberly J McLarin | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/the-monster-in-the-mists.html | The Monster In the Mists | By Walter Reich | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/a-farms-focus-living-clean-and-sober.html | A Farms Focus Living Clean and Sober | By Dieter Stanko | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/archives/pop-music-looks-like-sounds-like-but-is-it-really.html | POP MUSICLooks Like Sounds Like But Is It Really | By Matt Diehl | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-15 | https://www.nytimes.com/1994/05/15/world/india-resists-plan-to-curb-nuclear-arms.html | India Resists Plan to Curb Nuclear Arms | By John F Burns | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/business/world-markets-a-drop-in-interest-rates-ho-hum.html | World Markets A Drop in Interest Rates Hohum | By Richard W Stevenson | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/realestate/in-the-region-connecticut-stamford-and-norwalk-join-to-revive-manufacturing.html | In the RegionConnecticut Stamford and Norwalk Join to Revive Manufacturing | By Robert A Hamilton | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/t-magazine/high-road-to-taos.html | High Road To Taos | By Stanley Crawford | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/deadline-looms-for-disposal-of-toxic-ash.html | Deadline Looms For Disposal Of Toxic Ash | By John Rather | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/theater-at-yale-rep-school-for-wives.html | THEATER At Yale Rep School for Wives | By Alvin Klein | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/head-of-river-authority-backs-ports-unification.html | Head of River Authority Backs Ports Unification | By Sally Friedman | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/business/wall-street-when-things-go-wrong-on-wall-st.html | Wall Street When Things Go Wrong on Wall St | By Susan Antilla | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/golden-ages-dance-1930-s-to-1960-s-when-dance-grew-strong.html | GOLDEN AGES DANCE 1930s To 1960s When Dance Grew Strong | By Anna Kisselgoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/a-wild-canadian-boy.html | A Wild Canadian Boy | By Michael Upchurch | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/realestate/in-the-regionnew-jersey-new-team-tackles-states-housingservices.html | In the RegionNew JerseyNew Team Tackles States HousingServices Maze | By Rachelle Garbarine | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/head-of-river-authority-backs-ports-unification.html | Head of River Authority Backs Ports Unification | By Sally Friedman | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/world/hands-off-haiti-say-dominicans.html | Hands Off Haiti Say Dominicans | By Howard W French | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/ideas-trends-games-people-play-but-won-t-watch.html | IDEAS  TRENDS Games People Play but Wont Watch | By Lawrie Mifflin | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/jack-the-beanstalk-and-his-marginalized-mother.html | Jack the Beanstalk and His Marginalized Mother | By Patricia T OConner | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-15 | https://www.nytimes.com/1994/05/15/world/north-koreans-say-nuclear-fuel-rods-are-being-removed.html | North Koreans Say Nuclear Fuel Rods Are Being Removed | By David E Sanger | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/record-briefs-070734.html | RECORD BRIEFS | By Alex Ross | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/mementos-and-memories-in-covenant-with-the-sacred.html | MEMENTOS AND MEMORIES In Covenant With The Sacred | By Robert Stone | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/style/on-the-street-hats-bloom-in-the-park.html | ON THE STREET Hats Bloom In the Park | By Bill Cunningham | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/may-8-14-neo-fascists-italy-says-ciao-to-the-past-was-that-goodbye-or-hello.html | May 814 NeoFascists Italy Says Ciao to the Past Was That Goodbye or Hello | By Alan Cowell | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/choice-tables-eating-out-from-hanoi-to-ho-chi-minh-city.html | CHOICE TABLESEating Out From Hanoi to Ho Chi Minh City | By Marian Burros | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/music-concerts-to-aid-scholarships.html | MUSICConcerts to Aid Scholarships | By Rena Fruchter | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/art-transitions-in-mexican-culture-and-american-society.html | ARTTransitions in Mexican Culture and American Society | By Helen A Harrison | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/the-relentless-prophet.html | The Relentless Prophet | By Mel Watkins | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/t-magazine/in-search-of-blue-butterflies.html | In Search of Blue Butterflies | By Sue Hubbell | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/conversion-of-methane-gas-to-energy-planned-at-landfill.html | Conversion of Methane Gas To Energy Planned at Landfill | By Tom Callahan | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/the-nation-some-indians-see-a-gamble-with-future-in-casinos.html | THE NATION Some Indians See a Gamble With Future In Casinos | By George Judson | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/t-magazine/mementos-and-memories-star-turn-on-a-truly-steel-guitar.html | MEMENTOS AND MEMORIESStar Turn On A Truly Steel Guitar | By Ivan Doig | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/business/business-diary-may-8-13.html | Business Diary May 813 | By Hubert B Herring | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/opinion/journal-wonderful-town.html | Journal Wonderful Town | By Frank Rich | TX 3-930-214 | 1994-07-11 |

| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/a-musical-memorial-to-cancer-victims.html | A Musical Memorial to Cancer Victims | By Barbara Delatiner | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/pro-basketball-bulls-stress-unity-the-day-after-pippen-s-sit-down-strike.html | PRO BASKETBALL Bulls Stress Unity the Day After Pippens SitDown Strike | By Ira Berkow | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/movies/film-how-to-fix-a-film-at-the-very-last-minute-or-even-later.html | FILM How to Fix a Film at the Very Last Minute or Even Later | By William Grimes | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/movies/classical-view-fragments-of-a-musical-enigma.html | CLASSICAL VIEW Fragments Of a Musical Enigma | By Edward Rothstein | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/us/short-on-soccer-us-gears-for-heavy-dose.html | Short on Soccer US Gears for Heavy Dose | By Jere Longman | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/kit-loves-caboodle.html | Kit Loves Caboodle | By Valerie Sayers | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/giants-stadium-sprouts-new-look-for-soccer-tourney.html | Giants Stadium Sprouts New Look For Soccer Tourney | By Joyce Jones | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/us/the-supreme-court-as-political-terrain-shifts-breyer-lands-on-his-feet.html | THE SUPREME COURT As Political Terrain Shifts Breyer Lands on His Feet | By Neil A Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/sports-of-the-times-the-original-ranger-murray-murdoch-turns-90.html | Sports of The Times The Original Ranger Murray Murdoch Turns 90 | By Dave Anderson | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/the-view-from-new-rochelle-william-oshaughnessy-brings-radios.html | The View From New RochelleWilliam OShaughnessy Brings Radios Intensity to Television | By Lynne Ames | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/lenz-of-north-fork-acquires-bridgehampton-winery.html | Lenz of North Fork Acquires Bridgehampton Winery | By Howard G Goldberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/the-big-divide.html | The Big Divide | By Madeleine M Kunin | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/business/a-side-deal-and-a-wizard-s-undoing.html | A Side Deal and a Wizards Undoing | By Leslie Wayne | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/poland-s-old-royal-city.html | Polands Old Royal City | By Eva Hoffman | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/worlds-apart-arabs-here-and-there.html | Worlds Apart Arabs Here and There | By Elsa Brenner | TX 3-930-214 | 1994-07-11 |

| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/trying-to-get-god-s-attention.html | Trying to Get Gods Attention | By Patricia Hampl | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-15 | https://www.nytimes.com/1994/05/15/business/sound-bytes-maverick-remakes-kaleida.html | Sound Bytes Maverick Remakes Kaleida | By Laurie Flynn | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/realestate/if-you-re-thinking-living-highland-falls-us-military-academy-s-shadow.html | If Youre Thinking of Living In Highland Falls In the US Military Academys Shadow | By Jerry Cheslow | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/keeping-yourself-and-your-bicycle-safe.html | Keeping Yourself and Your Bicycle Safe | By Bruce Weber | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/us/a-boy-in-search-of-respect-discovers-how-to-kill.html | A Boy in Search of Respect Discovers How to Kill | By Celia W Dugger | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/t-magazine/mementos-and-memories-mad-scene-for-a-deprived-opera-lover.html | MEMENTOS AND MEMORIESMad Scene For A Deprived Opera Lover | By Robert Barnard | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/travel/borrowdale-up-peaks-over-tarns.html | Borrowdale Up Peaks Over Tarns | By Alan Cowell | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/may-8-14-3-executions-still-more-tinkering-with-the-machinery-of-death.html | May 814 3 Executions Still More Tinkering With the Machinery of Death | By Katharine Q Seelye | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-schuylerville-end-of-program-upsets-parents.html | NEIGHBORHOOD REPORT SCHUYLERVILLE End of Program Upsets Parents | By Lynette Holloway | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/movies/film-taking-the-children-the-deadly-art-of-the-ninja-isn-t-all-that-deadly-053236.html | FILM TAKING THE CHILDREN The Deadly Art of the Ninja Isnt All That Deadly | By Patricia McCormick | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-upper-west-side-a-cautionary-tale-from-the-other-side.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Cautionary Tale From the Other Side | By Randy Kennedy | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/the-world-where-there-s-fidel.html | THE WORLD Where Theres Fidel | By Tom Kuntz | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/movies/film-taking-the-children-the-deadly-art-of-the-ninja-isn-t-all-that-deadly-070700.html | FILM TAKING THE CHILDREN The Deadly Art of the Ninja Isnt All That Deadly | By Kenneth C Davis | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/the-misadventures-of-mario-vargas-llosa.html | The Misadventures of Mario Vargas Llosa | By Alan Riding | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/toward-a-peaceful-summer-for-youths.html | Toward a Peaceful Summer for Youths | By Ina Aronow | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/hockey-lemaire-coaches-to-the-beat-of-lemaire.html | HOCKEY Lemaire Coaches To the Beat Of Lemaire | By Alex Yannis | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/new-noteworthy-paperbacks-321753.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/political-notes-queens-gop-postpones-its-decision.html | Political Notes Queens GOP Postpones Its Decision | By Kevin Sack | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/cold-feet-companies-get-skittish-on-altering-health-care.html | Cold Feet Companies Get Skittish On Altering Health Care | By Robin Toner | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/art-faith-and-suicide.html | Art Faith and Suicide | By Brigitte Weeks | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-harlem-trash-plant-no-salvation.html | NEIGHBORHOOD REPORT HARLEM Trash Plant No Salvation | By Randy Kennedy | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/gardening-when-dogwood-lights-up-the-land.html | GARDENING When Dogwood Lights Up the Land | By Joan Lee Faust | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/in-short-nonfiction-graphically-absurd.html | IN SHORT NONFICTION Graphically Absurd | By Steven Heller | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/us/battle-over-patriotism-curriculum.html | Battle Over Patriotism Curriculum | By Larry Rohter | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/may-8-14-so-hard-for-rwanda-and-bosnia-new-peace-plans.html | May 814 So Hard For Rwanda and Bosnia New Peace Plans | By Paul Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/against-nativism.html | Against Nativism | By Michael Pollan | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/baseball-presto-yankee-magicians-do-it-again.html | BASEBALL Presto Yankee Magicians Do It Again | By Jack Curry | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/art-diversity-in-american-indian-works-charming-blend-of-drawings.html | ARTDiversity in American Indian Works Charming Blend of Drawings and Prints | By William Zimmer | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Bryn Alexander | TX 3-930-214 | 1994-07-11 |

| 1994-05-15 | https://www.nytimes.com/1994/05/15/world/as-shouting-in-jericho-dies-palestinians-turn-to-details.html | As Shouting in Jericho Dies Palestinians Turn to Details | By Clyde Haberman | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/pen-pals-raise-young-scientists-sights.html | Pen Pals Raise Young Scientists Sights | By Roberta Hershenson | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/music-the-new-orchestra-selects-a-new-name.html | MUSIC The New Orchestra Selects a New Name | By Roberta Hershenson | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/dining-out-a-backdrop-for-the-culinary-arts-in-pound-ridge.html | DINING OUTA Backdrop for the Culinary Arts in Pound Ridge | By M H Reed | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/art-view-america-s-living-old-master.html | ART VIEW Americas Living Old Master | By Michael Kimmelman | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/archives/pop-brief.html | POP BRIEF | By Tony Scherman | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/archives/pop-brief.html | POP BRIEF | By James Hunter | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/archives/record-briefs.html | RECORD BRIEFS | By Amy Linden | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/t-magazine/mementos-and-memories-the-dog-ate-my-castanets.html | MEMENTOS AND MEMORIESThe Dog Ate My Castanets | By Mavis Gallant | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/style/sunny-days-are-here-again.html | Sunny Days Are Here Again | By Vernon Silver | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/business/profile-west-pointer-commands-tenneco.html | Profile West Pointer Commands Tenneco | By Allen R Myerson | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/broader-backing-for-the-buick-classic.html | Broader Backing for the Buick Classic | By Penny Singer | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/long-island-q-sandra-feinberg-making-library-current-magnet-for-community.html | Long Island QA Sandra Feinberg Making a Library Current and a Magnet for the Community | By Marjorie Kaufman | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/with-summer-approaching-its-time-to-decide-on-a-camp.html | With Summer Approaching Its Time to Decide on a Camp | By Carlotta Gulvas Swarden | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/the-view-from-bristol-of-jumpers-standers-and-prancers-in-the-carousel-museum.html | The View From Bristol Of Jumpers Standers and Prancers in the Carousel Museum | By Robert A Hamilton | TX 3-930-214 | 1994-07-11 |

| 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/on-language-shoulda-coulda-woulda.html | ON LANGUAGE ShouldaCouldaWoulda | By William Safire | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/mired-superfund-list-li-site-reflects-problems-delaying-toxic-waste-cleanup.html | Mired in the Superfund List LI Site Reflects Problems Delaying ToxicWaste Cleanup | By Diana Jean Schemo | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/world/birthplace-of-the-uprising-experiences-a-new-birth.html | Birthplace of the Uprising Experiences a New Birth | By Joel Greenberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/real-life-dynasty-benazir-bhutto.html | RealLife Dynasty Benazir Bhutto | By Claudia Dreifus | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/obituaries/w-graham-claytor-architect-of-amtrak-growth-dies-at-82.html | W Graham Claytor Architect Of Amtrak Growth Dies at 82 | By Richard D Lyons | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/fyi-130591.html | FYI | By Jennifer Steinhauer | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/for-east-europe-exiles-lives-in-2-worlds.html | For East Europe Exiles Lives in 2 Worlds | By Janny Scott | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/theater/sunday-view-admirers-and-fans-take-note-passion-will-divide-you.html | SUNDAY VIEW Admirers and Fans Take Note Passion Will Divide You | By Vincent Canby | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/world-cup-94-cameroon-tries-to-raise-a-dream-while-all-else-is-collapsing.html | WORLD CUP 94 Cameroon Tries to Raise a Dream While All ELse is Collapsing | By Christopher Clarey | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/the-latinization-of-allentown-pa.html | The Latinization of Allentown Pa | By Laurence R Stains | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/world/spain-premier-rejects-calls-that-he-quit.html | Spain Premier Rejects Calls That He Quit | By Alan Riding | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/automobiles/driving-smart-having-a-cool-car-is-becoming-more-costly.html | DRIVING SMART Having a Cool Car Is Becoming More Costly | By John Holusha | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/automobiles/behind-the-wheelchevrolet-lumina-not-just-another-pretty-face.html | BEHIND THE WHEELChevrolet LuminaNot Just Another Pretty Face | By Michelle Krebs | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/movies/film-taking-the-children-the-deadly-art-of-the-ninja-isn-t-all-that-deadly-070688.html | FILM TAKING THE CHILDREN The Deadly Art of the Ninja Isnt All That Deadly | By Kenneth C Davis | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-15 | https://www.nytimes.com/1994/05/15/business/market-watch-electric-panic-creates-bargains-for-the-brave.html | MARKET WATCH Electric Panic Creates Bargains For The Brave | By Floyd Norris | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/in-short-fiction.html | IN SHORT FICTION | By Jennifer Howard | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/t-magazine/mementos-and-memories-the-light-of-iznik-on-a-tile.html | MEMENTOS AND MEMORIESThe Light Of Iznik On A Tile | By John Ash | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/hers-a-stranger-in-the-house.html | HERSA Stranger in the House | By Lynn Freed | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/hockey-rangers-devils-matchup-more-than-a-local-affair.html | HOCKEY RangersDevils Matchup More Than a Local Affair | By Joe Lapointe | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/dance-how-i-cracked-the-nutcracker.html | DANCE How I Cracked The Nutcracker | By Wendy Wasserstein | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/soccer-the-old-lion-of-cameroon-wants-another-shot-at-cup-glory.html | SOCCER The Old Lion of Cameroon Wants Another Shot at Cup Glory | By Christopher Clarey | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/hockey-maple-leafs-end-sharks-cup-dream.html | HOCKEY Maple Leafs End Sharks Cup Dream | By Malcolm Moran | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/the-world-asia-s-having-one-huge-nicotine-fit.html | The World Asias Having One Huge Nicotine Fit | By Philip Shenon | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/t-magazine/mementos-and-memories-unlikely-gifts-of-an-ancient-river.html | MEMENTOS AND MEMORIESUnlikely Gifts Of An Ancient River | By David Plante | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/head-of-river-authority-backs-ports-unification.html | Head of River Authority Backs Ports Unification | By Sally Friedman | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/home-clinic-decks-need-cleaning-and-other-maintenance-at-least-yearly.html | HOME CLINIC Decks Need Cleaning and Other Maintenance at Least Yearly | By John Warde | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/at-home-on-etna-s-fiery-slopes.html | At Home On Etnas Fiery Slopes | By Mary Taylor Simeti | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/obituaries/roy-j-plunkett-is-dead-at-83-created-teflon-while-at-du-pont.html | Roy J Plunkett Is Dead at 83 Created Teflon While at Du Pont | By Richard D Lyons | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/neighborhood-report-lower-east-side-trouble-in-the-gardens.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Trouble in the Gardens | By Marvine Howe | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-15 | https://www.nytimes.com/1994/05/15/movies/film-taking-the-children-the-deadly-art-of-the-ninja-isn-t-all-that-deadly-070696.html | FILM TAKING THE CHILDREN The Deadly Art of the Ninja Isnt All That Deadly | By Patricia S McCormick | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/world/us-considers-supplying-arms-to-cambodia.html | US Considers Supplying Arms to Cambodia | By Philip Shenon | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/finding-help-to-preserve-the-forests.html | Finding Help to Preserve the Forests | By Carolyn Battista | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/television-taking-5-from-clint-eastwood-movies.html | TELEVISION Taking 5 From Clint Eastwood Movies | By Peter Watrous | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/outdoors-wily-tom-keeps-quiet-and-lives-to-mate-again.html | OUTDOORSWily Tom Keeps Quiet and Lives to Mate Again | By Pete Bodo | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/weekinreview/may-8-14-going-to-vietnam-as-a-champ.html | MAY 814 Going to Vietnam as a Champ | By Philip Shenon | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/magazine/the-big-city-your-father-s-so-dumb.html | THE BIG CITY Your Fathers So Dumb | By John Tierney | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/connecticut-qa-thomas-nerney-the-erratic-patterns-of-special.html | Connecticut QA Thomas NerneyThe Erratic Patterns of Special Education | By Susan Pearsall | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/us/unfazed-north-leads-in-virginia-gop.html | Unfazed North Leads in Virginia GOP | By Michael Janofsky | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/arts/classical-view-easy-does-it-the-met-edges-into-the-future.html | CLASSICAL VIEW Easy Does It The Met Edges Into the Future | By Alex Ross | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/harbor-harp-and-hooded-seals-are-in-the-sound.html | Harbor Harp and Hooded Seals Are in the Sound | By Sam Libby | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/on-baseball-extra-see-the-re-energized-mets.html | ON BASEBALL Extra See the Reenergized Mets | By Murray Chass | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/us/jesse-jackson-asserts-nbc-shows-hiring-bias.html | Jesse Jackson Asserts NBC Shows Hiring Bias | By Jan Hoffman | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/style/graphics-acrobat.html | Graphics Acrobat | By Warren Berger | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/books/going-to-pieces.html | Going to Pieces | By Tom Sleigh | TX 3-930-214 | 1994-07-11 |

| 1994-05-15 | https://www.nytimes.com/1994/05/15/business/at-work-the-healthiest-business-cycle.html | At Work The Healthiest Business Cycle | By Barbara Presley Noble | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/new-yorkers-co-the-soul-searching-downtown.html | NEW YORKERS  CO The SoulSearching Downtown | By Tom Redburn | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/nyregion/island-school-districts-bracing-to-meet-increases-in-expenses.html | Island School Districts Bracing to Meet Increases in Expenses | By Linda Saslow | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/on-pro-basketball-the-kukoc-disgrace-he-s-too-different.html | ON PRO BASKETBALL The Kukoc Disgrace Hes Too Different | By Harvey Araton | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/movies/film-universal-wants-children-of-all-ages-to-yabba-dabba-see-it.html | FILM Universal Wants Children of All Ages To YabbaDabbaSee It | BY Rick Marin | TX 3-930-214 | 1994-07-11 |
| 1994-05-15 | https://www.nytimes.com/1994/05/15/sports/pro-basketball-verdict-2-games-for-harper-vexation-for-knicks.html | PRO BASKETBALL Verdict 2 Games for Harper Vexation for Knicks | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/yonkers-mayor-ignites-debate-on-rising-school-violence.html | Yonkers Mayor Ignites Debate on Rising School Violence | By Jacques Steinberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/bridge-109886.html | Bridge | By Alan Truscott | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/world/survival-and-succession-in-britain.html | Survival and Succession in Britain | By William E Schmidt | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/world/rebels-in-kashmir-and-indian-army-ready-for-long-fight.html | Rebels in Kashmir And Indian Army Ready for Long Fight | By John F Burns | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/business/big-insurers-in-struggle-over-ratings.html | Big Insurers In Struggle Over Ratings | By Michael Quint | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/business/the-media-business-goals-collide-in-cable-tv-rate-plan.html | THE MEDIA BUSINESS Goals Collide in Cable TV Rate Plan | By Edmund L Andrews | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/world/us-delays-taking-steps-over-a-plant.html | US Delays Taking Steps Over APlant | By Eric Schmitt | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/business/the-media-business-advertising-addenda-accounts-112950.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |

| 1994-05-16 | https://www.nytimes.com/1994/05/16/business/the-media-business-advertising-addenda-adler-boschetto-gets-jimlar-shoe-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Adler Boschetto Gets Jimlar Shoe Account | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/sports-of-the-times-two-worms-inside-the-big-apple.html | Sports of The Times Two Worms Inside the Big Apple | By Dave Anderson | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/us/crucial-senate-panel-remains-uncommitted-on-health-plan.html | Crucial Senate Panel Remains Uncommitted on Health Plan | By Adam Clymer | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/thoroughfare-for-wildlife-paved-in-green-park-that-replaced-parkway-staten-island.html | A Thoroughfare for Wildlife Paved in Green Park That Replaced a Parkway on Staten Island Is 30 Years Old and Growing | By Douglas Martin | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/obituaries/john-swainson-68-michigan-governor-and-perjured-judge.html | John Swainson 68 Michigan Governor And Perjured Judge | By Eric Pace | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/movies/resurrecting-an-american-tragedy-bbc-series-lays-watergate-bare.html | Resurrecting an American Tragedy BBC Series Lays Watergate Bare | By William E Schmidt | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/business/the-media-business-advertising-addenda-la-z-boy-chair-puts-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA LaZBoy Chair Puts Account in Review | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/chronicle-113476.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/officer-24-kills-himself-after-a-traffic-accident.html | Officer 24 Kills Himself After a Traffic Accident | By George James | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/business/market-place-bulls-and-bears-bet-on-how-much-a-mortgage-servicer-is-worth.html | Market Place Bulls and bears bet on how much a mortgage servicer is worth | By Floyd Norris | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/world/reporter-s-notebook-for-palestinians-now-a-smoother-road-to-jericho.html | Reporters Notebook For Palestinians Now a Smoother Road to Jericho | By Clyde Haberman | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/business/patents-108332.html | Patents | By Teresa Riordan | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/obituaries/sir-alfred-beit-91-philanthropist-and-art-collector.html | Sir Alfred Beit 91 Philanthropist And Art Collector | By Eric Pace | TX 3-930-214 | 1994-07-11 |

| 1994-05-16 | https://www.nytimes.com/1994/05/16/opinion/essay-clinton-at-his-best.html | Essay Clinton at His Best | By William Safire | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-16 | https://www.nytimes.com/1994/05/16/theater/review-theater-adam-eve-and-snake-that-bunch.html | ReviewTheater Adam Eve and Snake That Bunch | By David Richards | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/baseball-avery-has-a-stroll-on-easy-street-at-shea.html | BASEBALL Avery Has A Stroll on Easy Street At Shea | By Timothy W Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/payoff-inquiry-now-targeting-more-buildings.html | Payoff Inquiry Now Targeting More Buildings | By Ralph Blumenthal | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/other-kickback-cases.html | Other Kickback Cases | By Ralph Blumenthal | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/business/media-business-television-abc-s-ownership-big-slices-its-fall-lineup-raising.html | THE MEDIA BUSINESS Television ABCs ownership of big slices of its fall lineup is raising eyebrows in Hollywood studios | By Bill Carter | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/books/books-of-the-times-colored-to-negro-to-black-a-journey.html | Books of The Times Colored to Negro To Black a Journey | By Christopher LehmannHaupt | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/pro-basketball-pippen-stands-up-and-stars.html | PRO BASKETBALL Pippen Stands Up And Stars | By Ira Berkow | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/opinion/make-haiti-s-thugs-tremble.html | Make Haitis Thugs Tremble | By John Kerry | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/us/in-a-sea-of-praise-discouraging-words.html | In a Sea of Praise Discouraging Words | By Neil A Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/hockey-brodeur-goes-distance-and-the-effort-pays-off.html | HOCKEY Brodeur Goes Distance And the Effort Pays Off | By Alex Yannis | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/us/gaps-in-geriatric-medicine-alarm-health-professionals.html | Gaps in Geriatric Medicine Alarm Health Professionals | By Esther B Fein | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/arts/review-dance-wolflike-flower-dark-vision-of-spain.html | ReviewDance Wolflike Flower Dark Vision of Spain | By Anna Kisselgoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/business/outsider-smooths-chrysler-s-ride.html | Outsider Smooths Chryslers Ride | By James Bennet | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/soccer-world-cup-94-at-20-kicking-up-a-storm-for-the-us-team.html | SOCCER WORLD CUP 94 At 20 Kicking Up a Storm for the US Team | By Jere Longman | TX 3-930-214 | 1994-07-11 |

| 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/hockey-double-overtime-winds-up-devils-time.html | HOCKEY Double Overtime Winds Up Devils Time | By Joe Lapointe | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/ex-police-officer-kills-2-teen-agers-and-himself.html | ExPolice Officer Kills 2 TeenAgers and Himself | By Robert D McFadden | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/obituaries/hazel-brannon-smith-80-editor-who-crusaded-for-civil-rights.html | Hazel Brannon Smith 80 Editor Who Crusaded for Civil Rights | CLEVELAND Tenn May 15 | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/us/census-officials-plan-big-changes-in-gathering-data.html | CENSUS OFFICIALS PLAN BIG CHANGES IN GATHERING DATA | By Steven A Holmes | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/horse-racing-notebook-it-s-back-to-business-krone-books-mounts.html | HORSE RACING NOTEBOOK Its Back to Business Krone Books Mounts | By Joseph Durso | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/business/the-media-business-advertising-addenda-canandaigua-wine-gives-job-to-trone.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Canandaigua Wine Gives Job to Trone | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/us/philip-morris-on-offensive-in-california.html | Philip Morris On Offensive In California | By B Drummond Ayres Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/business/the-media-business-second-incomes-vital-authors-say.html | THE MEDIA BUSINESS Second Incomes Vital Authors Say | By Sarah Lyall | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/arts/the-prado-loses-another-director.html | The Prado Loses Another Director | By Alan Riding | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/van-drivers-pursue-rape-charges-against-officer.html | Van Drivers Pursue Rape Charges Against Officer | By David Firestone | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/world/my-thanh-an-journal-gi-settles-in-vietnam-at-peace-with-old-foes.html | My Thanh An Journal GI Settles in Vietnam at Peace With Old Foes | By Malcolm W Browne | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/business/new-line-of-laptops-offered-by-apple-today.html | New Line of Laptops Offered by Apple Today | By Lawrence M Fisher | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/business/the-media-business-lifeblood-of-reader-s-digest-is-40-year-old-data-base.html | THE MEDIA BUSINESS Lifeblood of Readers Digest Is 40YearOld Data Base | By Deirdre Carmody | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/plan-for-siting-social-services-stirs-dispute.html | Plan for Siting Social Services Stirs Dispute | By Tom Redburn | TX 3-930-214 | 1994-07-11 |

| 1994-05-16 | https://www.nytimes.com/1994/05/16/arts/15-minutes-and-then-some-at-the-new-warhol-museum.html | 15 Minutes and Then Some At the New Warhol Museum | By Carol Vogel | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-16 | https://www.nytimes.com/1994/05/16/obituaries/erwin-a-glikes-56-publisher-of-intellectual-nonfiction-dies.html | Erwin A Glikes 56 Publisher Of Intellectual Nonfiction Dies | By Richard Bernstein | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/business/the-media-business-advertising-addenda-fitzgerald-awarded-vlasic-assignment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fitzgerald Awarded Vlasic Assignment | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/us/2-boys-a-debt-a-gun-a-victim-the-face-of-violence.html | 2 Boys a Debt a Gun a Victim The Face of Violence | By Isabel Wilkerson | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/hockey-keenan-questions-rangers-effort.html | HOCKEY Keenan Questions Rangers Effort | By Malcolm Moran | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/cycling-overconfidence-goes-long-way-on-russian-s-road-to-victory.html | CYCLING Overconfidence Goes Long Way On Russians Road to Victory | By Frank Litsky | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/on-baseball-for-braves-talent-and-luck-have-yet-to-mesh.html | ON BASEBALL For Braves Talent and Luck Have Yet to Mesh | By Claire Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/arts/both-verbally-and-musically-a-tribute-to-avery-fisher.html | Both Verbally and Musically A Tribute to Avery Fisher | By Alex Ross | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/world/in-yemen-s-civil-war-south-fights-on-gloomily.html | In Yemens Civil War South Fights On Gloomily | By Chris Hedges | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/opinion/abroad-at-home-brown-v-board.html | Abroad at Home Brown V Board | By Anthony Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/movies/critic-s-notebook-french-decadence-and-american-wit.html | Critics Notebook French Decadence and American Wit | By Janet Maslin | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/pro-basketball-it-s-in-anthony-s-hands-it-s-scary.html | PRO BASKETBALL Its in Anthonys Hands Its Scary | By Harvey Araton | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/pro-basketball-bulls-even-score-to-put-pressure-squarely-on-knicks-shoulders.html | PRO BASKETBALL Bulls Even Score to Put Pressure Squarely on Knicks Shoulders | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/chronicle-109703.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/pro-basketball-rockets-take-back-what-they-had-surrendered-to-suns.html | PRO BASKETBALLRockets Take Back What They Had Surrendered to Suns | By Jay Privman | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/business/an-inquiry-broadens-at-prudential.html | An Inquiry Broadens at Prudential | By Kurt Eichenwald | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/chronicle-113484.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/baseball-yankees-winning-itinerary-earns-a-10.html | BASEBALL Yankees Winning Itinerary Earns a 10 | By Jack Curry | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/sports-of-the-times-the-knicks-pay-the-price-for-harper-s-punch.html | Sports of The Times The Knicks Pay the Price for Harpers Punch | By George Vecsey | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/arts/reviews-ballet-theater-the-mckerrow-and-hill-chemistry.html | ReviewsBallet Theater The McKerrow and Hill Chemistry | By Jennifer Dunning | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/nyregion/driver-killed-in-explosion-of-gas-truck.html | Driver Killed In Explosion Of Gas Truck | By Richard PerezPena | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/arts/reviews-ballet-theater-sensuous-ananiashvili-with-a-bold-heathcote.html | ReviewsBallet Theater Sensuous Ananiashvili With a Bold Heathcote | By Anna Kisselgoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/business/media-business-advertising-fresh-ideas-sparse-attendance-76th-annual-meeting.html | THE MEDIA BUSINESS Advertising Fresh ideas and sparse attendance at the 76th annual meeting of the industrys trade group | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/sports/tennis-beaten-becker-concedes-sampras-does-wear-cape.html | TENNIS Beaten Becker Concedes Sampras Does Wear Cape | By Ken Shulman | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/us/failure-of-high-flying-banks-shakes-venezuelan-economy.html | Failure of HighFlying Banks Shakes Venezuelan Economy | By James Brooke | TX 3-930-214 | 1994-07-11 |
| 1994-05-16 | https://www.nytimes.com/1994/05/16/world/christopher-will-visit-jericho-this-week.html | Christopher Will Visit Jericho This Week | By Steven Greenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/baseball-too-many-swishes-for-jordan.html | BASEBALL Too Many Swishes For Jordan | HOOVER Ala May 16 | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/sports-of-the-times-what-pippen-really-owes-the-fans.html | Sports of The Times What Pippen Really Owes The Fans | By Ira Berkow | TX 3-930-214 | 1994-07-11 |

| 1994-05-17 | https://www.nytimes.com/1994/05/17/arts/review-dance-a-guest-joins-the-city-ballet-for-symphony-in-c.html | ReviewDance A Guest Joins the City Ballet for Symphony in C | By Anna Kisselgoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/arts/review-dance-an-afternoon-of-strife.html | ReviewDance An Afternoon of Strife | By Jack Anderson | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/world/emigres-return-to-fight-in-rwandas-backlands.html | Emigres Return to Fight In Rwandas Backlands | By Mark Fritz | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/soccer-a-regional-power-looks-to-world-stage.html | SOCCER A Regional Power Looks to World Stage | By Christopher Clarey | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/business/company-news-new-drug-era-begins-as-tagamet-patent-ends.html | COMPANY NEWS New Drug Era Begins as Tagamet Patent Ends | By Milt Freudenheim | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/business/benign-bundesbank-germany-s-rate-arbiter-europe-s-too-lowers-interest-economy.html | A Benign Bundesbank Germanys Rate Arbiter and Europes Too Lowers Interest as the Economy Recovers | By Craig R Whitney | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/business/fed-faces-decision-today-on-rate-rise.html | Fed Faces Decision Today on Rate Rise | By Keith Bradsher | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/opinion/on-my-mind-america-the-best.html | On My Mind America The Best | By A M Rosenthal | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/us/public-radio-won-t-use-commentary-by-inmate.html | Public Radio Wont Use Commentary by Inmate | By Elizabeth Kolbert | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/courthouse-proposal-leaves-brooklyn-post-office-unscathed.html | Courthouse Proposal Leaves Brooklyn Post Office Unscathed | By Joseph P Fried | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/tennis-capriati-is-arrested-in-drug-charge.html | TENNIS Capriati Is Arrested In Drug Charge | By Robin Finn | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/world/un-backs-troops-for-rwanda-but-terms-bar-any-action-soon.html | UN Backs Troops for Rwanda But Terms Bar Any Action Soon | By Paul Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/arts/tv-s-late-night-landscape-blurs.html | TVs LateNight Landscape Blurs | By Bill Carter | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/youthful-impressionable-and-accused-of-murder.html | Youthful Impressionable And Accused of Murder | By Celia W Dugger | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/our-towns-on-a-street-enchanted-by-history.html | OUR TOWNS On a Street Enchanted By History | By Evelyn Nieves | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/tv-sports-eye-of-new-cbs-boss-focuses-in-on-rivals.html | TV SPORTS Eye of New CBS Boss Focuses In on Rivals | By Richard Sandomir | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/hockey-for-devils-it-s-just-one-game-and-a-half.html | HOCKEY For Devils Its Just One Game And a Half | By Alex Yannis | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/pro-basketball-knicks-ready-to-make-a-stand-in-game-5.html | PRO BASKETBALL Knicks Ready to Make a Stand in Game 5 | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/us/justice-thomas-assails-victim-mentality.html | Justice Thomas Assails Victim Mentality | By Neil A Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/business/portugal-sets-bond-changes.html | Portugal Sets Bond Changes | LISBON May 16 | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/us/forced-us-sells-gold-land-for-trifle.html | Forced US Sells Gold Land for Trifle | By John H Cushman Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/no-one-protect-her-homeless-girl-abducted-killed-bridgeport-finger-pointing.html | No One to Protect Her Homeless Girl Is Abducted and Killed in Bridgeport and the FingerPointing Begins | By Robert D McFadden | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/science/personal-computers-apple-sets-standard-with-its-new-lineup-of-powerful-notebooks.html | PERSONAL COMPUTERS Apple Sets Standard With Its New Lineup Of Powerful Notebooks | By Peter H Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/killings-by-ex-police-officer-leave-town-wondering-why.html | Killings by ExPolice Officer Leave Town Wondering Why | By Jacques Steinberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/business/mead-to-sell-its-data-base-unit.html | Mead to Sell Its Data Base Unit | By Geraldine Fabrikant | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/golf-to-azinger-cancer-becomes-a-blessing.html | GOLF To Azinger Cancer Becomes a Blessing | By Larry Dorman | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/science/genetic-mutations-tied-to-father-in-most-cases.html | Genetic Mutations Tied To Father in Most Cases | By Natalie Angier | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/books/books-of-the-times-an-expatriate-continues-his-return-to-the-past.html | Books of The Times An Expatriate Continues His Return to the Past | By Michiko Kakutani | TX 3-930-214 | 1994-07-11 |

| 1994-05-17 | https://www.nytimes.com/1994/05/17/busine ss/the-media-business-nbc-forges-a-mexican-tv-alliance.html | THE MEDIA BUSINESS NBC Forges a Mexican TV Alliance | By Anthony Depalma | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/busine ss/the-media-business-advertising-addenda-accounts-120367.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/busine ss/the-media-business-advertising-addenda-pacific-bell-narrows-review-to-3-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pacific Bell Narrows Review to 3 Agencies | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/us/add iction-center-sees-medicare-imperiled-by-rising-bill-for-smoking-and-drinking.html | Addiction Center Sees Medicare Imperiled By Rising Bill for Smoking and Drinking | By Adam Clymer | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/scienc e/epa-studies-how-to-clean-up-the-wakes-of-motorboats.html | EPA Studies How to Clean Up the Wakes of Motorboats | By Tim Hilchey | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/world/ german-police-arrest-suspect-in-rioting-against-foreigners.html | German Police Arrest Suspect In Rioting Against Foreigners | By Stephen Kinzer | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/style/c hronicle-119083.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/scienc e/boosting-chemotherapy-may-prove-ineffective.html | Boosting Chemotherapy May Prove Ineffective | By Gina Kolata | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/scienc e/fog-thickens-on-climate-and-origin-of-humans.html | Fog Thickens on Climate And Origin of Humans | By John Noble Wilford | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/opinio n/when-is-it-right-to-die.html | When Is It Right to Die | By Ronald Dworkin | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregi on/judge-rules-vassar-was-biased-against-married-woman-teacher.html | Judge Rules Vassar Was Biased Against Married Woman Teacher | By Mary B W Tabor | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregi on/officials-keep-a-hand-in-business.html | Officials Keep a Hand In Business | By James C McKinley Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/theater /review-theater-mcluhan-s-old-message-as-the-medium-mutates.html | ReviewTheater McLuhans Old Message As the Medium Mutates | By Ben Brantley | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/ on-baseball-big-league-money-can-t-buy-happiness.html | ON BASEBALL Big League Money Cant Buy Happiness | By Murray Chass | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-17 | https://www.nytimes.com/1994/05/17/world/us-sending-back-haitian-refugees-despite-new-plan.html | US SENDING BACK HAITIAN REFUGEES DESPITE NEW PLAN | By Douglas Jehl | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/world/anzio-journal-where-crosses-stand-guard-a-swastika-intrudes.html | Anzio Journal Where Crosses Stand Guard a Swastika Intrudes | By Alan Cowell | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/world/scotland-yard-lets-officers-carry-pistols.html | Scotland Yard Lets Officers Carry Pistols | By William E Schmidt | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/business/company-news-raychem-s-data-unit-may-be-sold.html | COMPANY NEWS Raychems Data Unit May Be Sold | By Kenneth N Gilpin | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/us/russian-rockets-finding-eager-customers-in-west.html | Russian Rockets Finding Eager Customers in West | By Richard W Stevenson | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/science/q-a-118230.html | QA | By C Claiborne Ray | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/opinion/observer-never-be-a-nonpareil.html | Observer Never Be a Nonpareil | By Russell Baker | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/arts/review-music-barenboim-s-two-concerts-get-two-marks.html | ReviewMusic Barenboims Two Concerts Get Two Marks | By Edward Rothstein | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/world/italians-trying-to-remove-the-stain-of-fascism.html | Italians Trying to Remove the Stain of Fascism | By Alan Cowell | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/arts/music-in-review-120057.html | Music in Review | By Allan Kozinn | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/baseball-mets-saberhagen-maneuver-adds-up-to-another-defeat.html | BASEBALL Mets Saberhagen Maneuver Adds Up to Another Defeat | By Jennifer Frey | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/world/christopher-takes-syrian-response-to-rabin.html | Christopher Takes Syrian Response to Rabin | By Steven Greenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/theater/passion-and-beast-square-off-in-tonys-angels-cited-again.html | Passion and Beast Square Off in Tonys Angels Cited Again | By Bruce Weber | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/on-pro-hockey-ranger-lesson-today-it-s-anatomy-of-defeat.html | ON PRO HOCKEY Ranger Lesson Today Its Anatomy of Defeat | By Joe Lapointe | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/company-admits-it-faked-tests-on-missile-system-part.html | Company Admits It Faked Tests on MissileSystem Part | By Jonathan Rabinovitz | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/us/justices-strike-down-local-laws-restricting-the-shipping-of-trash.html | Justices Strike Down Local Laws Restricting the Shipping of Trash | By Linda Greenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/business/company-news-donna-karan-considers-private-placement-to-raise-funds.html | COMPANY NEWS Donna Karan Considers Private Placement to Raise Funds | By Stephanie Strom | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/business/company-news-united-airlines-pilots-seek-changes-in-buyout-accord.html | COMPANY NEWS United Airlines Pilots Seek Changes in Buyout Accord | By Adam Bryant | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/style/patterns-117390.html | Patterns | By Amy M Spindler | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/arts/review-dance-meredith-monk-reflects-on-the-ages-of-mankind.html | ReviewDance Meredith Monk Reflects On the Ages of Mankind | By Jack Anderson | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/soccer.html | SOCCER | By Alex Yannis | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/arts/review-rock-despondent-sentiment-with-aggression-added.html | ReviewRock Despondent Sentiment With Aggression Added | By Jon Pareles | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/ellis-island-gateway-to-a-state-that-starts-with-new.html | Ellis Island Gateway to a State That Starts With New | By James Barron | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/style/by-design-off-the-court.html | By Design Off the Court | By AnneMarie Schiro | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/style/chronicle-117498.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/style/review-fashion-in-fur-coats-for-fall-a-lighter-touch.html | ReviewFashion In Fur Coats for Fall a Lighter Touch | By Bernadine Morris | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/us/when-medical-reliability-adds-political-sensitivity.html | When Medical Reliability Adds Political Sensitivity | By Philip J Hilts | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/world/the-toll-in-rwanda-estimates-at-best.html | The Toll in Rwanda Estimates at Best | By Lawrence Van Gelder | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/planning-commission-approves-la-guardia-runway-extension.html | Planning Commission Approves La Guardia Runway Extension | By Ronald Sullivan | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-17 | https://www.nytimes.com/1994/05/17/business/arms-supplier-fights-for-evidence-in-us-case.html | Arms Supplier Fights for Evidence in US Case | By Douglas Frantz | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/obituaries/carola-goya-88-an-authority-on-spanish-dance-forms-dies.html | Carola Goya 88 an Authority On Spanish Dance Forms Dies | By Jack Anderson | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/us/white-house-welcomes-court-nominee.html | White House Welcomes Court Nominee | By Gwen Ifill | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/science/the-male-of-the-species-why-is-he-needed.html | The Male of the Species Why Is He Needed | By Natalie Angier | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/business/media-business-advertising-frito-lay-seeks-ride-boom-pretzels-with-first.html | THE MEDIA BUSINESS Advertising FritoLay seeks to ride the boom in pretzels with the first national TV campaign for an old brand | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/science/genes-tell-story-of-why-some-get-cancer-while-others-don-t.html | Genes Tell Story Of Why Some Get Cancer While Others Dont | By Sandra Blakeslee | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/us/soda-industry-tries-to-avert-a-school-ban.html | Soda Industry Tries to Avert A School Ban | By Robert Pear | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/supreme-court-will-resolve-ellis-i-dispute.html | Supreme Court Will Resolve Ellis I Dispute | By Linda Greenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/city-said-to-be-planning-to-use-school-aid-for-the-budget-deficit.html | City Said to Be Planning to Use School Aid for the Budget Deficit | By Sam Dillon | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/obituaries/mario-einaudi-an-educator-and-writer-90.html | Mario Einaudi An Educator And Writer 90 | By Wolfgang Saxon | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/us/accord-opens-way-for-abortion-pill-in-us-in-2-years.html | ACCORD OPENS WAY FOR ABORTION PILL IN US IN 2 YEARS | By Katharine Q Seelye | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/baseball-mattingly-brings-more-than-his-bat-and-glove-to-yanks.html | BASEBALL Mattingly Brings More Than His Bat and Glove to Yanks | By Jack Curry | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/world/israeli-troops-in-gaza-fold-their-tents-quietly.html | Israeli Troops in Gaza Fold Their Tents Quietly | By Clyde Haberman | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/us/derailment-injures-97-and-kills-1.html | Derailment Injures 97 And Kills 1 | By Ronald Smothers | TX 3-930-214 | 1994-07-11 |

| 1994-05-17 | https://www.nytimes.com/1994/05/17/business/company-news-jump-into-europe-leaves-delta-with-some-aches.html | COMPANY NEWS Jump Into Europe Leaves Delta With Some Aches | By Edward A Gargan | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-17 | https://www.nytimes.com/1994/05/17/science/fragmenting-space-debris-could-put-satellites-at-risk.html | Fragmenting Space Debris Could Put Satellites at Risk | By William J Broad | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/business/market-place-some-education-companies-may-go-to-the-head-of-the-class.html | Market Place Some education companies may go to the head of the class | By Robert Hurtado | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/business/the-media-business-advertising-addenda-suissa-miller-wins-jenny-craig-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA SuissaMiller Wins Jenny Craig Account | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/arts/chess-116785.html | Chess | By Robert Byrne | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/style/chronicle-119091.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/world/settlers-and-soldiers-wound-10-arabs-in-hebron-clashes.html | Settlers and Soldiers Wound 10 Arabs in Hebron Clashes | By Joel Greenberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/business/credit-markets-treasuries-close-higher-awaiting-action-by-fed.html | CREDIT MARKETS Treasuries Close Higher Awaiting Action by Fed | By Robert Hurtado | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/opinion/don-x2019-t-call-it-aids.html | Dont Call It AIDS | By Tom Stoddard | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/world/emigres-return-to-fight-in-rwandas-backlands-bodies-flow-over-falls.html | Emigres Return to Fight In Rwandas BacklandsBodies Flow Over Falls | By Brian Murphy | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/business/dow-advances-11.82-in-subdued-trading.html | Dow Advances 1182 in Subdued Trading | By Anthony Ramirez | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/nyregion/stowaways-seeking-liberty-are-caught-in-limbo-of-law.html | Stowaways Seeking Liberty Are Caught in Limbo of Law | By Clifford J Levy | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/arts/music-in-review-120049.html | Music in Review | By Bernard Holland | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/sports/hockey-anderson-unable-to-shake-past-tense.html | HOCKEY Anderson Unable To Shake Past Tense | By Malcolm Moran | TX 3-930-214 | 1994-07-11 |

| 1994-05-17 | https://www.nytimes.com/1994/05/17/arts/review-television-ideas-on-american-ideals.html | ReviewTelevision Ideas on American Ideals | By Walter Goodman | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/science/peripherals-multimedia-programs-aren-t-just-for-work.html | PERIPHERALS Multimedia Programs Arent Just For Work | By L R Shannon | TX 3-930-214 | 1994-07-11 |
| 1994-05-17 | https://www.nytimes.com/1994/05/17/arts/music-in-review-118338.html | Music in Review | By Bernard Holland | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/us/cigarette-maker-takes-the-offensive-on-capitol-hill.html | Cigarette Maker Takes the Offensive on Capitol Hill | By Michael Wines | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/city-enterprise-zone-trenton-wrestles-with-new-old-way-beating-urban-ills.html | A City in the Enterprise Zone Trenton Wrestles With a New Old Way of Beating Urban Ills | By Tom Redburn | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/garden/at-lunch-with-alan-alda-hawkeye-turns-mean-sensitively.html | AT LUNCH WITH Alan Alda Hawkeye Turns Mean Sensitively | By Elizabeth Kolbert | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/business/media-business-advertising-chevrolet-says-single-engine-can-give-its-197-dealer.html | THE MEDIA BUSINESS Advertising Chevrolet says a single engine can give its 197 dealer ad groups a more powerful voice | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/business/stocks-rise-in-support-of-fed-s-move-on-rates.html | Stocks Rise in Support Of Feds Move on Rates | By Anthony Ramirez | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/world/clinton-s-new-policy-on-haiti-yields-little-progress-so-far.html | Clintons New Policy on Haiti Yields Little Progress So Far | By Elaine Sciolino | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/world/israelis-and-plo-go-on-patrol-together.html | Israelis and PLO Go on Patrol Together | By Joel Greenberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/youth-agency-overspent-giuliani-officials-charge.html | Youth Agency Overspent Giuliani Officials Charge | By Richard PerezPena | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/garden/debate-over-milk-artificial-hormone-move-over-elsie-recasting-cow-political.html | The Debate Over Milk and an Artificial Hormone Move Over Elsie Recasting the Cow As a Political Animal | By Molly ONeill | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/business/credit-markets-us-says-man-bilked-investors-of-130-million.html | CREDIT MARKETS US Says Man Bilked Investors of 130 Million | By Leslie Eaton | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/business/company-news-maxxam-reaches-pact-in-shareholders-suits.html | COMPANY NEWS Maxxam Reaches Pact In Shareholders Suits | By Agis Salpukas | TX 3-930-214 | 1994-07-11 |

| 1994-05-18 | https://www.nytimes.com/1994/05/18/arts/review-recital-mussorgsky-s-pictures-with-pogorelich-s-tints.html | ReviewRecital Mussorgskys Pictures With Pogorelichs Tints | By Edward Rothstein | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/style/chronicle-127256.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/football-spring-practice-is-fun-as-ivies-buckle-down.html | FOOTBALL Spring Practice Is Fun As Ivies Buckle Down | By William N Wallace | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/garden/food-notes-128104.html | Food Notes | By Florence Fabricant | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/world/in-a-bleak-camp-rwanda-refugees-say-each-tribe-is-joining-in-the-killing.html | In a Bleak Camp Rwanda Refugees Say Each Tribe Is Joining in the Killing | By Donatella Lorch | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/garden/metropolitan-diary-128570.html | Metropolitan Diary | By Ron Alexander | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/court-backs-arbitration-for-police-and-firefighters.html | Court Backs Arbitration For Police and Firefighters | By Jerry Gray | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/world/bonn-journal-his-gift-to-look-germany-straight-in-the-eye.html | Bonn Journal His Gift To Look Germany Straight in the Eye | By Craig R Whitney | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/style/chronicle-131288.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/helping-parents-with-mental-illness.html | Helping Parents With Mental Illness | By Lisa W Foderaro | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/custody-claim-withdrawn-over-slain-heiress-s-child.html | Custody Claim Withdrawn Over Slain Heiresss Child | By Joseph Berger | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/us/us-moves-to-oust-principal-in-furor-on-interracial-dating.html | US Moves to Oust Principal In Furor on Interracial Dating | By Ronald Smothers | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/theater/theater-in-review-131121.html | Theater in Review | By | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/tennis-till-death-do-this-doubles-team-part.html | TENNIS Till Death Do This Doubles Team Part | By Robin Finn | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/theater/the-other-john-malkovich-director.html | The Other John Malkovich Director | By Mel Gussow | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-930-214 | 1994-07-11 |

| 1994-05-18 | https://www.nytimes.com/1994/05/18/us/personal-health-127396.html | Personal Health | By Jane E Brody | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-18 | https://www.nytimes.com/1994/05/18/arts/review-pop-modern-day-folk-songs-drawn-from-life.html | ReviewPop ModernDay Folk Songs Drawn From Life | By Jon Pareles | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/theater/theater-in-review-131130.html | Theater in Review | By Lawrence Van Gelder | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/opinion/brown-now.html | Brown Now | By Nicholas Lemann | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/hockey-rangers-bounce-back-as-the-devils-draw-a-blank.html | HOCKEY Rangers Bounce Back as the Devils Draw a Blank | By Joe Lapointe | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/movies/critic-s-notebook-even-cannes-s-fray-can-t-chase-away-hugh-grant-s-smile.html | Critics Notebook Even Canness Fray Cant Chase Away Hugh Grants Smile | By Janet Maslin | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/arts/cbs-s-fall-lineup-comedies-drama-and-a-nod-to-the-young.html | CBSs Fall Lineup Comedies Drama and a Nod to the Young | By Bill Carter | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/business/market-place-the-latest-sales-pitch-from-t-boone-pickens.html | Market Place The Latest Sales Pitch From T Boone Pickens | By Allen R Myerson | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/world/israelis-offering-to-leave-golan-negotiators-say.html | ISRAELIS OFFERING TO LEAVE GOLAN NEGOTIATORS SAY | By Steven Greenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/hockey-rangers-surmount-a-pair-of-penalty-whistles.html | HOCKEY Rangers Surmount a Pair of Penalty Whistles | By Malcolm Moran | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/us/most-of-clintons-wealth-held-by-mrs-clinton-disclosure-form-shows.html | Most of Clintons Wealth Held by Mrs Clinton Disclosure Form Shows | By Stephen Labaton | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/movies/book-notes-127612.html | Book Notes | By Sarah Lyall | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/obituaries/gilbert-roland-is-dead-at-88-actor-from-silent-films-to-tv.html | Gilbert Roland Is Dead at 88 Actor From Silent Films to TV | By Peter B Flint | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/baseball-orsulak-performs-a-salvage-operation.html | BASEBALL Orsulak Performs A Salvage Operation | By Jennifer Frey | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/books/books-of-the-times-past-and-present-mingling-in-a-state-of-mind.html | Books of The Times Past and Present Mingling in a State of Mind | By Margo Jefferson | TX 3-930-214 | 1994-07-11 |

| 1994-05-18 | https://www.nytimes.com/1994/05/18/world/balaguer-holding-narrow-lead-in-dominican-election.html | Balaguer Holding Narrow Lead in Dominican Election | By Howard W French | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/pro-basketball-consensus-just-get-it-to-ewing.html | PRO BASKETBALL Consensus Just Get It To Ewing | By Harvey Araton | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/theater/theater-in-review-128155.html | Theater in Review | By D J R Bruckner | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/us/health-watch-bad-lyme-disease-season-expected.html | HEALTH WATCH Bad Lyme Disease Season Expected | By Jane E Brody | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/theater/review-theater-kindertransport-another-perspective-on-the-holocaust.html | ReviewTheater Kindertransport Another Perspective On the Holocaust | By David Richards | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/about-new-york-voices-rise-for-sake-of-youths.html | ABOUT NEW YORK Voices Rise For Sake Of Youths | By Michael T Kaufman | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/state-warns-of-mercury-in-its-lakes.html | State Warns Of Mercury In Its Lakes | By Jon Nordheimer | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/business/business-technology-complexity-galore.html | BUSINESS TECHNOLOGY Complexity Galore | By Susan Antilla | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/teachers-back-changes-in-school-boards.html | Teachers Back Changes in School Boards | By Charisse Jones | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/business/the-media-business-advertising-addenda-new-campaigns-from-cola-giants.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns From Cola Giants | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/business/credit-markets-fed-s-move-heartens-markets.html | CREDIT MARKETS Feds Move Heartens Markets | By Kenneth N Gilpin | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/world/islamic-militants-slay-2-settlers-in-hebron.html | Islamic Militants Slay 2 Settlers in Hebron | By Clyde Haberman | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/us/house-backs-independence-for-social-security-agency.html | House Backs Independence For Social Security Agency | By Michael Wines | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/officials-apparently-lagged-in-tracking-slain-truant-girl.html | Officials Apparently Lagged in Tracking Slain Truant Girl | By Esther B Fein | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-18 | https://www.nytimes.com/1994/05/18/style/chronicle-131270.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/style/barbecue-the-unwritten-lore-of-the-land.html | Barbecue The Unwritten Lore of the Land | By John Willoughby And Chris Schlesinger | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/world/japan-debates-emperor-s-visit-to-pearl-harbor.html | Japan Debates Emperors Visit to Pearl Harbor | By David E Sanger | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/hockey-mission-accomplished-for-devils-at-garden.html | HOCKEY Mission Accomplished For Devils at Garden | By Alex Yannis | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/busine ss/real-estate.html | Real Estate | By Susan Scherreik | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/track-and-field-reynolds-overturned-in-iaaf-victory.html | TRACK AND FIELD Reynolds Overturned In IAAF Victory | By Jere Longman | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/busine ss/company-news-next-from-microsoft-movies-on-demand.html | COMPANY NEWS Next From Microsoft Movies on Demand | By Lawrence M Fisher | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/us/arg uments-begin-at-trial-on-citadel-s-male-policy.html | Arguments Begin at Trial On Citadels Male Policy | By Catherine S Manegold | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregi on/house-kills-a-bill-to-require-registration-of-private-sales-of-handguns.html | House Kills a Bill to Require Registration of Private Sales of Handguns | By George Judson | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/us/figh t-new-segregationism-president-urges-students.html | Fight New Segregationism President Urges Students | By Gwen Ifill | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/us/afte rmath-of-54-ruling-disheartens-the-browns.html | Aftermath of 54 Ruling Disheartens the Browns | By William Celis 3d | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/garden /global-village-just-check-the-menu.html | Global Village Just Check The Menu | By Florence Fabricant | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/garden /bringing-the-world-into-your-kitchen.html | Bringing the World Into Your Kitchen | By Florence Fabricant | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregi on/easing-of-capacity-limit-cited-in-tanker-explosion.html | Easing of Capacity Limit Cited in Tanker Explosion | By Matthew L Wald | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/us/a-telephone-role-by-time-warner.html | A TELEPHONE ROLE BY TIME WARNER | By Edmund L Andrews | TX 3-930-214 | 1994-07-11 |

| 1994-05-18 | https://www.nytimes.com/1994/05/18/business/business-technology-bigger-is-just-one-of-eds-s-goals.html | BUSINESS TECHNOLOGY Bigger Is Just One of EDSs Goals | By Steve Lohr | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-18 | https://www.nytimes.com/1994/05/18/business/company-news-despite-a-loss-lloyd-s-sees-path-to-recovery.html | COMPANY NEWS Despite a Loss Lloyds Sees Path to Recovery | By Richard W Stevenson | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/hirschfeld-to-finance-disgruntled-perot-group.html | Hirschfeld To Finance Disgruntled Perot Group | By Kevin Sack | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/world/us-is-showing-a-new-caution-on-un-peacekeeping-missions.html | US Is Showing a New Caution On UN Peacekeeping Missions | By Douglas Jehl | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/business/company-news-dow-jones-and-west-to-link-data-services.html | COMPANY NEWS Dow Jones and West to Link Data Services | By Geraldine Fabrikant | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/world/wife-of-missing-libyan-says-qaddafi-aide-sought-to-muffle-her.html | Wife of Missing Libyan Says Qaddafi Aide Sought to Muffle Her | By Youssef M Ibrahim | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/baseball-yanks-streak-crumbles-at-metrodome.html | BASEBALL Yanks Streak Crumbles At Metrodome | By Jack Curry | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/football-with-surgery-behind-him-simms-starts-on-road-back.html | FOOTBALL With Surgery Behind Him Simms Starts on Road Back | By Timothy W Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/obituaries/julia-a-bissell-87-a-patron-of-the-arts-and-restorations.html | Julia A Bissell 87 a Patron of the Arts and Restorations | By Wolfgang Saxon | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/business/investor-s-fund-makes-move-on-olympia-york-in-us.html | Investors Fund Makes Move On Olympia York in US | By Edward A Gargan | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/pro-basketball-working-double-time-the-nuggets-stay-alive.html | PRO BASKETBALL Working Double Time The Nuggets Stay Alive | By the Associated Pres | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/world/un-council-split-on-iraq-keeps-its-ban.html | UN Council Split on Iraq Keeps Its Ban | By Paul Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/world/us-clashes-with-russia-over-bosnia.html | US Clashes With Russia Over Bosnia | By Roger Cohen | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/sports-of-the-times-whose-fault-is-capriati-s-runaway.html | Sports of The Times Whose Fault Is Capriatis Runaway | By George Vecsey | TX 3-930-214 | 1994-07-11 |

| 1994-05-18 | https://www.nytimes.com/1994/05/18/world/china-may-allow-us-broadcasts.html | CHINA MAY ALLOW US BROADCASTS | By Thomas L Friedman | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/world/german-state-eases-its-policy-on-drug-arrests.html | German State Eases Its Policy on Drug Arrests | By Stephen Kinzer | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/garden/plain-and-simple-for-pasta-the-bite-of-arugula-in-a-creamy-sauce.html | PLAIN AND SIMPLE For Pasta the Bite of Arugula in a Creamy Sauce | By Marian Burros | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/us/stress-in-teens-can-increase-risk-of-early-high-blood-pressure.html | Stress in Teens Can Increase Risk Of Early High Blood Pressure | By Daniel Goleman | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/us/earlier-mishap-reported-at-site-of-derailment.html | Earlier Mishap Reported at Site Of Derailment | By Ronald Smothers | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/obituaries/alfred-nier-82-physicist-helped-foster-a-bomb.html | Alfred Nier 82 Physicist Helped Foster ABomb | By Tim Hilchey | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/us/40-years-after-brown-segregation-persists.html | 40 Years After Brown Segregation Persists | By William Celis 3d | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/garden/wine-talk-128058.html | Wine Talk | By Frank J Prial | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/opinion/public-private-not-the-facts-ma-am.html | Public  Private Not the Facts Maam | By Anna Quindlen | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/nyregion/work-starts-on-theater-in-times-sq.html | Work Starts On Theater In Times Sq | By David W Dunlap | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/us/killed-by-her-friends-sons-of-the-heartland.html | Killed by Her Friends Sons of the Heartland | By Don Terry | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/garden/eating-well-debate-over-milk-artificial-hormone-more-milk-more-confusion-what.html | Eating Well The Debate Over Milk and an Artificial Hormone More Milk More Confusion What Should the Label Say | By Marian Burros | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/us/boys-are-more-comfortable-with-sex-than-girls-are-survey-finds.html | Boys Are More Comfortable With Sex Than Girls Are Survey Finds | By Tamar Lewin | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/us/credit-markets-federal-reserve-raises-key-rates-to-curb-growth.html | CREDIT MARKETS FEDERAL RESERVE RAISES KEY RATES TO CURB GROWTH | By Keith Bradsher | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/college-lacrosse.html | COLLEGE LACROSSE | By William N Wallace | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-18 | https://www.nytimes.com/1994/05/18/sports/auto-racing-al-unser-sr-near-55-retires-from-racing.html | AUTO RACING Al Unser Sr Near 55 Retires From Racing | By Joseph Siano | TX 3-930-214 | 1994-07-11 |
| 1994-05-18 | https://www.nytimes.com/1994/05/18/opinion/in-america-after-brown-what.html | In America After Brown What | By Bob Herbert | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/books/books-of-the-times-peggy-noonan-recounts-her-century-end-jitters.html | Books of The Times Peggy Noonan Recounts Her CenturyEnd Jitters | By Christopher LehmannHaupt | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/world/arafat-and-peres-at-a-meeting-in-oslo-accentuate-the-positive.html | Arafat and Peres at a Meeting in Oslo Accentuate the Positive | By William E Schmidt | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/as-agency-cuts-faulted-other-issues-are-raised.html | As Agency Cuts Faulted Other Issues Are Raised | By Jonathan P Hicks | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/business/kellogg-seeks-to-reset-latvia-s-breakfast-table.html | Kellogg Seeks to Reset Latvias Breakfast Table | By Joseph B Treaster | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/obituaries/etienne-hirsch-93-backer-of-a-europe-united-like-the-us.html | Etienne Hirsch 93 Backer of a Europe United Like the US | By Richard D Lyons | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/opinion/the-feds-latest-mistake.html | The Feds Latest Mistake | By Sam Nakagama | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/business/company-news-family-shift-is-expected-for-seagram.html | COMPANY NEWS Family Shift Is Expected For Seagram | By Glenn Collins | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/business/dow-climbs-by-12.28-in-a-late-recovery.html | Dow Climbs by 1228 in a Late Recovery | By Anthony Ramirez | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/garden/house-proud-from-crawl-space-to-spacious-aerie.html | HOUSE PROUDFrom Crawl Space to Spacious Aerie | By Robin Herbst | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/world/china-sees-risk-to-its-stability-in-us-demands.html | CHINA SEES RISK TO ITS STABILITY IN US DEMANDS | By Patrick E Tyler | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/business/company-reports-woolworth-vindicates-executives.html | COMPANY REPORTS Woolworth Vindicates Executives | By Stephanie Strom | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/suspended-driver-is-at-wheel-of-car-that-kills-professor.html | Suspended Driver Is at Wheel of Car That Kills Professor | By Joe Sexton | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/garden/a-new-mantra-from-utility-companies-use-more-electricity.html | A New Mantra From Utility Companies Use More Electricity | By Matthew L Wald | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/commencements-secretary-of-air-force-encourages-barnard-graduates.html | Commencements Secretary of Air Force Encourages Barnard Graduates | By Charisse Jones | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/world/israel-finishes-withdrawing-troops-from-the-gaza-strip.html | Israel Finishes Withdrawing Troops From the Gaza Strip | By Clyde Haberman | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/us/southeast-asians-highly-dependent-on-welfare-in-us.html | SOUTHEAST ASIANS HIGHLY DEPENDENT ON WELFARE IN US | By Ashley Dunn | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/arts/review-dance-the-devil-in-a-son-applauded-by-his-father.html | ReviewDance The Devil in a Son Applauded by His Father | By Jennifer Dunning | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/garden/currents-in-london-a-habitat-anniversary.html | CURRENTSIn London a Habitat Anniversary | By Suzanne Stephens | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/business/credit-markets-most-treasury-rates-lower-in-active-trading.html | CREDIT MARKETS Most Treasury Rates Lower in Active Trading | By Kenneth N Gilpin | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/garden/currents-from-a-hudson-valley-garden.html | CURRENTSFrom a Hudson Valley Garden | By Suzanne Stephens | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/world/russians-and-americans-join-in-anti-abortion-fight.html | Russians and Americans Join in AntiAbortion Fight | By Alessandra Stanley | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/baseball-marlins-old-timers-leave-mets-mystified.html | BASEBALL Marlins OldTimers Leave Mets Mystified | By Gerald Eskenazi | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/garden/currents-with-baubles-that-brighten.html | CURRENTSWith Baubles That Brighten | By Suzanne Stephens | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/business/company-news-sony-starts-a-division-to-sell-game-machines.html | COMPANY NEWS Sony Starts a Division To Sell Game Machines | By John Markoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/assembly-delays-bill-to-keep-new-york-city-out-of-debt.html | Assembly Delays Bill to Keep New York City Out of Debt | By James Dao | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-19 | https://www.nytimes.com/1994/05/19/world/the-dusty-gaza-strip-an-unwanted-orphan.html | The Dusty Gaza Strip An Unwanted Orphan | By Clyde Haberman | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/us/plenty-of-complaints-on-airline-air-quality-lawmakers-say.html | Plenty of Complaints on Airline Air Quality Lawmakers Say | By Martin Tolchin | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/horse-racing-so-far-go-for-gin-is-in-class-by-himself.html | HORSE RACING So Far Go for Gin Is in Class by Himself | By Joseph Durso | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/style/chronicle-139262.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/pro-basketball-knicks-get-a-break-and-then-davis-does-the-rest.html | PRO BASKETBALL Knicks Get a Break and Then Davis Does the Rest | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/hockey-the-exiles-from-edmonton-earn-cheers-in-manhattan.html | HOCKEY The Exiles From Edmonton Earn Cheers in Manhattan | By Joe Lapointe | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/hockey-it-s-brodeur-in-goal-for-devils-once-more.html | HOCKEY Its Brodeur in Goal For Devils Once More | By Alex Yannis | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/bridge-134856.html | Bridge | By Alan Truscott | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/garden/currents-nothing-european-about-it.html | CURRENTSNothing European About It | By Suzanne Stephens | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/world/humocaro-alto-journal-rebel-is-free-to-fish-in-venezuela-s-roiling-waters.html | Humocaro Alto Journal Rebel Is Free to Fish in Venezuelas Roiling Waters | By James Brooke | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/tennis-a-youngster-looks-ahead-amid-troubled-time-in-florida.html | TENNIS A Youngster Looks Ahead Amid Troubled Time in Florida | By Charlie Nobles | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/books/kremlin-gossip-a-best-seller-is-translated.html | Kremlin Gossip a Best Seller Is Translated | By Alessandra Stanley | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/theater/review-theater-giving-shakespeare-a-racial-twist.html | ReviewTheater Giving Shakespeare a Racial Twist | By Ben Brantley | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/arts/artists-win-round-no-1-in-dispute-over-a-sculpture.html | Artists Win Round No 1 In Dispute Over a Sculpture | By William Grimes | TX 3-930-214 | 1994-07-11 |

| 1994-05-19 | https://www.nytimes.com/1994/05/19/arts/review-music-a-forgotten-us-composer-is-resurrected.html | ReviewMusic A Forgotten US Composer Is Resurrected | By Bernard Holland | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-19 | https://www.nytimes.com/1994/05/19/us/2-prominent-tax-lawyers-are-found-slain-in-maryland-weekend-home.html | 2 Prominent Tax Lawyers Are Found Slain in Maryland Weekend Home | By Karen de Witt | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/us/developer-of-the-new-tomato-expects-a-financial-bonanza.html | Developer of the New Tomato Expects a Financial Bonanza | By Lawrence M Fisher | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/police-stops-for-truancy-include-errors.html | Police Stops For Truancy Include Errors | By Sam Dillon | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/sports-of-the-times-attention-the-series-isn-t-over.html | Sports of The Times Attention The Series Isnt Over | By Harvey Araton | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/aides-to-giuliani-criticized-for-lacking-job-cuts-data.html | Aides to Giuliani Criticized For Lacking JobCuts Data | By James C McKinley Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/business/the-media-business-advertising-addenda-accounts-132802.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Andrea Adelson | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/us/house-leaders-are-criticizing-welfare-plan.html | House Leaders Are Criticizing Welfare Plan | By Jason Deparle | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/for-whitman-applause-in-the-early-acts.html | For Whitman Applause in the Early Acts | By Iver Peterson | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/us/us-defends-efforts-to-oust-principal-for-racial-remark.html | US Defends Efforts to Oust Principal for Racial Remark | By Ronald Smothers | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/us/doctor-gets-an-ovation-and-a-rebuke.html | Doctor Gets An Ovation And a Rebuke | By Lawrence K Altman | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/opinion/president-doormat.html | President Doormat | By William Safire | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/world/with-israel-gone-jericho-takes-first-slow-steps-to-self-rule.html | With Israel Gone Jericho Takes First Slow Steps to SelfRule | By Joel Greenberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/us/us-tries-to-hide-indian-ruins-from-intruders.html | US Tries to Hide Indian Ruins From Intruders | By Barry Meier | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/arts/guessing-at-french-baroque-staging.html | Guessing At French Baroque Staging | By Allan Kozinn | TX 3-930-214 | 1994-07-11 |

| 1994-05-19 | https://www.nytimes.com/1994/05/19/business/market-place-as-xerox-s-insurance-unit-inches-toward-a-sale-the-stock-rises.html | Market Place As Xeroxs insurance unit inches toward a sale the stock rises | Michael Quint | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/business/media-business-advertising-with-end-monopolies-california-utilities-prepare-take.html | THE MEDIA BUSINESS ADVERTISING With the end of monopolies California utilities prepare to take selfpromotion more seriously | By Andrea Adelson | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/us/dominican-tension-rises-as-charges-of-rigged-voting-mount.html | Dominican Tension Rises as Charges of Rigged Voting Mount | By Howard W French | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/world/italy-s-new-rightist-cabinet-wins-slim-senate-approval.html | Italys New Rightist Cabinet Wins Slim Senate Approval | By Alan Cowell | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/arts/review-dance-san-francisco-ballet-in-modern-mode.html | ReviewDance San Francisco Ballet in Modern Mode | By Anna Kisselgoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/business/company-news-small-outfits-find-backers-in-fcc-bids.html | COMPANY NEWS Small Outfits Find Backers In FCC Bids | By Edmund L Andrews | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/opinion/a-justice-denied.html | A Justice Denied | By Frank Rich | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/us/overtures-begun-for-plea-bargain-on-rostenkowski.html | OVERTURES BEGUN FOR PLEA BARGAIN ON ROSTENKOWSKI | By David Johnston | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/world/thousands-of-fleeing-rwandans-huddle-at-remote-tanzania-site.html | Thousands of Fleeing Rwandans Huddle at Remote Tanzania Site | By Donatella Lorch | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/business/fed-looks-at-leaks-and-hunches.html | Fed Looks at Leaks and Hunches | By Sylvia Nasar | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/world/israeli-syrian-round-ends-without-breakthrough.html | IsraeliSyrian Round Ends Without Breakthrough | By Steven Greenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/ohio-cousins-to-take-boy-after-mother-faked-illness.html | Ohio Cousins To Take Boy After Mother Faked Illness | By John T McQuiston | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/business/the-media-business-advertising-addenda-review-at-digital-narrowed-to-6-shops.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Review at Digital Narrowed to 6 Shops | By Andrea Adelson | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/a-rank-that-rankles-new-york-slips-to-no-3-now-texas-is-2d-most-populous-state.html | A Rank That Rankles New York Slips to No 3 Now Texas Is 2d Most Populous State | By Sam Roberts | TX 3-930-214 | 1994-07-11 |

| 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/pro-basketball-after-the-stormy-end-silence-from-pippen.html | PRO BASKETBALL After the Stormy End Silence From Pippen | By Ira Berkow | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-19 | https://www.nytimes.com/1994/05/19/garden/on-the-lower-east-side-with-caleb-carr-writing-to-flee-the-past.html | ON THE LOWER EAST SIDE WITH Caleb Carr Writing to Flee the Past | By Matthew Purdy | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/business/gao-seeks-sweeping-rules-for-derivatives.html | GAO Seeks Sweeping Rules for Derivatives | By Saul Hansell | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/us/telescopes-set-to-view-a-cosmic-collision.html | Telescopes Set to View A Cosmic Collision | By John Noble Wilford | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/business/why-the-fed-acted.html | Why the Fed Acted | By Louis Uchitelle | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/sparkling-outlook-for-memorial-clear-weather-and-quick-greens.html | Sparkling Outlook for Memorial Clear Weather and Quick Greens | By Larry Dorman | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/baseball-streak-seems-distant-as-the-yankees-take-even-steeper-tumble.html | BASEBALL Streak Seems Distant As the Yankees Take Even Steeper Tumble | By Jack Curry | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/business/company-reports-morgan-stanley-reports-41-drop-in-profit.html | COMPANY REPORTS Morgan Stanley Reports 41 Drop in Profit | By Diana B Henriques | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/style/chronicle-139246.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/archives/getting-to-know-home-insurance.html | Getting to Know Home Insurance | By Clare Collins | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/on-baseball-all-the-signs-are-pointing-to-another-major-league-strike.html | ON BASEBALL All the Signs Are Pointing to Another MajorLeague Strike | By Claire Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/business/chief-of-pension-fund-leaving-in-california.html | Chief of Pension Fund Leaving in California | By Alison Leigh Cowan | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/principal-charged-with-stealing-funds.html | Principal Charged With Stealing Funds | By Joseph P Fried | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/us/health-care-hearings-open-in-squabble.html | Health Care Hearings Open in Squabble | By Adam Clymer | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/nyregion/a-thief-dines-out-hoping-later-to-eat-in.html | A Thief Dines Out Hoping Later to Eat In | By Rick Bragg | TX 3-930-214 | 1994-07-11 |

| 1994-05-19 | https://www.nytimes.com/1994/05/19/us/fda-approves-altered-tomato-that-will-remain-fresh-longer.html | FDA Approves Altered Tomato That Will Remain Fresh Longer | By Warren E Leary | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-19 | https://www.nytimes.com/1994/05/19/business/company-news-a-ruling-by-french-court-finds-copyright-in-a-design.html | COMPANY NEWS A Ruling by French Court Finds Copyright in a Design | By Amy M Spindler | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/style/chronicle-139254.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/movies/heigh-ho-it-s-off-to-reassess-we-go.html | HeighHo Its Off to Reassess We Go | By Bernard Weinraub | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/business/japan-likely-to-retain-curb-on-software-raiding.html | Japan Likely to Retain Curb on Software Raiding | By Andrew Pollack | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/us/tomato-review-no-substitute-for-summer.html | Tomato Review No Substitute for Summer | By Molly ONeill | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/tennis-prince-drops-its-sponsorship-of-capriati.html | TENNIS Prince Drops Its Sponsorship Of Capriati | By Robert Mcg Thomas Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/garden/garden-notebook-trying-to-measure-a-park-s-worth.html | GARDEN NOTEBOOK Trying to Measure A Parks Worth | By Anne Raver | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/business/company-news-salomon-s-former-chief-is-rebuffed-on-pay-claim.html | COMPANY NEWS Salomons Former Chief Is Rebuffed on Pay Claim | By Diana B Henriques | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/arts/review-television-two-posthumous-tales-from-rod-serling.html | ReviewTelevision Two Posthumous Tales From Rod Serling | By John J OConnor | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/world/after-serb-forces-shell-airport-un-cancels-3-flights-to-tuzla.html | After Serb Forces Shell Airport UN Cancels 3 Flights to Tuzla | By Roger Cohen | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/business/japanese-premier-seeking-to-limit-nuisance-taxes.html | Japanese Premier Seeking To Limit Nuisance Taxes | By James Sterngold | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/world/nato-bends-to-russia-to-allow-it-a-broader-relationship.html | NATO Bends to Russia to Allow It a Broader Relationship | By Craig R Whitney | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/garden/lamps-that-knock-your-eyes-out.html | Lamps That Knock Your Eyes Out | By Suzanne Slesin | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/track-and-field-lewis-jumping-at-the-chance-to-show-he-s-not-through.html | TRACK AND FIELD Lewis Jumping at the Chance to Show Hes Not Through | By Jere Longman | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-19 | https://www.nytimes.com/1994/05/19/garden/ancient-rural-crafts-of-japan-have-an-american-defender.html | Ancient Rural Crafts of Japan Have an American Defender | By Paula Deitz | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/business/economic-scene-fund-managers-are-brilliant-or-is-the-record-being-misread.html | Economic Scene Fund managers are brilliant or is the record being misread | By Peter Passell | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/business/company-news-textile-union-opposes-kmart-stock-issue.html | COMPANY NEWS Textile Union Opposes Kmart Stock Issue | By Stephanie Strom | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/opinion/offer-korea-a-carrot.html | Offer Korea A Carrot | By Donald P Gregg | TX 3-930-214 | 1994-07-11 |
| 1994-05-19 | https://www.nytimes.com/1994/05/19/sports/on-basketball-triggering-a-playoff-explosion.html | ON BASKETBALL Triggering A Playoff Explosion | By Harvey Araton | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/art-in-review-151378.html | Art in Review | By Roberta Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/movies/review-film-thumbing-a-ride-backward-in-time.html | ReviewFilm Thumbing a Ride Backward in Time | By Caryn James | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/us/death-first-lady-death-home-among-family-friends-even-strangers.html | DEATH OF A FIRST LADY A Death at Home Among Family and Friends and Even Strangers | By Janny Scott | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/obituaries/michael-schwartz-47-dancer-and-video-archivist-of-the-arts.html | Michael Schwartz 47 Dancer And Video Archivist of the Arts | By Jennifer Dunning | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/books/critic-s-notebook-biography-becomes-a-blood-sport.html | Critics Notebook Biography Becomes A Blood Sport | By Michiko Kakutani | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/track-and-field-long-jump-star-starts-on-a-long-road-back.html | TRACK AND FIELD LongJump Star Starts On a Long Road Back | By Jere Longman | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/world/conflicting-pressures-on-clinton-mount-over-china-s-trade-status.html | Conflicting Pressures on Clinton Mount Over Chinas Trade Status | By Elaine Sciolino | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/us/old-signs-towed-away-special-privilege-remains.html | Old Signs Towed Away Special Privilege Remains | By Katharine Q Seelye | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/golf-every-shot-is-now-a-pressure-shot-for-elkington.html | GOLF Every Shot Is Now a Pressure Shot for Elkington | By Larry Dorman | TX 3-930-214 | 1994-07-11 |

| 1994-05-20 | https://www.nytimes.com/1994/05/20/business/the-media-business-advertising-addenda-accounts-151556.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-20 | https://www.nytimes.com/1994/05/20/world/turkey-s-crises-rebellion-recession-and-religion.html | Turkeys Crises Rebellion Recession and Religion | By Henry Kamm | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/la-stazione.html | La Stazione | By Stefan Kanfer | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/business/company-reports-hollywood-a-flop-for-sony-earnings.html | COMPANY REPORTS Hollywood a Flop for Sony Earnings | By Andrew Pollack | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/art-in-review-151343.html | Art in Review | By Roberta Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/on-my-mind-license-for-torture.html | On My Mind License for Torture | By A M Rosenthal | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/style/chronicle-150428.html | CHRONICLE | By Dan Shaw | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/art-in-review-151351.html | Art in Review | By Holland Cotter | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/us/cruise-ship-operators-to-plead-guilty-to-dumping-oil-in-sea.html | Cruise Ship Operators to Plead Guilty to Dumping Oil in Sea | By Matthew L Wald | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/style/chronicle-150410.html | CHRONICLE | By Dan Shaw | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/world/team-confirms-north-koreans-extracted-rods.html | Team Confirms North Koreans Extracted Rods | By Michael R Gordon | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/world/british-reply-gingerly-to-sinn-fein-s-20-questions.html | British Reply Gingerly to Sinn Feins 20 Questions | By Richard W Stevenson | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/world/vietnamese-also-extending-the-search-for-their-mia-s.html | Vietnamese Also Extending The Search for Their MIAs | By Malcolm W Browne | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/business/the-media-business-advertising-addenda-creative-director-back-with-benetton.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Director Back With Benetton | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/art-in-review-151394.html | Art in Review | By Roberta Smith | TX 3-930-214 | 1994-07-11 |

| 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/blue-cross-says-it-plans-clinics-in-new-jersey.html | Blue Cross Says It Plans Clinics In New Jersey | By Jerry Gray | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/horse-racing-go-for-gin-designated-favorite-in-preakness-after-getting-no-2-post.html | HORSE RACING Go for Gin Designated Favorite in Preakness After Getting No 2 Post | By Joseph Durso | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/us/aides-at-justice-study-immunity-for-presidents.html | Aides at Justice Study Immunity For Presidents | By Neil A Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/business/market-place-the-success-of-four-weddings-rings-bells-for-polygram-s-stock.html | Market Place The success of Four Weddings rings bells for Polygrams stock | By Geraldine Fabrikant | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/pro-basketball-knicks-can-close-bulls-and-stadium.html | PRO BASKETBALL Knicks Can Close Bulls and Stadium | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/world/clinton-spells-out-reasons-he-might-use-force-in-haiti.html | Clinton Spells Out Reasons He Might Use Force in Haiti | By Douglas Jehl | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/hockey-rangers-come-to-praise-brodeur-after-50-shot-burial.html | HOCKEY Rangers Come to Praise Brodeur After 50Shot Burial | By Alex Yannis | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/business/company-news-a-small-loss-narrows-for-tlc-beatrice.html | COMPANY NEWS A Small Loss Narrows for TLC Beatrice | By Kenneth N Gilpin | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/world/rabin-says-arafat-s-jihad-remark-set-back-peace-effort.html | Rabin Says Arafats Jihad Remark Set Back Peace Effort | By Clyde Haberman | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/business/the-media-business-advertising-addenda-california-assigns-anti-tobacco-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA California Assigns AntiTobacco Ads | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/restaurants-149659.html | Restaurants | By Ruth Reichl | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/2-hospitals-are-accused-of-segregating-by-race.html | 2 Hospitals Are Accused Of Segregating by Race | By Ronald Sullivan | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/us/rings-around-exploding-star-are-mystery.html | Rings Around Exploding Star Are Mystery | By John Noble Wilford | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/baseball-.400-talk-o-neill-takes-a-walk.html | BASEBALL 400 Talk ONeill Takes a Walk | By Jack Curry | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-20 | https://www.nytimes.com/1994/05/20/business/sell-off-the-royal-mail-is-nothing-sacred.html | Sell Off the Royal Mail Is Nothing Sacred | By Richard W Stevenson | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/business/the-media-business-advertising-addenda-agency-switches-by-3-advertisers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Switches By 3 Advertisers | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/us/experts-say-us-fails-to-account-for-its-plutonium.html | EXPERTS SAY US FAILS TO ACCOUNT FOR ITS PLUTONIUM | By William J Broad | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/movies/critic-s-notebook-stylish-storytelling-and-some-fodder-for-remakes-at-cannes.html | Critics Notebook Stylish Storytelling and Some Fodder for Remakes at Cannes | By Janet Maslin | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/review-dance-classical-but-unpredictable.html | ReviewDance Classical but Unpredictable | By Anna Kisselgoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/business/coca-cola-reaches-into-impoverished-albania.html | CocaCola Reaches Into Impoverished Albania | By John Tagliabue | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/review-rock-funk-with-roots-in-the-minstrel-show.html | ReviewRock Funk With Roots in the Minstrel Show | By Jon Pareles | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/style/chronicle-150401.html | CHRONICLE | By Dan Shaw | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/tv-sports-remaining-objective-amid-the-excitement.html | TV SPORTS Remaining Objective Amid the Excitement | By Richard Sandomir | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/art-in-review-151360.html | Art in Review | By Roberta Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/obituaries/death-of-a-first-lady-jacqueline-kennedy-onassis-dies-of-cancer-at-64.html | DEATH OF A FIRST LADY Jacqueline Kennedy Onassis Dies of Cancer at 64 | By Robert D McFadden | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/union-chief-says-strike-is-looming-at-lirr.html | Union Chief Says Strike Is Looming At LIRR | By John T McQuiston | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/style/chronicle-145165.html | CHRONICLE | By Dan Shaw | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/business/article-144630-no-title.html | Article 144630  No Title | By Allen R Myerson | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-20 | https://www.nytimes.com/1994/05/20/world/sarajevo-journal-shattered-by-war-yes-but-dowdy-no-chance.html | Sarajevo Journal Shattered by War Yes But Dowdy No Chance | By Roger Cohen | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/baseball-green-savors-a-year-s-change.html | BASEBALL Green Savors A Years Change | By Gerald Eskenazi | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/philanthropic-coalition-names-a-new-president.html | Philanthropic Coalition Names a New President | By Kathleen Teltsch | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/us/death-of-a-first-lady-no-more-could-be-done-mrs-onassis-was-told.html | DEATH OF A FIRST LADY No More Could Be Done Mrs Onassis Was Told | By Lawrence K Altman | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/officer-is-charged-in-robbery-of-bodega-while-in-uniform.html | Officer Is Charged in Robbery Of Bodega While in Uniform | By George James | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/art-in-review-151386.html | Art in Review | By Roberta Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/article-149675-no-title.html | Article 149675  No Title | By Eric Asimov | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/contractor-known-for-work-on-schools.html | Contractor Known For Work On Schools | By Selwyn Raab | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/world/world-turns-its-attention-to-rwandans.html | World Turns Its Attention To Rwandans | By Donatella Lorch | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/business/company-news-kansas-city-southern-may-sell-railroad.html | COMPANY NEWS Kansas City Southern May Sell Railroad | By Adam Bryant | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/business/at-t-picked-to-build-bell-atlantic-s-network.html | ATT Picked to Build Bell Atlantics Network | By Edmund L Andrews | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/long-term-decline-in-smoking-in-us-is-apparently-over.html | LongTerm Decline In Smoking in US Is Apparently Over | By Philip J Hilts | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/theater/review-theater-amorous-adventures-from-a-simpler-time.html | ReviewTheater Amorous Adventures From a Simpler Time | By David Richards | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/citadel-says-state-can-provide-suitable-women-only-program.html | Citadel Says State Can Provide Suitable WomenOnly Program | By Catherine S Manegold | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/home-video-149802.html | Home Video | By Peter M Nichols | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-20 | https://www.nytimes.com/1994/05/20/busine ss/stocks-up-sharply-with-dow-rising-26.09.html | Stocks Up Sharply With Dow Rising 2609 | By Anthony Ramirez | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/re view-art-incarnations-of-an-itinerant-holy-man.html | ReviewArt Incarnations of an Itinerant Holy Man | By Holland Cotter | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/busine ss/lawyers-receiving-22.6-million-of-prudential-settlement.html | Lawyers Receiving 226 Million of Prudential Settlement | By Kurt Eichenwald | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/ tennis-capriati-voluntarily-in-rehabilitation.html | TENNIS Capriati Voluntarily in Rehabilitation | By Robin Finn | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/so unds-around-town-149799.html | Sounds Around Town | By Peter Watrous | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/busine ss/2-exchanges-set-uncovered-short-sales-records.html | 2 Exchanges Set Uncovered Short Sales Records | By Kenneth N Gilpin | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/us/poll ster-finds-error-on-holocaust-doubts.html | Pollster Finds Error on Holocaust Doubts | By John Kifner | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/us/co mpany-spent-1-million-to-put-cigarettes-in-movies-memos-show.html | Company Spent 1 Million to Put Cigarettes in Movies Memos Show | By Philip J Hilts | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/ pro-basketball-wrist-surgery-needed-for-nets-anderson.html | PRO BASKETBALL Wrist Surgery Needed for Nets Anderson | By Al Harvin | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/busine ss/sec-seeks-new-penalties-for-improper-broker-sales.html | SEC Seeks New Penalties For Improper Broker Sales | By Keith Bradsher | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregi on/severance-begins-take-its-toll-new-york-city-workers-depart-agencies-juggle.html | Severance Begins to Take Its Toll As New York City Workers Depart Agencies Juggle Needs | By Alison Mitchell | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/theater /on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/art in-review-151408.html | Art in Review | By Charles Hagen | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/opinio n/blue-plague.html | Blue Plague | By Jill Nelson | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/obitua ries/henry-morgan-acerbic-wit-of-radio-and-tv-dies-at-79.html | Henry Morgan Acerbic Wit of Radio and TV Dies at 79 | By Richard Severo | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-20 | https://www.nytimes.com/1994/05/20/us/senate-panel-backs-plan-to-contain-health-costs.html | Senate Panel Backs Plan to Contain Health Costs | By Adam Clymer | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/art-in-review-148938.html | Art in Review | By Charles Hagen | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/officials-say-woman-on-welfare-stole-thousands-with-fake-id-s.html | Officials Say Woman on Welfare Stole Thousands With Fake IDs | By Seth Faison | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/hockey-as-shots-ring-out-in-overtime-rangers-triumph.html | HOCKEY As Shots Ring Out in Overtime Rangers Triumph | By Joe Lapointe | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/business/media-business-advertising-adventure-trip-for-agency-client-executives-that.html | THE MEDIA BUSINESS Advertising An adventure trip for agency and client executives that turned fatal becomes a morality play on HBO | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/business/company-news-computer-associates-to-buy-ask.html | COMPANY NEWS Computer Associates To Buy ASK | By Steve Lohr | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/movies/review-video-aladdin-iago-et-al-a-sequel.html | ReviewVideo Aladdin Iago et al A Sequel | By Caryn James | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/opinion/abroad-at-home-the-logic-of-peace.html | Abroad at Home The Logic of Peace | By Anthony Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/business/company-news-woolworth-s-treasurer-blew-whistle.html | COMPANY NEWS Woolworths Treasurer Blew Whistle | By Stephanie Strom | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/cars-racing-electrically-to-98-and-philadelphia.html | Cars Racing Electrically To 98 and Philadelphia | By Matthew L Wald | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/review-tv-weekend-corporate-brutality-for-starters.html | ReviewTV Weekend Corporate Brutality for Starters | By John J OConnor | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/18-named-in-graft-tied-to-projects-for-school-board.html | 18 NAMED IN GRAFT TIED TO PROJECTS FOR SCHOOL BOARD | By Sam Dillon | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/movies/review-film-maverick-so-quick-so-suave-and-oh-so-spineless.html | ReviewFilm Maverick So Quick So Suave And Oh So Spineless | By Caryn James | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/world/report-faults-commanders-of-un-forces-in-somalia.html | Report Faults Commanders Of UN Forces in Somalia | By Paul Lewis | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-20 | https://www.nytimes.com/1994/05/20/us/bar-growing-number-cases-defendants-are-portraying-themselves-victims.html | At the Bar In a growing number of cases defendants are portraying themselves as the victims | By Margot Slade | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/us/when-the-death-of-a-fetus-is-murder.html | When the Death of a Fetus Is Murder | By Tamar Lewin | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/matteau-atones-for-his-mistake-and-steps-into-the-spotlight.html | Matteau Atones For His Mistake and Steps Into the Spotlight | By Malcolm Moran | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/sounds-around-town-151416.html | Sounds Around Town | By John S Wilson | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/the-governor-s-budget-gambit.html | The Governors Budget Gambit | By James Dao | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/business/from-calpers-to-affordable-housing.html | From Calpers to Affordable Housing | By Calvin Sims | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/college-basketball-at-city-college-time-is-healing-an-old-wound.html | COLLEGE BASKETBALL At City College Time Is Healing an Old Wound | By Robert Lipsyte | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/sports/sports-of-the-times-is-this-the-end-of-the-bulls.html | Sports of The Times Is This The End Of the Bulls | By Ira Berkow | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/us/about-real-estate-sweat-equity-paying-off-for-homesteaders-finally.html | About Real EstateSweat Equity Paying Off For Homesteaders Finally | By Diana Shaman | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/us/women-in-senate-and-military-chiefs-meet.html | Women in Senate and Military Chiefs Meet | By Eric Schmitt | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/business/trade-gap-with-japan-widens-as-talks-start.html | Trade Gap With Japan Widens as Talks Start | By Thomas L Friedman | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/theater/review-theater-family-life-colored-by-menace.html | ReviewTheater Family Life Colored by Menace | By Ben Brantley | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/us/lawmaker-draws-the-line-on-space-station-cuts.html | Lawmaker Draws the Line on Space Station Cuts | By Warren E Leary | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/business/company-news-chrysler-to-raise-dividend-and-finance-pensions.html | COMPANY NEWS Chrysler to Raise Dividend and Finance Pensions | By James Bennet | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/world/one-of-africa-s-last-dictators-bows-to-democracy.html | One of Africas Last Dictators Bows to Democracy | By Bill Keller | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-20 | https://www.nytimes.com/1994/05/20/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/bank-takes-giuliani-incentives-to-keep-workers-in-new-york.html | Bank Takes Giuliani Incentives To Keep Workers in New York | By Jonathan P Hicks | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/obituaries/hanna-grunwald-psychotherapist-94-led-amnesty-group.html | Hanna Grunwald Psychotherapist 94 Led Amnesty Group | By Wolfgang Saxon | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/us/senate-acts-to-loosen-rules-on-purity-of-tap-water.html | Senate Acts to Loosen Rules on Purity of Tap Water | By Michael Wines | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/business/company-news-gm-expected-to-create-top-north-america-post.html | COMPANY NEWS GM Expected to Create Top North America Post | By James Bennet | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/nyregion/two-gop-leaders-differ-in-choices-for-governor-s-race.html | Two GOP Leaders Differ In Choices for Governors Race | By Kevin Sack | TX 3-930-214 | 1994-07-11 |
| 1994-05-20 | https://www.nytimes.com/1994/05/20/business/credit-markets-prices-of-bonds-rise-tracking-dollar-s-rally.html | CREDIT MARKETS Prices of Bonds Rise Tracking Dollars Rally | By Robert Hurtado | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/business/piper-will-invest-in-its-own-slipping-fund.html | Piper Will Invest in Its Own Slipping Fund | By Saul Hansell | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/pro-basketball-charged-up-bulls-force-knicks-to-go-the-distance.html | PRO BASKETBALL ChargedUp Bulls Force Knicks to Go the Distance | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/coliseum-site-appraised-at-less-than-developer-s-offered-figure.html | Coliseum Site Appraised at Less Than Developers Offered Figure | By Shawn G Kennedy | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/hockey-the-rangers-and-devils-debate-a-touchy-topic.html | HOCKEY The Rangers and Devils Debate a Touchy Topic | By William N Wallace | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/business/company-news-tennecos-newport-news-unit-will-build-greek-tankers.html | COMPANY NEWSTennecos Newport News Unit Will Build Greek Tankers | By Richard Ringer | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/style/chronicle-166952.html | Chronicle | By Dan Shaw | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/pro-basketball-trail-blazers-casting-covetous-clances-at-daly.html | PRO BASKETBALL Trail Blazers Casting Covetous Clances at Daly | By Mike Freeman | TX 3-930-214 | 1994-07-11 |

| 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/bridge-159573.html | Bridge | By Alan Truscott | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-21 | https://www.nytimes.com/1994/05/21/business/macy-wins-a-round-in-court.html | Macy Wins A Round In Court | By Stephanie Strom | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/us/new-york-shifting-focus-of-welfare-to-job-placement.html | NEW YORK SHIFTING FOCUS OF WELFARE TO JOB PLACEMENT | By Kevin Sack | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/world/two-israeli-soldiers-are-killed-in-gaza-strip-by-arab-militants.html | Two Israeli Soldiers Are Killed In Gaza Strip by Arab Militants | By Clyde Haberman | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/arts/some-original-beatniks-on-a-trip-to-the-past.html | Some Original Beatniks On a Trip To the Past | By Jon Pareles | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/arts/review-ballet-leap-across-the-firmament.html | ReviewBallet Leap Across the Firmament | By Anna Kisselgoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/golf-lehman-in-control-with-2-stroke-lead.html | GOLF Lehman in Control With 2Stroke Lead | By Larry Dorman | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/style/chronicle-166944.html | Chronicle | By Dan Shaw | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/business/japan-spares-no-expense-in-effort-to-control-yen.html | Japan Spares No Expense in Effort to Control Yen | By James Sterngold | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/executive-close-to-john-gotti-admits-lying-to-a-grand-jury.html | Executive Close to John Gotti Admits Lying to a Grand Jury | By Joseph P Fried | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/business/funds-watch-european-funds-gain-in-dismal-period.html | FUNDS WATCH European Funds Gain in Dismal Period | By Carole Gould | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/opinion/dismantle-armageddon.html | Dismantle Armageddon | By Bruce G Blair and Henry W Kendall | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/cuomo-opposes-a-pool-design-for-1998-goodwill-games.html | Cuomo Opposes a Pool Design for 1998 Goodwill Games | By Peter Marks | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/council-hears-police-budget-savings-and-says-keep-cutting.html | Council Hears Police Budget Savings and Says Keep Cutting | By Clifford Krauss | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/us/for-graduation-speakers-colleges-are-turning-to-the-stars-of-tv-news.html | For Graduation Speakers Colleges Are Turning to the Stars of TV News | By William H Honan | TX 3-930-214 | 1994-07-11 |

| 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/sports-of-the-times-the-knicks-talk-sense-play-trash.html | Sports of The Times The Knicks Talk Sense Play Trash | By George Vecsey | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/pro-basketball-bulls-fans-and-stadium-take-seats-on-the-bench.html | PRO BASKETBALL Bulls Fans and Stadium Take Seats on the Bench | By Ira Berkow | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/arts/classical-music-in-review-166758.html | Classical Music in Review | By Bernard Holland | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/baseball-williams-proves-double-trouble-for-mets.html | BASEBALL Williams Proves Double Trouble for Mets | By Jennifer Frey | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/business/strategies-making-sense-of-cash-back-card-plans.html | STRATEGIES Making Sense of CashBack Card Plans | By Sarah Mahoney | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/world/citing-progress-us-plans-new-talks-with-north-korea.html | Citing Progress US Plans New Talks With North Korea | By Michael R Gordon | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/business/company-news-borden-tried-to-sell-itself-last-winter.html | COMPANY NEWS Borden Tried To Sell Itself Last Winter | By Andrea Adelson | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/opinion/my-insanity-defense.html | My Insanity Defense | By James Thurber | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/hiring-welfare-recipients-and-making-them-management.html | Hiring Welfare Recipients and Making Them Management | By Douglas Martin | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/on-pro-basketball-all-right-big-guy-just-try-to-get-back-up.html | ON PRO BASKETBALL All Right Big Guy Just Try to Get Back Up | By Harvey Araton | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/arts/classical-music-in-review-166740.html | Classical Music in Review | By James R Oestreich | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/business/investing-health-care-prognosis-cost-cuts-will-count.html | INVESTING Health Care Prognosis Cost Cuts Will Count | By Francis Flaherty | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/arts/under-buddha-s-gaze-fellowship-harmony-and-rock-and-roll.html | Under Buddhas Gaze Fellowship Harmony and RockandRoll | By Andrew Pollack | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/business/old-liner-mead-going-off-line.html | OldLiner Mead Going OffLine | By Peter H Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/us/onassis-burial-to-be-monday-at-arlington.html | Onassis Burial To Be Monday At Arlington | By Janny Scott | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/18-stowaways-sent-to-prison-with-us-aid.html | 18 Stowaways Sent to Prison With US Aid | By Clifford J Levy | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/arts/reviews-pop-neo-60-s-from-georgia.html | Reviews Pop Neo60s From Georgia | By Jon Pareles | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/gop-race-for-governor-is-narrowed.html | GOP Race For Governor Is Narrowed | By Kevin Sack | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/us/democrats-fear-that-south-will-desert-them-for-gop-in-house-races.html | Democrats Fear That South Will Desert Them for GOP in House Races | By Richard L Berke | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/business/q-a-159506.html | Q  A | Robert Hurtado | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/hockey-kovalev-is-scarred-and-perhaps-a-playoff-series-is-too.html | HOCKEY Kovalev Is Scarred and Perhaps a Playoff Series Is Too | By Malcolm Moran | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/world/volsk-journal-cribs-provide-a-deadly-litmus-paper.html | Volsk JournalCribs Provide a Deadly Litmus Paper | By Judith Ingram | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/us/man-charged-in-slaying-of-2-prominent-maryland-lawyers.html | Man Charged in Slaying of 2 Prominent Maryland Lawyers | By Michael Janofsky | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/body-of-missing-3-year-old-is-found.html | Body of Missing 3YearOld Is Found | By Raymond Hernandez | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/us/collecting-child-support-special-report-private-firms-help-single-parents-get.html | Collecting Child Support A special report Private Firms Help Single Parents Get Whats Due | By Tamar Lewin | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/arts/reviews-pop-rocking-but-true-to-the-blues.html | ReviewsPop Rocking But True To the Blues | By Peter Watrous | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/opinion/public-private-an-era-ends.html | Public  Private An Era Ends | By Anna Quindlen | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/arts/classical-music-in-review-166731.html | Classical Music in Review | By James R Oestreich | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/obituaries/george-gregory-jr-88-athlete-and-a-civic-leader-in-harlem.html | George Gregory Jr 88 Athlete And a Civic Leader in Harlem | By Richard D Lyons | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/arts/classical-music-in-review-166715.html | Classical Music in Review | By Alex Ross | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/arts/classical-music-in-review-166723.html | Classical Music in Review | By Allan Kozinn | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-21 | https://www.nytimes.com/1994/05/21/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/business/interest-rates-move-up-on-weakness-in-dollar.html | Interest Rates Move Up On Weakness in Dollar | By Robert Hurtado | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/business/2-nominees-to-fcc-confirmed.html | 2 Nominees To FCC Confirmed | By Edmund L Andrews | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/world/south-africa-s-test-now-grass-roots-democracy.html | South Africas Test Now GrassRoots Democracy | By Francis X Clines | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/business/company-news-gm-outlines-its-asian-strategy-to-shareholders.html | COMPANY NEWS GM Outlines Its Asian Strategy to Shareholders | By Allen R Myerson | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/world/volsk-journal-cribs-provide-a-deadly-litmus-paper.html | Volsk JournalCribs Provide a Deadly Litmus Paper | By Judith Ingram | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/obituaries/jacques-ellul-french-critic-of-technology-is-dead-at-82.html | Jacques Ellul French Critic Of Technology Is Dead at 82 | By Peter Steinfels | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/arts/review-opera-a-medee-that-turns-antiquity-into-life.html | ReviewOpera A Medee That Turns Antiquity Into Life | By Edward Rothstein | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/business/company-reports-viacom-has-quarterly-loss-after-taking-big-write-offs.html | COMPANY REPORTS Viacom Has Quarterly Loss After Taking Big WriteOffs | By Geraldine Fabrikant | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/business/mexico-s-economy-grows-ever-so-slightly.html | Mexicos Economy Grows Ever So Slightly | By Anthony Depalma | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/business/some-at-fed-wanted-rates-to-rise-faster-reports-say.html | Some at Fed Wanted Rates To Rise Faster Reports Say | By Keith Bradsher | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/business/bonds-some-municipals-offer-double-digit-returns.html | BONDS Some Municipals Offer DoubleDigit Returns | By Carole Gould | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/business/checking-up-on-investment-sponsors.html | Checking Up on Investment Sponsors | By Leslie Eaton | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/us/clinton-urges-young-to-reject-pessimism.html | Clinton Urges Young to Reject Pessimism | By Douglas Jehl | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/opinion/thanksgiving-1963.html | Thanksgiving 1963 | By Philip Booth | TX 3-930-214 | 1994-07-11 |

| 1994-05-21 | https://www.nytimes.com/1994/05/21/world/mexico-inquiry-into-candidate-s-killing-falters.html | Mexico Inquiry Into Candidates Killing Falters | By Tim Golden | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/arts/review-television-amusingly-eccentric-british-royal-rituals.html | ReviewTelevision Amusingly Eccentric British Royal Rituals | By Walter Goodman | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/about-new-york-when-play-and-work-are-one.html | ABOUT NEW YORK When Play And Work Are One | By Michael T Kaufman | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/obituaries/harry-fowler-73-chairman-of-board-of-money-manager.html | Harry Fowler 73 Chairman of Board Of Money Manager | By Wolfgang Saxon | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/horse-racing-preakness-will-have-sun-but-it-will-not-have-stars.html | HORSE RACING Preakness Will Have Sun But It Will Not Have Stars | By Joseph Durso | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/world/nato-commander-askes-arms-free-zone-at-bosnia-city.html | NATO Commander Askes ArmsFree Zone at Bosnia City | By Elaine Sciolino | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/world/a-shuttle-diplomat.html | A Shuttle Diplomat | By Steven Greenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/style/chronicle-166936.html | Chronicle | By Dan Shaw | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/sanitation-commissioner-is-resigning.html | Sanitation Commissioner Is Resigning | By James C McKinley Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/sports/baseball-velarde-creates-his-own-excitement.html | BASEBALL Velarde Creates His Own Excitement | By Jack Curry | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/world/thousands-of-rwanda-dead-wash-down-to-lake-victoria.html | Thousands of Rwanda Dead Wash Down to Lake Victoria | By Donatella Lorch | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/as-giuliani-reshuffles-agency-head-of-youth-services-resigns.html | As Giuliani Reshuffles Agency Head of Youth Services Resigns | By Alison Mitchell | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/nyregion/migrant-oasis-central-american-day-laborers-are-drawn-to-a-suburb.html | Migrant Oasis Central American Day Laborers Are Drawn to a Suburb | By Raymond Hernandez | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/business/goldman-given-role-in-south-africa.html | Goldman Given Role in South Africa | By Kenneth N Gilpin | TX 3-930-214 | 1994-07-11 |
| 1994-05-21 | https://www.nytimes.com/1994/05/21/opinion/observer-the-essential-mac.html | Observer The Essential Mac | By Russell Baker | TX 3-930-214 | 1994-07-11 |

| 1994-05-21 | https://www.nytimes.com/1994/05/21/business/stocks-mixed-on-fears-of-a-5th-rate-increase.html | Stocks Mixed on Fears Of a 5th Rate Increase | By Anthony Ramirez | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/theater-a-pulitzer-winner-in-revival.html | THEATER A Pulitzer Winner In Revival | By Alvin Klein | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/theater/sunday-view-grease-may-have-survived-but-not-the-fun.html | SUNDAY VIEW Grease May Have Survived but Not the Fun | By Vincent Canby | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-lower-manhattan-a-case-of-so-much-art-so-little-time.html | NEIGHBORHOOD REPORT LOWER MANHATTAN A Case of So Much Art So Little Time | By Marvine Howe | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/parsippany-journal-condominiums-on-mountain-are-called-eyesore-by-some.html | Parsippany Journal Condominiums on Mountain Are Called Eyesore by Some | By Gene Newman | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/style/gold-in-bedrock.html | Gold In Bedrock | By Anthony Ramirez | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/archives/pop-briefs.html | POP BRIEFS | By Richard Torres | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/the-nation-he-shoots-he-scores-he-insults.html | The NationHe Shoots He Scores He Insults | By John Stravinsky | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/business/your-own-account-hurdles-for-unmarried-partners.html | Your Own AccountHurdles for Unmarried Partners | By Mary Rowland | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/business/at-work-unhealthy-prospects-for-women.html | At Work Unhealthy Prospects for Women | By Barbara Presley Noble | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/on-language-the-near-abroad.html | ON LANGUAGE The Near Abroad | By William Safire | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/classical-view-mostly-is-a-hard-act-to-follow.html | CLASSICAL VIEW Mostly Is A Hard Act To Follow | By Edward Rothstein | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/jackie-new-yorker-friends-recall-a-fighter-for-her-city.html | Jackie New Yorker Friends Recall a Fighter for Her City | By Robert D McFadden | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/anais-nin-s-kindred-photographic-spirit.html | Anais Nins Kindred Photographic Spirit | By Carol Strickland | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/style/the-dressing-room-fashion-statements.html | THE DRESSING ROOMFashion Statements | By Emily Prager | TX 3-930-214 | 1994-07-11 |

| 1994-05-22 | https://www.nytimes.com/1994/05/22/us/move-in-california-to-bar-service-to-aliens.html | Move in California to Bar Service to Aliens | By Seth Mydans | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/westchester-qa-paul-lustig-dunkel-secrets-of-keeping-an-orchestra.html | Westchester QA Paul Lustig DunkelSecrets of Keeping an Orchestra Playing | By Donna Greene | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/tennis-for-everyone-but-this-one.html | Tennis for Everyone but This One | By Caroline Seebohm | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/the-nation-judged-in-the-shadow-of-ghosts-from-the-past.html | The Nation Judged In the Shadow Of Ghosts From the Past | By Linda Greenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/business/the-executive-life-companies-are-getting-into-the-balancing-act.html | The Executive Life Companies Are Getting Into the Balancing Act | By Sarah Mahoney | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/business/world-markets-turmoil-aside-mexico-offers-bargains.html | World Markets Turmoil Aside Mexico Offers Bargains | By Anthony Depalma | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/common-sense-in-tow-dr-spock-returns-to-sarah-lawrence.html | Common Sense in Tow Dr Spock Returns to Sarah Lawrence | By Kate Stone Lombardi | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/business/mutual-funds-a-gleam-in-closed-end-muni-funds.html | Mutual Funds A Gleam in ClosedEnd Muni Funds | By Carole Gould | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/endpaper-joined-at-the-hip.html | ENDPAPER Joined at the Hip | CATHLEEN SCHINE | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/realestate/habitats-cops-and-addicts-no-more-compromises-on-75th-st.html | HabitatsCops and Addicts No More Compromises on 75th St | By Tracie Rozhon | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/realestate/in-the-region-westchester-renovating-a-white-plains-tower-to-lure-tenants.html | In the RegionWestchester Renovating a White Plains Tower to Lure Tenants | By Mary McAleer Vizard | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/world/china-disputes-report.html | China Disputes Report | BEIJING May 21 | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/on-sunday-staten-island-and-lessons-from-soweto.html | On Sunday Staten Island And Lessons From Soweto | By Francis X Clines | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-west-side-sun-shines-lilacs-bloom-birds-aargh.html | NEIGHBORHOOD REPORT WEST SIDE Sun Shines Lilacs Bloom Birds Aargh | By Randy Kennedy | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/coping-to-cure-the-soul-an-ear-to-the-ground.html | COPING To Cure the Soul an Ear to the Ground | By Robert Lipsyte | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/travel-advisory-correspondent-s-report-a-new-san-francisco-is-growing-downtown.html | TRAVEL ADVISORY CORRESPONDENTS REPORT A New San Francisco Is Growing Downtown | By John Markoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/weeki nreview/listings-british-television-forget-middlemarch-bring-on-the-nun-with-the-nudes.html | LISTINGSBritish Television Forget Middlemarch Bring on the Nun With the Nudes | By Richard W Stevenson | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregi on/political-notes-an-interested-guardian-of-utility-tax-revenue.html | Political Notes An Interested Guardian Of UtilityTax Revenue | By Jerry Gray | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregi on/pequot-indians-casino-wealth-extends-the-reach-of-tribal-law.html | Pequot Indians Casino Wealth Extends the Reach of Tribal Law | By Kirk Johnson | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/lacrosse-conklin-propels-princeton-in-overtime.html | LACROSSE Conklin Propels Princeton in Overtime | By William N Wallace | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/spas-and-sports-an-english-pleasure-dome.html | SPAS AND SPORTS An English Pleasure Dome | By John Darnton | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregi on/neighborhood-report-cobble-hill-mayor-approves-sale-of-park.html | NEIGHBORHOOD REPORT COBBLE HILL Mayor Approves Sale of Park | By Garry PierrePierre | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/allamerican-cast.html | AllAmerican Cast | By Michael Kammen | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/realest ate/perspectives-buyers-move-in-transforming-a-brownsville-street.html | PERSPECTIVES Buyers Move In Transforming a Brownsville Street | By Alan S Oser | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/a-lawyer-s-lament.html | A Lawyers Lament | By Lincoln Caplan | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/busine ss/profile-triumph-of-the-quiet-man-at-mckinsey-company.html | ProfileTriumph of the Quiet Man at McKinsey  Company | By Mukul Pandya | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/there-was-such-a-thing-as-justice.html | There Was Such a Thing as Justice | By Harry S Ashmore | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregi on/state-pays-homage-to-its-sports-stars.html | State Pays Homage To Its Sports Stars | By Jack Cavanaugh | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregi on/art-clues-to-what-a-new-curator-may-do.html | ART Clues to What a New Curator May Do | By Vivien Raynor | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/in-short-nonfiction-151602.html | IN SHORT NONFICTION | By Douglas A Sylva | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/changing-attitude-of-corporate-america.html | Changing Attitude of Corporate America | By Ina Aronow | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/dining-out-downtown-views-italian-food-and-style.html | DINING OUT Downtown Views Italian Food and Style | By Patricia Brooks | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/8-years-later-wells-remain-tainted.html | 8 Years Later Wells Remain Tainted | By Adam L Penenberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/world/north-korea-agrees-to-discuss-nuclear-fuel.html | North Korea Agrees to Discuss Nuclear Fuel | By By Michael R Gordon | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-bedford-stuyvesant-church-to-build-housing-project.html | NEIGHBORHOOD REPORT BEDFORD STUYVESANT Church to Build Housing Project | By Garry PierrePierre | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/new-jersey-q-a-mary-ellen-bolton-a-former-nurse-now-an-undersheriff.html | New Jersey Q  A Mary Ellen BoltonA Former Nurse Now an Undersheriff | By Linda Lynwander | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/dance-view-are-choreographers-indifferent-to-war.html | DANCE VIEW Are Choreographers Indifferent to War | By Anna Kisselgoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/he-was-dreadfully-married.html | He Was Dreadfully Married | By Catherine Bush | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/mentors-view-kids-need-a-lot-of-motivation.html | Mentors View Kids Need A Lot of Motivation | By Erlinda Kravetz | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/new-haven-prepares-for-6500-athletes-and-500000-spectators.html | New Haven Prepares for 6500 Athletes and 500000 Spectators | By Robert A Hamilton | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/why-spy.html | Why Spy | By Edward Jay Epstein | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/the-birds-the-bees-and-the-coolidges.html | The Birds the Bees and the Coolidges | By Derek Bickerton | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/television-view-seduciced-by-a-minstrel-show.html | TELEVISION VIEW Seduciced by a Minstrel Show | By Margo Jefferson | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/murder-was-part-of-the-job-description.html | Murder Was Part of the Job Description | By Adam B Ulam | TX 3-930-214 | 1994-07-11 |

| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/making-it-work-dog-soldiers.html | MAKING IT WORK Dog Soldiers | By Julie V Iovine | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/pop-music-night-tripping-with-the-good-doctor.html | POP MUSIC NightTripping With the Good Doctor | By Tom Piazza | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/cantonese-cuisine-in-a-new-spot-in-new-rochelle.html | Cantonese Cuisine in a New Spot in New Rochelle | By M H Reed | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/us/barry-runs-again-to-lead-washington.html | Barry Runs Again to Lead Washington | By Michael Janofsky | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/pro-basketball-hold-family-therapy-jazz-clinches-series.html | PRO BASKETBALLHold Family Therapy Jazz Clinches Series | By Jay Privman | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/hockey-devils-get-off-to-fast-start-and-draw-even.html | HOCKEY Devils Get Off to Fast Start and Draw Even | By Joe Lapointe | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/the-hidden-henchman.html | The Hidden Henchman | By Ted Morgan | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/home-clinic-to-prevent-paint-injuries-safety-is-crucial-with-some-sprayers.html | HOME CLINIC To Prevent Paint Injuries Safety Is Crucial With Some Sprayers | By John Warde | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/world/canada-acts-to-cut-fishing-by-foreigners.html | Canada Acts To Cut Fishing By Foreigners | By Clyde H Farnsworth | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/pro-basketball-rockets-give-houston-victory-as-big-as-texas.html | PRO BASKETBALL Rockets Give Houston Victory as Big as Texas | By Sam Howe Verhovek | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | on/playing-in-the-neighborhood-154377.html | PLAYING IN THE NEIGHBORHOOD | By Erin St John Kelly | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/can-they-deliver.html | Can They Deliver | By Todd S Purdum | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/travel-advisory-hotels-round-table-remembered.html | TRAVEL ADVISORY HOTELS Round Table Remembered | By Terry Trucco | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/travel-advisory-for-rent-kiplings-house-in-vermont.html | TRAVEL ADVISORYFor Rent Kiplings House in Vermont | By Nan Levinson | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/practical-traveler-frequent-fliers-being-squeezed.html | PRACTICAL TRAVELER Frequent Fliers Being Squeezed | By Betsy Wade | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/in-short-nonfiction-face-to-face-with-bergman.html | IN SHORT NONFICTION Face to Face With Bergman | DAVID KELLY | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/li-power-authority-to-consider-converting-shoreham-to-gas.html | LI Power Authority to Consider Converting Shoreham to Gas | By John Rather | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Claudia Ricci | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-bedford-stuyvesant-he-wears-his-heart-on-walls.html | NEIGHBORHOOD REPORT BEDFORD STUYVESANT He Wears His Heart On Walls | By Garry PierrePierre | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/out-of-order-capturing-the-artistic-soul-of-suburbia.html | OUT OF ORDERCapturing the Artistic Soul of Suburbia | By David Bouchier | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/its-polyester-time-on-the-dance-floor-disco-has-returned.html | Its Polyester Time On the Dance Floor Disco Has Returned | By DawnMarie Streeter | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/becoming-adept-at-public-speaking.html | Becoming Adept at Public Speaking | By Penny Singer | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/children-s-books-nobody-understands-vinnie.html | CHILDRENS BOOKS Nobody Understands Vinnie | By Jane Resh Thomas | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/us/clinton-focuses-on-military-in-advance-of-anniversary-of-d-day.html | Clinton Focuses on Military in Advance of Anniversary of DDay | By Douglas Jehl | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/evolution-right-before-their-eyes.html | Evolution Right Before Their Eyes | By Douglas H Chadwick | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/style/feet-first-into-the-clubs.html | Feet First Into The Clubs | By Jennifer Steinhauer | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/may-15-21-pick-your-poison-things-go-better-with-butter-and-coke.html | May 1521 Pick Your Poison Things Go Better With Butter and Coke | By Gina Kolata | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/connecticut-qa-dr-michael-bar-in-stamford-a-new-tool-to-fight.html | Connecticut QA Dr Michael BarIn Stamford a New Tool to Fight Cancer | By Nicole Wise | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/the-macho-chronicles.html | The Macho Chronicles | By Jonis Agee | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/dining-out-centuryold-inn-takes-on-a-new-name.html | DINING OUTCenturyOld Inn Takes On a New Name | By Valerie Sinclair | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-22 | https://www.nytimes.com/1994/05/22/realestate/bottom-fishing-for-a-manhattan-co-op.html | BottomFishing for a Manhattan Coop | By Tracie Rozhon | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/business/the-kids-managing-america-s-money.html | The Kids Managing Americas Money | By Leslie Eaton | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/backtalk-the-fault-lies-not-in-the-stars-but-in-the-ways-of-tennis.html | BACKTALKThe Fault Lies Not in the Stars but in the Ways of Tennis | By Seena Hamilton | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/us/in-recycling-of-greenbacks-new-meaning-for-old-money.html | In Recycling of Greenbacks New Meaning for Old Money | By Calvin Sims | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/not-all-the-glamour-was-on-the-screen.html | Not All the Glamour Was on the Screen | By Suzanne Stephens | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/about-men-card-sharks.html | ABOUT MENCard Sharks | By Erik Lundegaard | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/no-snapshots-in-the-attic-a-granddaughters-search-for-a-cherokee-past.html | No Snapshots in the Attic A Granddaughters Search for a Cherokee Past | By Connie May Fowler | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/archives/recordings-view-this-godfather-of-gloom-finds-light-in-the-darkness.html | RECORDINGS VIEWThis Godfather of Gloom Finds Light in the Darkness | By Terri Sutton | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/movies/film-in-bhaji-on-the-beach-feminism-meets-the-diaspora.html | FILM In Bhaji on the Beach Feminism Meets the Diaspora | By Ann Hornaday | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/for-girls-schools-and-womens-colleges-separate-is-better.html | For girls schools and womens collegesSeparate Is Better | By Susan Estrich | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/hockey-t-s-root-root-root-for-2-teams.html | HOCKEY ts Root Root Root For 2 Teams | By Gerald Eskenazi | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/archives/film-bertolucci-tells-a-tale-of-buddha.html | FILMBertolucci Tells A Tale Of Buddha | By Douglas S Barasch | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/children-s-books-that-paragon-of-porkers-remembering-freddy-the-pig.html | CHILDRENS BOOKS That Paragon of Porkers Remembering Freddy the Pig | By Adam Hochschild | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/crafts-ethnic-artifacts-and-their-collectors.html | CRAFTS Ethnic Artifacts and Their Collectors | By Betty Freudenheim | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-22 | https://www.nytimes.com/1994/05/22/weeki nreview/the-nation-stepping-on-toes-discreetly.html | The Nation Stepping on Toes Discreetly | By Robin Toner | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/style/t hing-inflatable-angst.html | THING Inflatable Angst | By Judith Newman | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/autom obiles/driving-smart-maintaining-a-soft-top-doesn-t-require-hard-labor.html | DRIVING SMART Maintaining a Soft Top Doesnt Require Hard Labor | By Charles McEwen | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/us/poo ling-risks-and-sharing-costs-in-effort-to-gain-stable-insurance-rates.html | Pooling Risks and Sharing Costs in Effort to Gain Stable Insurance Rates | By Robert Pear | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/busine ss/who-said-los-angeles-could-be-rebuilt-in-a-day.html | Who Said Los Angeles Could Be Rebuilt in a Day | By Calvin Sims | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/weeki nreview/ideas-trends-enter-ru-486-exit-hype.html | Ideas  Trends Enter RU486 Exit Hype | By Katharine Q Seelye | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/ to-florida-in-search-of-a-swing.html | To Florida In Search Of a Swing | By Bob Berger | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregi on/businessvsenvironment-debate-in-the-pinelands-flares-up-anew.html | BusinessvsEnvironment Debate In the Pinelands Flares Up Anew | By Joanne Kadish | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/ pound-and-gouge-burn-and-break.html | Pound and Gouge Burn and Break | By Fernanda Eberstadt | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregi on/neighborhood-report-west-side-new-tenants-new-dispute-at-esplanade.html | NEIGHBORHOOD REPORT WEST SIDE New Tenants New Dispute At Esplanade | By Randy Kennedy | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregi on/a-handful-of-hot-seats-in-this-year-s-race.html | A Handful of Hot Seats In This Years Race | By Todd S Purdum | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregi on/effort-to-close-a-growing-gap-in-the-budget.html | Effort to Close a Growing Gap in the Budget | By Elsa Brenner | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/da nce-echoing-of-trumpets-can-still-be-heard.html | DANCE Echoing of Trumpets Can Still Be Heard | By Jack Anderson | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregi on/beastly-beatitudes-and-a-blessing-of-the-land-at-stroll-garden.html | Beastly Beatitudes and a Blessing of the Land at Stroll Garden | By Roberta Hershenson | TX 3-930-214 | 1994-07-11 |

| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/hit-and-run-crash-kills-queens-man-and-hurts-his-son.html | HitandRun Crash Kills Queens Man And Hurts His Son | By Raymond Hernandez | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/music-a-conductor-as-a-violin-recitalist.html | MUSIC A Conductor as a Violin Recitalist | By Robert Sherman | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/growing-up-on-li-finding-inspiration-for-a-film-in-vermont.html | Growing Up on LI Finding Inspiration for a Film in Vermont | By Barbara Delatiner | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/at-an-early-age-students-brush-up-their-shakespeare.html | At an Early Age Students Brush Up Their Shakespeare | By Roberta Hershenson | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/realestate/your-home-caring-for-aged-in-co-ops.html | YOUR HOME Caring For Aged In Coops | By Andree Brooks | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/pop-briefs-150657.html | POP BRIEFS | By Ken Tucker | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/the-world-haiti-oh-we-ve-been-there.html | The World Haiti Oh Weve Been There | By Elaine Sciolino | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/early-bird-specials.html | EarlyBird Specials | By Molly ONeill | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/archives/recordings-view-optimism-amid-the-rubble.html | RECORDINGS VIEWOptimism Amid the Rubble | By Richard Taruskin | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/hudson-sites-share-in-a-social-revival.html | Hudson Sites Share In a Social Revival | By Merri Rosenberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/open-space-may-help-meet-demand-for-golf-courses.html | Open Space May Help Meet Demand for Golf Courses | By Thomas Clavin | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/learning-the-business-at-writers-conference.html | Learning the Business At Writers Conference | By Hema N Nair | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/san-juans-art-scene.html | San Juans Art Scene | By Sherry Marker | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/it-is-time-to-be-old.html | It Is Time to Be Old | By Sven Birkerts | TX 3-930-214 | 1994-07-11 |

| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/children-s-books-a-girl-s-own-story.html | CHILDRENS BOOKS A Girls Own Story | By Ann Banks | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-22 | https://www.nytimes.com/1994/05/22/us/proposal-for-welfare-cutoff-is-dividing-clinton-officials.html | Proposal for Welfare Cutoff Is Dividing Clinton Officials | By Jason Deparle | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/has-the-nominee-ever-sinned.html | Has the Nominee Ever Sinned | By Cass R Sunstein | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/new-york-games-no-matter-how-early-it-is-the-stars-are-already-out.html | NEW YORK GAMES No Matter How Early It Is The Stars Are Already Out | By Robert Mcg Thomas Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/spas-and-sports-a-spa-without-a-regimen.html | SPAS AND SPORTS A Spa Without a Regimen | By Terry Trucco | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/record-briefs-120596.html | RECORD BRIEFS | By Allan Kozinn | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/the-eccentrics-who-declared-independence-for-america.html | The Eccentrics Who Declared Independence For America | By Alex Ross | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/business/wall-street-a-virtuous-fund-goes-aggressive.html | Wall Street A Virtuous Fund Goes Aggressive | By Susan Antilla | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/business/technology-for-mac-users-software-for-typing-in-tongues.html | Technology For Mac Users Software for Typing in Tongues | By Edward A Gargan | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/in-short-fiction.html | IN SHORT FICTION | By Lauren Belfer | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/dining-out-following-waves-choice-fish-choices.html | DINING OUT Following Waves Choice Fish Choices | By Joanne Starkey | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/business/the-executive-computer-preparing-for-the-battle-in-mix-and-match-software.html | The Executive Computer Preparing for the Battle in MixandMatch Software | By Laurie Flynn | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/in-short-nonfiction-065889.html | IN SHORT NONFICTION | By Allen Boyer | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/us/big-gains-are-seen-in-battle-to-stem-drunken-driving.html | BIG GAINS ARE SEEN IN BATTLE TO STEM DRUNKEN DRIVING | By B Drummond Ayres Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/movies/classical-music-seeking-to-give-classical-music-a-pretty-face.html | CLASSICAL MUSIC Seeking to Give Classical Music A Pretty Face | By Peter M Nichols | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-wakefield-and-city-backs-off-on-otb.html | NEIGHBORHOOD REPORT WAKEFIELD And City Backs Off on OTB | By Lynette Holloway | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/houseboating-through-a-realm-of-rock.html | Houseboating Through a Realm of Rock | By Sabra Chartrand | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/federal-money-sought-for-repair-of-72d-street-subway-station.html | Federal Money Sought for Repair of 72d Street Subway Station | By Dennis Hevesi | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/what-s-doing-in-istanbul.html | WHATS DOING IN Istanbul | By Alan Cowell | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/music-recitals-give-way-to-festivals.html | MUSIC Recitals Give Way To Festivals | By Robert Sherman | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/in-short-fiction-065862.html | IN SHORT FICTION | By Michael Anderson | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/baseball-for-yanks-everyone-s-getting-in-the-act.html | BASEBALL For Yanks Everyones Getting In the Act | By Malcolm Moran | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/children-s-books-keep-it-down-ludwig.html | CHILDRENS BOOKS Keep It Down Ludwig | By John Rockwell | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/east-village-others.html | East Village Others | By Catherine Texier | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/theater/theater-bogosian-takes-a-trip-to-the-dead-end-in-suburbia.html | THEATER Bogosian Takes a Trip to the Dead End in Suburbia | By N R Kleinfield | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/may-15-21-shuttle-diplomacy-israel-syria-inch-small-step-closer-peace-agreement.html | May 1521 Shuttle Diplomacy Israel and Syria Inch A Small Step Closer to a Peace Agreement | By Steven Greenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/on-baseball-upper-crust-in-east-softened-by-the-twins.html | ON BASEBALL Upper Crust in East Softened by the Twins | By Murray Chass | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/fyi-153737.html | FYI | By Jennifer Steinhauer | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/commencement-notes-for-the-class-of-94.html | Commencement Notes For the Class of 94 | By Jackie Fitzpatrick | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/a-big-drop-in-flower-sales-may-prompt-an-industry-recount.html | A Big Drop in Flower Sales May Prompt an Industry Recount | By Harold Faber | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/gardening-special-solutions-on-the-antibug-detail.html | GARDENING Special Solutions on the Antibug Detail | By Joan Lee Faust | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/childrens-books-dogspell.html | CHILDRENS BOOKSDogspell | By Anita Gates | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/architecture-view-queens-west-why-not-something-great.html | ARCHITECTURE VIEW Queens West Why Not Something Great | By Herbert Muschamp | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/method-and-madness-believing-in-vitamins.html | Method and Madness BELIEVING IN VITAMINS | By Nicholas Wade | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-chelsea-city-slickers-send-smoke-signals-to-the-cosmos.html | NEIGHBORHOOD REPORT CHELSEA City Slickers Send Smoke Signals to the Cosmos | By Jane Lii | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/on-pro-basketball-an-impartial-insider-gives-bulls-the-edge.html | ON PRO BASKETBALL An Impartial Insider Gives Bulls the Edge | By Harvey Araton | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/style/vows-allia-zobel-and-desmond-nolan.html | VOWS Allia Zobel and Desmond Nolan | By Lois Smith Brady | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/golf-lehman-in-a-flash-finds-his-confidence.html | GOLF Lehman In a Flash Finds His Confidence | By Larry Dorman | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/opinion/in-america-perchance-to-dream.html | In America Perchance to Dream | By Bob Herbert | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/packaging-america-s-killing-fields.html | Packaging Americas Killing Fields | By David Stout | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/the-view-from-danbury-will-rail-museum-boost-downtown.html | The View From DanburyWill Rail Museum Boost Downtown | By James Lomuscio | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/pro-basketball-if-this-is-the-knicks-year-then-today-s-the-day.html | PRO BASKETBALL If This Is the Knicks Year Then Todays the Day | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/new-noteworthy-paperbacks-065536.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/opinion/backtalk-from-.400-to-75-and-still-battling.html | BACKTALK From 400 to 75 and Still Battling | By Dave Anderson | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/opinion/journal-disney-s-bull-run.html | Journal Disneys Bull Run | By Frank Rich | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/may-15-21-out-of-the-lab-into-the-grocery-store-gene-therapy-for-tomatoes.html | May 1521 Out of the Lab Into the Grocery Store Gene Therapy for Tomatoes | By Warren E Leary | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/world/israelis-abduct-guerrilla-chief-from-lebanon.html | Israelis Abduct Guerrilla Chief From Lebanon | By Clyde Haberman | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/setting-up-a-foundation-for-as-little-as-5000.html | Setting Up A Foundation For as Little As 5000 | By Jeannie Mandelker | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-east-side-sprucing-up-some-subway-system-s-hidden-amenities.html | NEIGHBORHOOD REPORT EAST SIDE Sprucing Up Some of the Subway Systems Hidden Amenities | By Bruce Lambert | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/a-department-store-of-music.html | A Department Store of Music | By Bernard Holland | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/art-early-days-of-east-end-tradition-and-how-it-evolved.html | ARTEarly Days of East End Tradition and How It Evolved | By Phyllis Braff | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/on-baseball-anderson-s-solution-raise-the-mound-and-lower-the-era.html | ON BASEBALL Andersons Solution Raise the Mound and Lower the ERA | By Murray Chass | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/business/viewpoints-but-how-fast-can-you-type-sir.html | ViewpointsBut How Fast Can You Type Sir | By Marjorie Wolfe | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/filled-with-girlish-greed.html | Filled With Girlish Greed | By Patrick McGrath | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-chelsea-bowing-to-irate-neighbors-nightclub-will-close.html | NEIGHBORHOOD REPORT CHELSEA Bowing to Irate Neighbors Nightclub Will Close | By Marvine Howe | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/world/polls-in-brazil-show-leftist-well-in-front.html | Polls in Brazil Show Leftist Well in Front | By James Brooke | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/scottish-golf-worship-in-a-windy-cathedral.html | Scottish Golf Worship In a Windy Cathedral | By Tom Harack | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/horse-racing-tabasco-cat-outduels-go-for-gin-in-preakness.html | HORSE RACING Tabasco Cat Outduels Go for Gin In Preakness | By Joseph Durso | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/photography-view-scissored-or-straight-a-quarrel-that-won-t-die.html | PHOTOGRAPHY VIEW Scissored or Straight A Quarrel That Wont Die | By Vicki Goldberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/new-yorkers-co-michael-ovitz-michael-ovitz-michael-ovitz.html | NEW YORKERS  CO Michael Ovitz Michael Ovitz Michael Ovitz | By Monique P Yazigi | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/old-photographs-give-children-taste-of-history.html | Old Photographs Give Children Taste of History | By Anita M Samuels | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/may-15-21-counting-the-country-next-time-the-census-wants-a-new-bag-of-tricks.html | May 1521 Counting the Country Next Time the Census Wants a New Bag of Tricks | By Steven A Holmes | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/children-s-books-the-seven-day-itch.html | CHILDRENS BOOKS The SevenDay Itch | By Andrea Higbie | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/baseball-14-hits-are-not-enough-for-saberhagen-as-the-mets-slip-below-.500.html | BASEBALL 14 Hits Are Not Enough for Saberhagen as the Mets Slip Below 500 | By Jennifer Frey | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/the-age-of-extravagance.html | The Age of Extravagance | By Angeline Goreau | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/opinion/the-gridlock-is-us.html | The Gridlock Is Us | By Bob Blendon | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/an-arts-festival-for-everyone.html | An Arts Festival for Everyone | By Lynne Ames | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/archives/film-whats-unusual-about-these-pictures.html | FILMWhats Unusual About These Pictures | By Janet Roach | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/spas-and-sports-in-georgia-a-chateau-of-health.html | SPAS AND SPORTS IN GEORGIA A CHATEAU OF HEALTH | By Peter Applebome | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-lower-manhattan-can-new-leader-mend-the-rift-in-chinatown.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Can New Leader Mend the Rift In Chinatown | By Jane Lii | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/in-short-fiction.html | IN SHORT FICTION | By Frank Wilson | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/the-world-more-than-one-way-to-squeeze-china.html | The World More Than One Way to Squeeze China | By Nicholas D Kristof | TX 3-930-214 | 1994-07-11 |

| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/tales-of-whimsy-boas-and-great-danes.html | Tales of Whimsy Boas and Great Danes | By Eve Nagler | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/the-nation-the-world-through-her-eyes.html | The Nation The World Through Her Eyes | By Grace Glueck | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/building-the-bonds-to-avert-a-crisis.html | Building The Bonds To Avert A Crisis | By Eleanor Gilman | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/new-laws-boon-for-bike-helmets.html | New Laws Boon for Bike Helmets | By Carol Steinberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/con-men-and-conquerors.html | Con Men and Conquerors | By Brent Staples | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/arts-artifacts-made-in-new-york-meant-a-quilt-of-distinction.html | ARTSARTIFACTS Made in New York Meant a Quilt Of Distinction | By Rita Reif | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/business/wall-street-lately-there-s-no-telling-where-you-ll-find-gold.html | Wall Street Lately Theres No Telling Where Youll Find Gold | By Jonathan Fuerbringer | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/style-bearing-gifts.html | STYLEBearing Gifts | By Lewis Grossberger | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/frugal-traveler-newage-rejuvenation-in-the-catskills.html | FRUGAL TRAVELERNewAge Rejuvenation in the Catskills | By Susan Spano | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/coliseum-its-worth-depends-on-whom-you-ask.html | Coliseum Its Worth Depends on Whom You Ask | By Shawn G Kennedy | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/allamerican-cast.html | AllAmerican Cast | By Michael Kammen | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/business/viewpoints-at-t-mci-sprint-cozy-competitors.html | Viewpoints ATT MCI Sprint Cozy Competitors | By Kenneth G Robinson | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/record-brief-120618.html | RECORD BRIEF | By Alex Ross | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-east-side-trying-to-keep-the-un-united-within-city-borders.html | NEIGHBORHOOD REPORT EAST SIDE Trying to Keep the UN United Within City Borders | By Bruce Lambert | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/world/mediators-invite-bosnia-factions-to-talks.html | Mediators Invite Bosnia Factions to Talks | By Paul Lewis | TX 3-930-214 | 1994-07-11 |

| 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/sports-of-the-times-these-bulls-play-like-old-knicks.html | Sports of The Times These Bulls Play Like Old Knicks | By George Vecsey | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/plan-for-a-synagogue-divides-a-neighborhood.html | Plan for a Synagogue Divides a Neighborhood | By Kate Stone Lombardi | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-west-side-update-84th-street-garden-faces-extinction.html | NEIGHBORHOOD REPORT WEST SIDE UPDATE 84th Street Garden Faces Extinction | By Randy Kennedy | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/the-world-foreign-policy-florida-has-one.html | The World Foreign Policy Florida Has One | By Larry Rohter | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/mentoring-program-hopes-to-find-more-male-role-models.html | Mentoring Program Hopes to Find More Male Role Models | By Erlinda Kravetz | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/long-island-journal-141798.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/business/market-watch-a-bond-market-that-could-use-a-psychiatrist.html | MARKET WATCH A Bond Market That Could Use A Psychiatrist | By Thomas L Friedman | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/style/the-night-the-arts-and-the-a-b-c-s.html | THE NIGHT The Arts and the A B Cs | By Bob Morris | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/state-high-school-exam-is-tougher.html | State High School Exam Is Tougher | By Karla Dauler | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/boy-13-charged-in-death-of-missing-3-year-old.html | Boy 13 Charged in Death of Missing 3YearOld | By Clifford J Levy | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/art-when-color-and-shape-were-a-formal-pair.html | ARTWhen Color and Shape Were a Formal Pair | By William Zimmer | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/do-clothes-make-the-schoolchildren.html | Do Clothes Make the Schoolchildren | By Wayne DOrio | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/school-board-s-maze-a-factor-in-scandal.html | School Boards Maze A Factor in Scandal | By Sam Dillon | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/about-long-island-a-business-that-makes-the-good-times-look-good.html | ABOUT LONG ISLAND A Business That Makes the Good Times Look Good | By Diane Ketcham | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/sports-of-the-times-what-hockey-needs-is-a-video-violence-judge.html | Sports of The Times What Hockey Needs Is a Video Violence Judge | By Dave Anderson | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-22 | https://www.nytimes.com/1994/05/22/world/plo-condemns-attacks-on-israeli-soldiers-in-gaza.html | PLO Condemns Attacks on Israeli Soldiers in Gaza | By Youssef M Ibrahim | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/head-of-landmarks-agency-resigning-for-real-estate-job.html | Head of Landmarks Agency Resigning for Real Estate Job | By David W Dunlap | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-wakefield-residents-win-on-motel.html | NEIGHBORHOOD REPORT WAKEFIELD Residents Win on Motel | By Lynette Holloway | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/build-them-fly-them.html | Build Them Fly Them | By Andy Meisler | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-flushing-caldor-s-success-may-lure-more-big-stores-downtown.html | NEIGHBORHOOD REPORT FLUSHING Caldors Success May Lure More Big Stores to Downtown | By Lynette Holloway | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/allamerican-cast.html | AllAmerican Cast | By Michael Kammen | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/opinion/whose-fight-is-it.html | Whose Fight Is It | By Brian Urquhart | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/world/italy-inquiry-asks-andreotti-s-trial-on-mofia-ties.html | Italy Inquiry Asks Andreottis Trial on Mofia Ties | By Alan Cowell | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/children-s-books-what-the-children-are-reading.html | CHILDRENS BOOKS What the Children Are Reading | By Eden Ross Lipson | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/little-town-faces-a-big-dilemma.html | Little Town Faces a Big Dilemma | By Lawrence Van Gelder | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/theater-the-road-to-mecca-in-croton-falls.html | THEATER The Road to Mecca in Croton Falls | By Alvin Klein | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/realestate/if-you-re-thinking-of-living-in-rye-charm-to-spare-but-at-a-price.html | If Youre Thinking of Living InRye Charm to Spare but at a Price | By Tessa Melvin | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/food-northwest-morels-the-fragrant-delicacy.html | FOOD Northwest Morels the Fragrant Delicacy | By Moira Hodgson | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/why-less-is-not-more.html | Why Less Is Not More | By James K Galbraith | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-22 | https://www.nytimes.com/1994/05/22/world/in-russian-education-growing-class-distinction.html | In Russian Education Growing Class Distinction | By Alessandra Stanley | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/style/seduction-or-virtue.html | Seduction or Virtue | By Karen de Witt | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/music-teenagers-to-perform-at-carnegie-hall.html | MUSICTeenAgers to Perform at Carnegie Hall | By Rena Fruchter | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/art-view-the-many-faces-of-goya-in-miniature.html | ART VIEW The Many Faces Of Goya In Miniature | By Michael Kimmelman | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/automobiles/behind-the-wheel-mustang-gt-vs-camaro-z28-topless-style-with-american-muscle.html | BEHIND THE WHEELMustang GT vs Camaro Z28 Topless Style With American Muscle | By Marshall Schuon | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/shame-along-the-potomac.html | Shame Along the Potomac | By Tom Wicker | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/political-memo-gop-candidate-blossoms-as-d-amato-provides-sun.html | Political Memo GOP Candidate Blossoms As DAmato Provides Sun | By Kevin Sack | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/realestate/in-the-regionlong-island-big-fixup-rail-stations-bike-trails-and.html | In the RegionLong IslandBig FixUp Rail Stations Bike Trails and More | By Diana Shaman | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/children-s-books-h-is-for-hip-hip-hooray.html | CHILDRENS BOOKS H Is for HipHipHooray | By Emily Arnold McCully | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/old-glory-through-history-both-sacred-and-profane.html | Old Glory Through History Both Sacred and Profane | By Alberta Eiseman | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/world/us-backing-work-on-czech-reactors-by-westinghouse.html | US BACKING WORK ON CZECH REACTORS BY WESTINGHOUSE | By Douglas Frantz | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/westchester-guide-142751.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/business/sound-bytes-looking-back-to-the-future.html | Sound Bytes Looking Back to the Future | By Tim Race | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/may-15-21-mixed-signals-the-information-future-as-hazy-as-ever.html | May 1521 Mixed Signals The Information Future As Hazy as Ever | By Edmund L Andrews | TX 3-930-214 | 1994-07-11 |

| 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/auto-racing-penske-drives-through-loophole-and-into-indianapolis-front-row.html | AUTO RACING Penske Drives Through Loophole And Into Indianapolis Front Row | By Joseph Siano | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/savoring-a-view-from-his-bridge.html | Savoring a View From His Bridge | By Dennis Hevesi | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/childrens-books-a-touch-of-glass.html | CHILDRENS BOOKSA Touch of Glass | By Julie Zuckerman | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/us/two-white-sport-coats-two-pink-carnations-one-couple-for-a-prom.html | Two White Sport Coats Two Pink Carnations One Couple for a Prom | By Kit R Roane | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/children-s-books-bringing-up-baggie.html | CHILDRENS BOOKS Bringing Up Baggie | By Mary Breasted | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-flushing-bowne-park-s-new-splendor-beyond-grass.html | NEIGHBORHOOD REPORT FLUSHING Bowne Parks New Splendor Beyond Grass | By Lynette Holloway | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/through-his-creations-kite-man-spreads-joy-to-spectators.html | Through His Creations Kite Man Spreads Joy to Spectators | By Sally Friedman | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/a-sense-of-place.html | A SENSE OF PLACE | By Glenn Collins | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/cuttings-drip-watering-system-can-save-lots-of-drops.html | CUTTINGSDrip Watering System Can Save Lots of Drops | By William Bryant Logan | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-east-side-from-tudor-city-protests-against-noisy-protesters.html | NEIGHBORHOOD REPORT EAST SIDE From Tudor City Protests Against Noisy Protesters | By Bruce Lambert | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/a-la-carte-shades-of-florida-style.html | A LA CARTE Shades of Florida Style | By Richard Jay Scholem | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/how-a-pair-of-swans-turned-into-an-aviary.html | How a Pair of Swans Turned Into an Aviary | By James Lomuscio | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/neighborhood-report-lower-manhattan-board-defies-mayor-over-fulton-fish-market.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Board Defies Mayor Over Fulton Fish Market | By Marvine Howe | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/soapbox-politics-vs-conscience.html | SOAPBOXPolitics vs Conscience | By Steven Vincent | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/the-new-unspoiled-agassi-at-peace-with-himself-and-his-sport-he-s-back-to-stay.html | The New Unspoiled Agassi At Peace With Himself and His Sport Hes Back to Stay | By Robin Finn | TX 3-930-214 | 1994-07-11 |

| 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/pro-basketball-jordan-won-t-be-watching-but-he-picks-the-bulls.html | PRO BASKETBALL Jordan Wont Be Watching but He Picks the Bulls | By Ira Berkow | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/realestate/streetscapes-rockefeller-city-house-pied-terre-off-fifth-for-parsimonious.html | StreetscapesThe Rockefeller City House PiedaTerre Off Fifth for a Parsimonious Billionaire | By Christopher Gray | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/world/swiss-red-cross-faces-aids-probe.html | SWISS RED CROSS FACES AIDS PROBE | By Marlise Simons | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/world/un-will-assist-us-with-haitian-refugees.html | UN Will Assist US With Haitian Refugees | By John ONeil | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/magazine/mayor-on-a-roll-ed-rendell.html | MAYOR ON A ROLL Ed Rendell | By Ben Yagoda | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/arts/record-briefs-150630.html | RECORD BRIEFS | By Alex Ross | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/art-examining-cultural-mores-in-a-lehman-college-exhibition.html | ART Examining Cultural Mores in a Lehman College Exhibition | By Vivien Raynor | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/sports/hockey-nicholls-suspended-and-misses-game-4.html | HOCKEY Nicholls Suspended And Misses Game 4 | By Alex Yannis | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/the-view-from-somers-stargazing-as-science-and-a-chance-to-take-a.html | The View From SomersStargazing as Science and a Chance to Take A Look Backward | By Lynne Ames | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/obituaries/meyer-parodneck-89-advocate-for-the-poor-of-new-york-dies.html | Meyer Parodneck 89 Advocate For the Poor of New York Dies | By Richard D Lyons | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/weekinreview/don-t-jump-the-fear-is-old-the-economy-new.html | Dont Jump The Fear Is Old The Economy New | By Thomas L Friedman | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/i-gloria.html | I Gloria | By Maureen Corrigan | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/business/viewpoints-stock-fees-stifle-growth-lower-them.html | ViewpointsStock Fees Stifle Growth Lower Them | By Phil Gramm | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/connecticut-guide-140198.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/children-s-books-jurassic-lark.html | CHILDRENS BOOKS Jurassic Lark | By Jim Gladstone | TX 3-930-214 | 1994-07-11 |

| 1994-05-22 | https://www.nytimes.com/1994/05/22/world/synagogue-in-jericho-tests-peace.html | Synagogue In Jericho Tests Peace | By Joel Greenberg | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-22 | https://www.nytimes.com/1994/05/22/nyregion/macarthur-insulating-houses-to-reduce-airplane-noise.html | MacArthur Insulating Houses To Reduce Airplane Noise | By Stewart Ain | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/children-s-books-are-we-there-yet.html | CHILDRENS BOOKS Are We There Yet | By Betsy Hearne | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/travel/q-and-a-122211.html | Q and A | By Terence Neilan | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/realestate/in-the-regionnew-jersey-making-nature-an-equal-partner-in.html | In the RegionNew JerseyMaking Nature an Equal Partner in Development | By Rachelle Garbarine | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/business/retooling-the-people-skills-of-corporate-america.html | Retooling the People Skills of Corporate America | By Barbara Presley Noble | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/business/business-diary-may-15-20.html | Business Diary May 1520 | By Hurbert B Herring | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/realestate/commercial-property-midtown-south-funky-area-lures-not-so-funky.html | Commercial PropertyMidtown South Funky Area Lures NotSoFunky | By Claudia H Deutsch | TX 3-930-214 | 1994-07-11 |
| 1994-05-22 | https://www.nytimes.com/1994/05/22/books/children-s-books-the-littlest-pharaoh.html | CHILDRENS BOOKS The Littlest Pharaoh | By Robin Tzannes | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/business/the-media-business-advertising-addenda-accounts-182494.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/world/cracow-journal-a-mcdonald-s-not-in-their-medieval-square.html | Cracow Journal A McDonalds Not in Their Medieval Square | By Jane Perlez | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/world/top-chinese-judge-warns-of-serious-crime-problem-in-rural-areas.html | Top Chinese Judge Warns of Serious Crime Problem in Rural Areas | By Patrick E Tyler | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/arts/all-is-glamorous-but-that-s-just-an-act.html | All Is Glamorous But Thats Just an Act | By Sheila Rule | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/tennis-capriati-was-in-clinic-for-counseling-earlier.html | TENNIS Capriati Was in Clinic For Counseling Earlier | By Jere Longman | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/us/the-nra-s-faithful-hear-a-rallying-cry-after-2-defeats-on-capitol-hill.html | The NRAs Faithful Hear a Rallying Cry After 2 Defeats on Capitol Hill | By Rick Bragg | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-23 | https://www.nytimes.com/1994/05/23/world/an-army-in-need-of-a-role-a-russian-goes-to-nato.html | An Army in Need of a Role A Russian Goes to NATO | By Steven Erlanger | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/world/a-mixed-welcome-awaits-a-homeward-bound-solzhenitsyn.html | A Mixed Welcome Awaits a HomewardBound Solzhenitsyn | By Steven Erlanger | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/sports-of-the-times-with-this-rangers-devils-series-it-s-the-tale-of-two-coaches.html | Sports of The Times With This RangersDevils Series Its the Tale of Two Coaches | By Dave Anderson | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/arts/review-ballet-theater-the-nutcracker-the-nutcracker-as-a-morality-play.html | ReviewBallet Theater The Nutcracker The Nutcracker as a Morality Play | By Anna Kisselgoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/world/haiti-s-generals-remain-defiant-as-a-strict-embargo-takes-effect.html | Haitis Generals Remain Defiant As a Strict Embargo Takes Effect | By Howard W French | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/baseball-yanks-see-relief-just-a-dugout-away.html | BASEBALL Yanks See Relief Just A Dugout Away | By Malcolm Moran | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/convention-in-new-york-how-republican-leaders-will-build-a-ballot.html | Convention In New York How Republican Leaders Will Build a Ballot | By James Dao | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/books/books-times-varieties-metaphysical-poetry-t-s-eliot-looks-poets-mirrors-daily.html | Books of The Times The Varieties of Metaphysical Poetry T S Eliot Looks at Poets as Mirrors of Daily Life | By By Christopher LehmannHaupt | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/horse-racing-belmont-homestretch-might-settle-it.html | HORSE RACING Belmont Homestretch Might Settle It | By Joseph Durso | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/us/some-opponents-of-health-plan-give-some-ground.html | SOME OPPONENTS OF HEALTH PLAN GIVE SOME GROUND | By Adam Clymer | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/business/strong-yen-aids-japan-s-asian-rivals.html | Strong Yen Aids Japans Asian Rivals | By Andrew Pollack | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/us/lawmakers-sow-health-bills-and-reap-donations.html | Lawmakers Sow Health Bills and Reap Donations | By Neil A Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/chronicle-182753.html | CHRONICLE | By Dan Shaw | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/world/israel-alerts-envoys-and-border-fearing-reprisals-for-abduction.html | Israel Alerts Envoys and Border Fearing Reprisals for Abduction | By Clyde Haberman | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-23 | https://www.nytimes.com/1994/05/23/business/the-media-business-advertising-addenda-general-manager-at-bbdo-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA General Manager At BBDO New York | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/theater/review-theater-marathon-1994-series-b-sexual-relationships-through-3-generations.html | ReviewTheater Marathon 1994Series B Sexual Relationships Through 3 Generations | By Ben Brantley | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/business/media-business-advertising-elderly-leopard-changes-its-spots-creating-alliance.html | THE MEDIA BUSINESS Advertising An elderly leopard changes its spots by creating an alliance to expand into brand consulting | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/basketball-emotional-ending-for-bulls.html | BASKETBALL Emotional Ending For Bulls | By Ira Berkow | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/hockey-2-key-rangers-hurting-at-a-key-time-in-series.html | HOCKEY 2 Key Rangers Hurting At a Key Time in Series | By Joe Lapointe | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/baseball-long-balls-make-short-work-of-smith.html | BASEBALL Long Balls Make Short Work of Smith | By Jennifer Frey | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/officer-kills-robbery-suspect-after-chase-through-harlem.html | Officer Kills Robbery Suspect After Chase Through Harlem | By Richard PerezPena | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/golf-lehman-makes-himself-heard-in-a-big-way.html | GOLF Lehman Makes Himself Heard in a Big Way | By Larry Dorman | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/smoothing-shore-s-building-regulations-new-jersey-officials-reassure-coastline.html | Smoothing Out the Shores Building Regulations New Jersey Officials Reassure Coastline Property Owners About Environmental Rules | By Jon Nordheimer | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/chronicle-182745.html | CHRONICLE | By Dan Shaw | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/sports-of-the-times-ewing-raises-his-game-and-then-raises-his-hands.html | Sports of The Times Ewing Raises His Game and Then Raises His Hands | By George Vecsey | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/arts/review-pop-the-knack-a-reunion-of-the-knack-bored-with-teen-age-lust.html | ReviewPop The Knack A Reunion of the Knack Bored With TeenAge Lust | By Neil Strauss | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/hockey-lemaire-and-devils-chafe-under-cloak-of-anonymity.html | HOCKEY Lemaire and Devils Chafe Under Cloak of Anonymity | By Alex Yannis | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/pro-basketball-armstrong-tires-of-knick-guards.html | PRO BASKETBALL Armstrong Tires of Knick Guards | By Dave Anderson | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/business/us-adopts-a-disputed-coding-standard.html | US Adopts a Disputed Coding Standard | By John Markoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/business/the-media-business-advertising-addenda-black-decker-puts-tool-unit-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Black Decker Puts Tool Unit in Review | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/on-pro-basketball-after-all-the-bruising-hugs-from-the-bulls.html | ON PRO BASKETBALL After All the Bruising Hugs From the Bulls | By Harvey Araton | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/bridge-179272.html | Bridge | By Alan Truscott | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/us/a-wrinkle-in-the-jet-age-propeller-planes.html | A Wrinkle in the Jet Age Propeller Planes | By Adam Bryant | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/arts/review-television-good-night-to-another-generation.html | ReviewTelevision Good Night To Another Generation | By John J OConnor | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/opinion/essay-let-s-make-a-deal-on-health.html | Essay Lets Make a Deal on Health | By William Safire | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/business/the-media-business-advertising-addenda-182486.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/chronicle-179094.html | CHRONICLE | By Dan Shaw | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/price-rise-for-movies-engenders-no-protest.html | Price Rise For Movies Engenders No Protest | By Tom Redburn | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/us/military-struggling-to-stem-an-increase-in-family-violence.html | Military Struggling To Stem an Increase In Family Violence | By Eric Schmitt | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/business/for-a-pipeline-company-moving-data-pays-better.html | For a Pipeline Company Moving Data Pays Better | By Allen R Myerson | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/business/the-media-business-advertising-addenda-rockett-burkhead-gets-ambra-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rockett Burkhead Gets Ambra Account | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/arts/sitcom-born-only-time-will-tell-road-prime-time-last-four-articles-creation.html | A Sitcom Is Born Only Time Will Tell   The Road To Prime Time Last of four articles on the creation of a television series | By Elizabeth Kolbert | TX 3-930-214 | 1994-07-11 |

| 1994-05-23 | https://www.nytimes.com/1994/05/23/business/ual-buyout-plan-sweetened-a-bit-for-employees.html | UAL Buyout Plan Sweetened a Bit for Employees | By Adam Bryant | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-23 | https://www.nytimes.com/1994/05/23/obituaries/alec-nove78-dies-british-economist-and-critic-of-soviets.html | Alec Nove78 Dies British Economist and Critic of Soviets | By Eric Pace | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/officer-aids-in-brother-s-arrest-in-a-hit-and-run.html | Officer Aids in Brothers Arrest in a HitandRun | By George James | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/opinion/is-capitalism-doomed.html | Is Capitalism Doomed | By Benjamin C Schwarz | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/opinion/abroad-at-home-response-to-a-threat.html | Abroad at Home Response To a Threat | By Anthony Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/pro-basketball-knicks-march-on-after-bulls-fall-down-and-break-their-crown.html | PRO BASKETBALL Knicks March On After Bulls Fall Down and Break Their Crown | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/with-world-war-ii-crew-circle-line-boat-sails-back-to-44.html | With World War II Crew Circle Line Boat Sails Back to 44 | By Douglas Martin | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/business/patents-honoring-team-scientists-along-with-solitary-inventor-annual-awards.html | Patents Honoring a Team of Scientists Along with a Solitary Inventor at an Annual Awards Ceremony | By Sabra Chartrand | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/fond-adieu-to-jacqueline-onassis-at-her-home.html | Fond Adieu to Jacqueline Onassis at Her Home | By Robert D McFadden | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/business/the-media-business-new-flavors-for-readers-of-food-magazines.html | THE MEDIA BUSINESS New Flavors for Readers of Food Magazines | By Deirdre Carmody | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/movies/critic-s-notebook-at-cannes-offbeat-promising-wild-cards.html | Critics Notebook At Cannes Offbeat Promising Wild Cards | By Janet Maslin | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/sports/track-and-field-joyner-kersee-can-t-argue-with-winning-facts.html | TRACK AND FIELD JoynerKersee Cant Argue With Winning Facts | By Frank Litsky | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/a-monitor-may-be-used-at-40-schools.html | A Monitor May Be Used At 40 Schools | By Charisse Jones | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/business/the-media-business-addenda-a-managing-director-quits-at-dmb-b.html | THE MEDIA BUSINESS Addenda A Managing Director Quits at DMB B | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/liberal-party-backs-bid-for-attorney-general.html | Liberal Party Backs Bid for Attorney General | By Ian Fisher | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/us/clinton-and-california-an-economic-policy-clash.html | Clinton and California An Economic Policy Clash | By Keith Bradsher | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/theater/review-theater-suburbia-aimless-youth-shouting-out-its-angst.html | ReviewTheater Suburbia Aimless Youth Shouting Out Its Angst | By David Richards | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/business/southwestern-bell-to-invade-bell-atlantic-phone-market.html | Southwestern Bell to Invade Bell Atlantic Phone Market | By Adam Bryant | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/opinion/identity-crisis.html | Identity Crisis | By Jack Greenberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/business/the-media-business-computer-network-helps-journalists-find-academic-experts.html | THE MEDIA BUSINESS Computer Network Helps Journalists Find Academic Experts | By Jonathan Rabinovitz | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/us/save-the-males-becomes-battle-cry-in-citadel-s-defense-against-woman.html | Save the Males Becomes Battle Cry In Citadels Defense Against Woman | By Catherine S Manegold | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/defenders-default-special-report-option-legal-aid-for-poor-leaves-new-yorkers.html | Defenders by Default A special report Option to Legal Aid for Poor Leaves New Yorkers at Risk | By Jane Fritsch With Matthew Purdy | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/world/crisis-torn-africa-becomes-continent-of-refugees.html | CrisisTorn Africa Becomes Continent of Refugees | By John Darnton | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/world/vietnam-revisited-periodic-report-security-tactics-vietnam-still-inspire.html | Vietnam Revisited A periodic report Security Tactics in Vietnam Still Inspire Widespread Fear | By Malcolm W Browne | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/working-the-24-hours-of-a-day-and-even-longer.html | Working the 24 Hours of a Day and Even Longer | By Jane Fritsch | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/us/the-media-business-cable-tv-industry-turns-pessimistic-as-growth-slows.html | THE MEDIA BUSINESS CABLE TV INDUSTRY TURNS PESSIMISTIC AS GROWTH SLOWS | By Bill Carter | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/republicans-open-convention-today.html | Republicans Open Convention Today | By Kevin Sack | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/movies/review-film-desperate-remedies-spoofing-movies-with-arty-glamour.html | ReviewFilm Desperate Remedies Spoofing Movies With Arty Glamour | By Stephen Holden | TX 3-930-214 | 1994-07-11 |

| 1994-05-23 | https://www.nytimes.com/1994/05/23/business/market-place-garbage-haulers-are-attracting-new-followers-on-wall-street.html | Market Place Garbage haulers are attracting new followers on Wall Street | By John Holusha | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-23 | https://www.nytimes.com/1994/05/23/business/federated-won-t-quit-macy-fight.html | Federated Wont Quit Macy Fight | By Stephanie Strom | TX 3-930-214 | 1994-07-11 |
| 1994-05-23 | https://www.nytimes.com/1994/05/23/nyregion/police-union-fights-city-on-forcing-contract-pact.html | Police Union Fights City On Forcing Contract Pact | By James C McKinley Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/arts/review-rock-a-marriage-of-punk-and-pop.html | ReviewRock A Marriage Of Punk And Pop | By Jon Pareles | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/cuomo-s-gop-rival-faces-biggest-challenge.html | Cuomos GOP Rival Faces Biggest Challenge | By James Dao | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/arts/classical-music-in-review-191558.html | Classical Music in Review | By Bernard Holland | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/business/company-news-weyerhaeuser-wins-insurance-case.html | COMPANY NEWS Weyerhaeuser Wins Insurance Case | By Michael Quint | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/us/death-of-a-first-lady-the-companion-quietly-at-her-side-public-at-the-end.html | DEATH OF A FIRST LADY THE COMPANION Quietly at Her Side Public at the End | By Robert D McFadden | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/sports-of-the-times-miller-and-mouth-vs-starks.html | Sports of The Times Miller And Mouth Vs Starks | By Ira Berkow | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/tennis-thwack-navratilova-exits-paris-angrily.html | TENNIS Thwack Navratilova Exits Paris Angrily | By Robin Finn | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/hockey-nicholls-comes-back-and-takes-charge.html | HOCKEY Nicholls Comes Back And Takes Charge | By William N Wallace | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/business/cox-quits-fund-post-at-tiger.html | Cox Quits Fund Post At Tiger | By Kenneth N Gilpin | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/style/chronicle-191388.html | CHRONICLE | By Carol Lawson | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/us/supreme-court-roundup-justices-rule-repeat-offenders-can-t-challenge-career.html | Supreme Court Roundup Justices Rule Repeat Offenders Cant Challenge CareerCriminal Sentences | By Linda Greenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/movies/reviews-television-once-again-rashomon-meets-the-menendezes.html | ReviewsTelevision Once Again Rashomon Meets the Menendezes | By John J OConnor | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-24 | https://www.nytimes.com/1994/05/24/us/democrats-fear-for-a-seat-held-for-100-years.html | Democrats Fear For a Seat Held For 100 Years | By Richard L Berke | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/to-the-rescue.html | To the Rescue | By Grover Joseph Rees | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/business/sandoz-bids-3.7-billion-for-gerber.html | Sandoz Bids 37 Billion for Gerber | By Milt Freudenheim | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/science/mother-s-milk-found-to-be-potent-cocktail-of-hormones.html | Mothers Milk Found to Be Potent Cocktail Of Hormones | By Natalie Angier | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/us/mississippi-seeks-damages-from-tobacco-companies.html | Mississippi Seeks Damages From Tobacco Companies | By Michael Janofsky | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/science/q-a-189006.html | QA | By C Claiborne Ray | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/business/another-big-merger-in-health-care.html | Another Big Merger in Health Care | By Allen R Myerson | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/world/4-aristide-backers-slain-in-haiti-as-tensions-rise.html | 4 Aristide Backers Slain in Haiti as Tensions Rise | By Howard W French | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/theater/young-set-designers-show-their-stuff.html | Young Set Designers Show Their Stuff | By Mel Gussow | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/on-pro-basketball-ready-or-not-pacers-invade-hoosierville.html | ON PRO BASKETBALL Ready or Not Pacers Invade Hoosierville | By Harvey Araton | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/business/us-japan-back-talks-on-trade.html | US Japan Back Talks On Trade | By Thomas L Friedman | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/arts/classical-music-in-review-191566.html | Classical Music in Review | By Allan Kozinn | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/hockey-rangers-suddenly-find-their-odds-are-1940-to-1.html | HOCKEY Rangers Suddenly Find Their Odds Are 1940 to 1 | By Joe Lapointe | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/baseball-baseball-is-caught-not-stealing-this-season.html | BASEBALL Baseball Is Caught Not Stealing This Season | By Murray Chass | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/tv-sports-guokas-not-lighting-up-scoreboard.html | TV SPORTS Guokas Not Lighting Up Scoreboard | By Richard Sandomir | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/toddler-s-body-is-found-in-bag.html | Toddlers Body Is Found in Bag | By Richard PerezPena | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/science/the-doctor-s-world-lymphomas-are-on-the-rise-in-us-and-no-one-knows-why.html | THE DOCTORS WORLD Lymphomas Are on the Rise in US and No One Knows Why | By Lawrence K Altman Md | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/world/zaire-drifting-into-anarchy-as-authority-disintegrates.html | Zaire Drifting Into Anarchy As Authority Disintegrates | By John Darnton | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/us/ama-and-insurers-clash-over-restrictions-on-doctors.html | AMA and Insurers Clash Over Restrictions on Doctors | By Robert Pear | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/soccer.html | SOCCER | By Alex Yannis | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/science/old-accident-points-to-brain-s-moral-center.html | Old Accident Points to Brains Moral Center | By Sandra Blakeslee | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/books/books-of-the-times-in-the-nixon-white-house-day-by-day.html | Books of The Times In the Nixon White House Day by Day | By Michiko Kakutani | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/arts/review-dance-fluent-in-the-languages-of-ballet-and-theater.html | ReviewDance Fluent in the Languages Of Ballet and Theater | By Anna Kisselgoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/baseball-this-time-it-s-jays-looking-up-at-yanks.html | BASEBALL This Time Its Jays Looking Up at Yanks | By Jack Curry | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/gop-backs-a-legislator-to-oppose-cuomo.html | GOP Backs a Legislator to Oppose Cuomo | By Kevin Sack | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/body-of-slain-3-year-old-girl-may-have-been-in-a-refrigerator.html | Body of Slain 3YearOld Girl May Have Been in a Refrigerator | By Robert Hanley | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/style/patterns-186430.html | Patterns | By Amy M Spindler | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/arts/review-dance-2-works-on-the-difficulties-of-peaceful-coexistence.html | ReviewDance 2 Works on the Difficulties Of Peaceful Coexistence | By Jack Anderson | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/us/rule-is-eased-for-reporters-at-world-cup.html | Rule Is Eased For Reporters At World Cup | By William Glaberson | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/style/chronicle-191396.html | CHRONICLE | By Carol Lawson | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/officer-to-give-own-defense-to-grand-jury-in-si-case.html | Officer to Give Own Defense To Grand Jury In SI Case | By Joseph B Treaster | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/business/the-media-business-advertising-addenda-upper-deck-moves-account-in-house.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Upper Deck Moves Account InHouse | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/us/data-highway-ignoring-poor-study-charges.html | Data Highway Ignoring Poor Study Charges | By Steve Lohr | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/so-inviting-so-sony-can-a-public-plaza-be-too-corporate.html | So Inviting So   Sony Can a Public Plaza Be Too Corporate | By David W Dunlap | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/arts/classical-music-in-review-191515.html | Classical Music in Review | By Alex Ross | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/world/un-rebuffs-nato-plan-on-bosnia.html | UN Rebuffs NATO Plan On Bosnia | By Roger Cohen | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/style/chronicle-191370.html | CHRONICLE | By Carol Lawson | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/arts/classical-music-in-review-186830.html | Classical Music in Review | By Alex Ross | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/style/by-design-the-dressiest-sneakers.html | By Design The Dressiest Sneakers | By AnneMarie Schiro | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/movies/director-of-maverick-basks-in-the-glory-of-a-weekend-hit.html | Director of Maverick Basks In the Glory of a Weekend Hit | By Bernard Weinraub | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/world/secret-zulu-land-transfer-poses-first-crisis-for-mandela.html | Secret Zulu Land Transfer Poses First Crisis for Mandela | By Bill Keller | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/business/the-media-business-advertising-addenda-people-191450.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/style/review-fashion-diverse-designers-give-a-special-spin-to-furs.html | ReviewFashion Diverse Designers Give A Special Spin to Furs | By Bernadine Morris | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/our-towns-fast-food-stirs-fear-for-future.html | OUR TOWNS Fast Food Stirs Fear For Future | By Jonathan Rabinovitz | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-24 | https://www.nytimes.com/1994/05/24/world/israel-demands-arafat-reaffirm-peace-accord.html | Israel Demands Arafat Reaffirm Peace Accord | By Clyde Haberman | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/in-plea-deal-officer-agrees-to-give-details-of-corruption.html | In Plea Deal Officer Agrees To Give Details Of Corruption | By Seth Faison | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/pro-basketball-thomas-to-help-run-new-toronto-team.html | PRO BASKETBALL Thomas to Help Run New Toronto Team | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/business/company-news-radius-and-supermac-in-circuit-card-deal.html | COMPANY NEWS Radius and Supermac in CircuitCard Deal | By Lawrence M Fisher | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/movies/a-dark-comedy-wins-at-cannes.html | A Dark Comedy Wins at Cannes | By Janet Maslin | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/observer-life-in-theme-world.html | Observer Life in Theme World | By Russell Baker | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/us/justices-reject-challenge-to-base-closing-process.html | Justices Reject Challenge to BaseClosing Process | By Linda Greenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/business/market-place-investors-wary-of-what-tenneco-might-do-with-a-pile-of-cash.html | Market Place Investors wary of what Tenneco might do with a pile of cash | By Kathryn Jones | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/arts/review-television-a-gold-mining-deal-bears-a-closer-look.html | ReviewTelevision A GoldMining Deal Bears a Closer Look | By Walter Goodman | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/us/fox-will-sign-up-12-new-stations-takes-8-from-cbs.html | FOX WILL SIGN UP 12 NEW STATIONS TAKES 8 FROM CBS | By Bill Carter | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/us/death-of-a-first-lady-the-overview-jacqueline-kennedy-onassis-is-buried.html | DEATH OF A FIRST LADY The Overview Jacqueline Kennedy Onassis Is Buried | By R W Apple Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/business/company-news-equitable-being-sued-by-ex-agent.html | COMPANY NEWS Equitable Being Sued By ExAgent | By Michael Quint | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/hockey-analysis-healthy-or-not-rangers-are-hurting.html | HOCKEY ANALYSIS Healthy or Not Rangers Are Hurting | By Malcolm Moran | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/us/brady-ruling-heartens-opponents-of-gun-control.html | Brady Ruling Heartens Opponents of Gun Control | By Dirk Johnson | TX 3-930-214 | 1994-07-11 |

| 1994-05-24 | https://www.nytimes.com/1994/05/24/opinion/on-my-mind-the-waldheim-file.html | On My Mind The Waldheim File | By A M Rosenthal | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/business/credit-markets-rising-commodity-prices-cause-a-sharp-bond-selloff.html | CREDIT MARKETS Rising Commodity Prices Cause a Sharp Bond Selloff | By Robert Hurtado | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/high-court-to-rule-on-amtrak-ban-on-political-sign.html | High Court to Rule on Amtrak Ban on Political Sign | By Linda Greenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/arts/classical-music-in-review-191540.html | Classical Music in Review | By Allan Kozinn | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/science/personal-computers-machines-with-cachet-get-even-more.html | PERSONAL COMPUTERS Machines With Cachet Get Even More | By Stephen Manes | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/two-counties-epitomize-public-hospitals-problems.html | Two Counties Epitomize Public Hospitals Problems | By Jonathan Rabinovitz With Jacques Steinberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/world/relatives-of-confessed-mexican-assassin-seek-asylum-in-us.html | Relatives of Confessed Mexican Assassin Seek Asylum in US | By Tim Golden | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/arts/review-pop-individuality-under-history-s-weight.html | ReviewPop Individuality Under Historys Weight | By Neil Strauss | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/world/villalba-journal-how-don-calo-and-patton-won-the-war-in-sicily.html | Villalba Journal How Don Calo and Patton Won the War in Sicily | By John Tagliabue | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/arts/review-dance-enlightening-couplings-along-a-long-lonely-path.html | ReviewDance Enlightening Couplings Along a Long Lonely Path | By Jennifer Dunning | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/business/business-objects-to-a-code-in-china.html | Business Objects to a Code in China | By Edward A Gargan | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/world/kohl-s-choice-is-named-german-president.html | Kohls Choice Is Named German President | By Stephen Kinzer | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/arts/chess-191000.html | Chess | By Robert Byrne | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/theater/critic-s-notebook-of-medea-and-medee-or-horror-hot-and-cold.html | Critics Notebook Of Medea and Medee Or Horror Hot and Cold | By Bernard Holland | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-24 | https://www.nytimes.com/1994/05/24/scienc e/purebred-horse-unknown-to-west-is-reported-in-highlands-of-tibet.html | Purebred Horse Unknown to West Is Reported in Highlands of Tibet | By Tim Hilchey | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/us/dea th-of-a-first-lady-the-funeral-farewell-to-a-woman-of-strength-and-grace.html | DEATH OF A FIRST LADY THE FUNERAL Farewell to a Woman Of Strength and Grace | By Janny Scott | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/busine ss/company-news-top-managers-are-out-at-kurzweil.html | COMPANY NEWS Top Managers Are Out at Kurzweil | By Glenn Rifkin | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/us/hou se-panel-told-of-more-tests-done-without-consent.html | House Panel Told of More Tests Done Without Consent | By Philip J Hilts | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregi on/us-investigating-report-that-guards-beat-inmate.html | US Investigating Report That Guards Beat Inmate | By Jacques Steinberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/arts/cl assical-music-in-review-191523.html | Classical Music in Review | By Alex Ross | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/busine ss/company-news-dresser-agrees-to-buy-wheatley.html | COMPANY NEWSDresser Agrees to Buy Wheatley | By Richard Ringer | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/busine ss/the-media-business-advertising-addenda-bulgari-and-chanel-in-perfume-venture.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bulgari and Chanel In Perfume Venture | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/busine ss/dow-declines-by-23.94-in-light-trading.html | Dow Declines by 2394 in Light Trading | By Anthony Ramirez | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/world/ white-house-gets-progress-report-on-rights-in-china.html | WHITE HOUSE GETS PROGRESS REPORT ON RIGHTS IN CHINA | By Elaine Sciolino | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/world/ chinese-military-s-business-empire-puts-profits-into-commerce-not-arms.html | Chinese Militarys Business Empire Puts Profits Into Commerce Not Arms | By Patrick E Tyler | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/arts/cl assical-music-in-review-191531.html | Classical Music in Review | By Bernard Holland | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/busine ss/company-news-federated-is-confident-on-takeover.html | COMPANY NEWS Federated Is Confident On Takeover | By Stephanie Strom | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/busine ss/media-business-advertising-after-fall-his-airline-magazines-executive-aims-for.html | THE MEDIA BUSINESS Advertising After the fall of his airline magazines an executive aims for a smoother ride with sports yearbooks | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-24 | https://www.nytimes.com/1994/05/24/obituaries/stephen-brener-68-real-estate-broker-for-hotel-industry.html | Stephen Brener 68 RealEstate Broker For Hotel Industry | By Wolfgang Saxon | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/nyregion/stray-shots-kill-woman-in-crown-hts.html | Stray Shots Kill Woman in Crown Hts | By Ronald Sullivan | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/business/the-media-business-advertising-addenda-accounts-191434.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/business/the-puzzle-of-new-jobs-how-many-how-fast.html | The Puzzle of New Jobs How Many How Fast | By Louis Uchitelle | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/science/violent-weather-battering-globe-in-last-2-years-baffles-experts.html | Violent Weather Battering Globe In Last 2 Years Baffles Experts | By William K Stevens | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/sports/pro-basketball-revamped-pacers-won-t-be-pushovers-as-knicks-move-on.html | PRO BASKETBALL Revamped Pacers Wont Be Pushovers As Knicks Move On | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/science/peripherals-since-time-is-precious-programs-try-to-save-it.html | PERIPHERALS Since Time Is Precious Programs Try to Save It | By L R Shannon | TX 3-930-214 | 1994-07-11 |
| 1994-05-24 | https://www.nytimes.com/1994/05/24/obituaries/james-a-shannon-89-is-dead-ex-director-of-health-institutes.html | James A Shannon 89 Is Dead ExDirector of Health Institutes | By Wolfgang Saxon | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/movies/all-american-boy-who-may-be-a-buddha.html | AllAmerican Boy Who May Be a Buddha | By Janet Maslin | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/obituaries/sar-a-levitan-79-economist-and-social-policy-scholar-dies.html | Sar A Levitan 79 Economist And Social Policy Scholar Dies | By Peter Passell | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/world/christopher-feels-capitol-hill-heat-on-china.html | Christopher Feels Capitol Hill Heat on China | By Steven Greenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/on-baseball-jays-are-looking-up-but-just-how-far-is-it.html | ON BASEBALL Jays Are Looking Up But Just How Far Is It | By Murray Chass | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/us/delay-on-health-care-bill-is-now-official.html | Delay on Health Care Bill Is Now Official | By Adam Clymer | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/us/new-paper-to-vie-for-readers-on-capitol-hill.html | New Paper to Vie for Readers on Capitol Hill | By William Glaberson | TX 3-930-214 | 1994-07-11 |

| 1994-05-25 | https://www.nytimes.com/1994/05/25/movies/reviews-television-remembering-d-day-50-years-later.html | ReviewsTelevision Remembering DDay 50 Years Later | By Walter Goodman | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/public-private-to-feed-or-not-to-feed.html | Public  PrivateTo Feed or Not to Feed | By Anna Quindlin | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/castro-sofa-heiress-selected-by-gop-for-moynihan-race.html | Castro Sofa Heiress Selected By GOP for Moynihan Race | By James Dao | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/us/smokers-have-higher-breast-cancer-death-risk.html | Smokers Have Higher Breast Cancer Death Risk | By Jane E Brody | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/whitman-asks-for-time-to-solve-school-aid-gap.html | Whitman Asks for Time To Solve School Aid Gap | By Joseph F Sullivan | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/business/the-media-business-fox-tv-deal-seems-to-face-few-official-barriers.html | THE MEDIA BUSINESS Fox TV Deal Seems to Face Few Official Barriers | By Edmund L Andrews | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/pro-basketball-knicks-score-100-against-pacers-to-pass-first-test.html | PRO BASKETBALL Knicks Score 100 Against Pacers to Pass First Test | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/arts/review-dance-a-new-romeo-and-juliet-streamlined-in-washington.html | ReviewDance A New Romeo and Juliet Streamlined in Washington | By Jennifer Dunning | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/world/russia-tells-nato-it-is-ready-to-join-peace-partnership.html | Russia Tells NATO It Is Ready to Join Peace Partnership | By William E Schmidt | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/world/gaza-s-palestinians-revel-in-daily-joy-of-freedom.html | Gazas Palestinians Revel in Daily Joy of Freedom | By Youssef M Ibrahim | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/baseball-just-in-time-jones-gets-mets-support.html | BASEBALL Just in Time Jones Gets Mets Support | By Jennifer Frey | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/us/the-diabetic-fat-of-choice-may-be-monounsaturated.html | The Diabetic Fat of Choice May Be Monounsaturated | By Jane E Brody | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/us/a-revised-view-of-pain-of-circumcision.html | A Revised View of Pain of Circumcision | By Jane E Brody | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/hockey-tale-of-videotape-to-decide-where-beukeboom-sits-for-game-6.html | HOCKEY Tale of Videotape to Decide Where Beukeboom Sits for Game 6 | By Joe Lapointe | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-25 | https://www.nytimes.com/1994/05/25/us/rostenkowski-would-quit-post-in-deal.html | Rostenkowski Would Quit Post in Deal | By David Johnston | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/world/ukrainian-accuses-yeltsin-of-making-threats.html | Ukrainian Accuses Yeltsin of Making Threats | By Steven Erlanger | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/arts/the-pop-life-201170.html | The Pop Life | By Neil Strauss | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/in-a-pinch-philanthropic-spirit-stays-afloat.html | In a Pinch Philanthropic Spirit Stays Afloat | By Kathleen Teltsch | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/us/despite-scandal-research-trials-thrive.html | Despite Scandal Research Trials Thrive | By Gina Kolata | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/arts/song-of-quacks-and-tootles.html | Song of Quacks and Tootles | By Diana Jean Schemo | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/beijings-fading-clout.html | Beijings Fading Clout | By Gerald Segal | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/us/inner-city-math-exam-stirs-anger.html | Inner City Math Exam Stirs Anger | By Don Terry | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/garden/got-a-big-fish-and-a-big-appetite-grab-a-ruler-and-a-roasting-pan.html | Got a Big Fish and a Big Appetite Grab a Ruler and a Roasting Pan | By Barbara Kafka | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/hockey-devils-fear-building-too-much-confidence.html | HOCKEY Devils Fear Building Too Much Confidence | By Alex Yannis | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/style/chronicle-200190.html | CHRONICLE | By Carol Lawson | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/business/microsoft-and-rogers-plan-interactive-cable-venture.html | Microsoft and Rogers Plan Interactive Cable Venture | By John Markoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/college-lacrosse.html | COLLEGE LACROSSE | By William N Wallace | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/business/company-news-entrepreneur-steps-down-at-merck.html | COMPANY NEWS Entrepreneur Steps Down at Merck | By Milt Freudenheim | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/us/hungary-schools-seeking-past-glory.html | Hungary Schools Seeking Past Glory | By Jane Perlez | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/garden/can-a-dish-be-too-good-for-chefs-yes.html | Can a Dish Be Too Good For Chefs Yes | By Bryan Miller | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/girl-15-shot-near-school-doctors-try-to-save-her-eye.html | Girl 15 Shot Near School Doctors Try to Save Her Eye | By Norimitsu Onishi | TX 3-930-214 | 1994-07-11 |

| 1994-05-25 | https://www.nytimes.com/1994/05/25/arts/rome-has-a-show-of-stolen-artworks-to-highlight-a-fight.html | Rome Has a Show Of Stolen Artworks To Highlight a Fight | By John Rockwell | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-25 | https://www.nytimes.com/1994/05/25/business/real-estate-the-new-owners-of-wang-laboratories-complex-confront.html | Real EstateThe New Owners of Wang Laboratories Complex Confront the Risks of a Bargain | By Susan Diesenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/soccer-world-cup-94-brazil-prima-donna-image-lurks.html | SOCCER WORLD CUP 94 Brazil Prima Donna Image Lurks | By James Brooke | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/pro-basketball-pacers-just-need-time-but-it-s-already-fleeting.html | PRO BASKETBALL Pacers Just Need Time But Its Already Fleeting | By Thomas George | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/garden/food-notes-200719.html | Food Notes | By Florence Fabricant | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/on-pro-basketball-miller-s-mouth-needed-for-a-lively-series.html | ON PRO BASKETBALL Millers Mouth Needed For a Lively Series | By Harvey Araton | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/us/personal-health-200867.html | Personal Health | By Jane E Brody | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/world/bahamian-tug-evades-navy-to-land-in-haiti.html | Bahamian Tug Evades Navy to Land in Haiti | By Douglas Jehl | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/about-new-york-an-archive-of-louis-and-jazz.html | ABOUT NEW YORK An Archive Of Louis And Jazz | By Michael T Kaufman | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/business/stocks-post-slight-gains-dow-up-2.76.html | Stocks Post Slight Gains Dow Up 276 | By Anthony Ramirez | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/business/uncovered-short-sales-set-a-record-on-nasdaq.html | Uncovered Short Sales Set a Record on Nasdaq | By Adam Bryant | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/us/white-house-diverts-flood-of-anti-abortion-calls.html | White House Diverts Flood of AntiAbortion Calls | By Gwen Ifill | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/argument-arises-over-transfer-of-land-to-college-trustees.html | Argument Arises Over Transfer of Land to College Trustees | By Iver Peterson | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-25 | https://www.nytimes.com/1994/05/25/garden/plain-and-simple-counterpoint-to-sweet-soft-shell-crabs.html | PLAIN AND SIMPLE Counterpoint to Sweet SoftShell Crabs | By Marian Burros | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/us/pennsylvania-house-votes-to-impeach-a-state-justice.html | Pennsylvania House Votes To Impeach a State Justice | By Michael Decourcy Hinds | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/trade-center-bombers-get-prison-terms-of-240-years.html | Trade Center Bombers Get Prison Terms of 240 Years | By Richard Bernstein | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/business/company-news-new-enzyme-by-genzyme-is-approved.html | COMPANY NEWS New Enzyme By Genzyme Is Approved | By Lawrence M Fisher | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/business/credit-markets-treasury-prices-rise-ending-a-2-day-slide.html | CREDIT MARKETS Treasury Prices Rise Ending a 2Day Slide | By Robert Hurtado | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/federal-judge-to-be-elevated-to-appeals-slot.html | Federal Judge To Be Elevated To Appeals Slot | By Jan Hoffman | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/world/despite-embargo-haiti-s-rich-seem-to-get-richer.html | Despite Embargo Haitis Rich Seem to Get Richer | By Howard W French | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/world/european-leaders-reluctant-to-send-troops-to-rwanda.html | European Leaders Reluctant to Send Troops to Rwanda | By Stephen Kinzer | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/us/go-ahead-on-altered-crops-is-met-by-a-go-slow.html | GoAhead on Altered Crops Is Met by a Go Slow | By Keith Schneider | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/garden/in-the-grilling-game-equipment-and-technique-are-partners.html | In the Grilling Game Equipment and Technique Are Partners | By Florence Fabricant | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/business/the-media-business-market-place-tv-stocks-are-punished-for-murdoch-s-move.html | THE MEDIA BUSINESS Market Place TV Stocks Are Punished for Murdochs Move | By Floyd Norris | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/us/denny-s-restaurants-to-pay-54-million-in-race-bias-suits.html | Dennys Restaurants to Pay 54 Million in Race Bias Suits | By Stephen Labaton | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/movies/review-film-once-again-it-s-murphy-plus-cops-plus-beverly-hills.html | ReviewFilm Once Again Its Murphy Plus Cops Plus Beverly Hills | By Caryn James | TX 3-930-214 | 1994-07-11 |

| 1994-05-25 | https://www.nytimes.com/1994/05/25/books/books-of-the-times-houses-homes-and-how-women-have-moved-on.html | Books of The Times Houses Homes and How Women Have Moved On | By Margo Jefferson | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/baseball-bronx-bully-boys-yanks-sock-it-to-jays.html | BASEBALL Bronx Bully Boys Yanks Sock It to Jays | By Jack Curry | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/style/chronicle-204447.html | CHRONICLE | By Carol Lawson | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/arts/composers-who-are-farther-than-far-out.html | Composers Who Are Farther Than Far Out | By Bernard Holland | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/world/sakaiminato-journal-the-north-koreans-are-coming-bearing-seafood.html | Sakaiminato Journal The North Koreans Are Coming Bearing Seafood | By David E Sanger | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/reporter-s-notebook-giuliani-preserves-neutrality.html | Reporters Notebook Giuliani Preserves Neutrality | By Kevin Sack | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/business/trade-ties-bind-indeed.html | Trade Ties Bind Indeed | By Thomas L Friedman | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/world/3-african-lands-offer-troops-for-rwanda.html | 3 African Lands Offer Troops for Rwanda | By Paul Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/business/rise-in-key-futures-index-fuels-inflation-debate.html | Rise in Key Futures Index Fuels Inflation Debate | By Robert D Hershey Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/books/book-notes-200204.html | Book Notes | By Sarah Lyall | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/world/british-scientists-say-excavated-shinbone-belongs-to-earliest-european-man.html | British Scientists Say Excavated Shinbone Belongs to Earliest European Man | By John Noble Wilford | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/business/the-media-business-no-newscast-but-plenty-of-good-news-for-fox.html | THE MEDIA BUSINESS No Newscast but Plenty of Good News for Fox | By Elizabeth Kolbert | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/garden/wine-talk-what-no-profits-let-s-party-anyway.html | WINE TALK What No Profits Lets Party Anyway | By Frank J Prial | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/us/pilot-blamed-for-air-crash-in-minnesota.html | Pilot Blamed For Air Crash In Minnesota | By Martin Tolchin | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/tennis-underdogs-undermine-sabatini-edberg.html | TENNIS Underdogs Undermine Sabatini Edberg | By Robin Finn | TX 3-930-214 | 1994-07-11 |

| 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/mother-questioned-in-her-baby-s-death.html | Mother Questioned in Her Babys Death | By Dennis Hevesi | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/coney-island-on-the-edge-a-region-s-venerable-magic-is-buffeted-by-modern-times.html | Coney Island on the Edge A Regions Venerable Magic Is Buffeted by Modern Times | By Craig Wolff | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/garden/at-lunch-with-calvin-and-alice-trillin-derailing-the-gravy-train.html | AT LUNCH WITH Calvin and Alice Trillin Derailing the Gravy Train | By Sarah Lyall | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/in-america-outrage-in-boston.html | In America Outrage In Boston | By Bob Herbert | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/arts/review-television-mtv-debates-gangsta-rap.html | ReviewTelevision MTV Debates Gangsta Rap | By John J OConnor | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/us/california-schools-vying-for-new-students-under-state-plan-for-open-enrollments.html | California Schools Vying for New Students Under a State Plan for Open Enrollments | By Maria Newman | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/business/company-reports-dell-computer-s-earnings-climb-strongly-in-quarter.html | COMPANY REPORTS Dell Computers Earnings Climb Strongly in Quarter | By Steve Lohr | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/world/mandela-describes-the-hard-work-ahead.html | Mandela Describes the Hard Work Ahead | By Bill Keller | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/business/business-technology-industry-is-learning-to-love-agility.html | BUSINESS TECHNOLOGY Industry Is Learning to Love Agility | By John Holusha | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/public-private-to-feed-or-not-to-feed.html | Public  Private To Feed or Not to Feed | By Anna Quindlen | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/style/chronicle-204439.html | CHRONICLE | By Carol Lawson | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/business/company-news-scale-maker-is-set-to-buy-mr-coffee.html | COMPANY NEWSScale Maker Is Set to Buy Mr Coffee | By Richard Ringer | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/public-private-to-feed-or-not-to-feed.html | Public  PrivateTo Feed or Not to Feed | By Anna Quindlin | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/hockey-a-father-s-snapshots-of-his-son.html | HOCKEY A Fathers Snapshots of His Son | By William N Wallace | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/school-board-is-undergoing-a-reshaping.html | School Board Is Undergoing A Reshaping | By Sam Dillon | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-25 | https://www.nytimes.com/1994/05/25/us/the-media-business-advertising-ibm-to-transfer-advertising-work-to-single-agency.html | THE MEDIA BUSINESS ADVERTISING IBM TO TRANSFER ADVERTISING WORK TO SINGLE AGENCY | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/business/business-technology-fiber-optic-rival-in-phones-turns-its-sights-on-europe.html | BUSINESS TECHNOLOGY Fiber Optic Rival in Phones Turns Its Sights on Europe | By Edmund L Andrews | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/public-private-to-feed-or-not-to-feed.html | Public  PrivateTo Feed or Not to Feed | By Anna Quindlin | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/business/between-marxism-and-the-market-a-chinese-manager-finds-corruption.html | Between Marxism and the Market A Chinese Manager Finds Corruption | By Patrick E Tyler | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/nyregion/citing-time-pressure-segarra-proposes-partial-financing-for-youth-services.html | Citing Time Pressure Segarra Proposes Partial Financing for Youth Services | By Alison Mitchell | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/us/in-school.html | In School | By Michael Winerip | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/sports-of-the-times-worried-if-spike-can-hold-up.html | Sports of The Times Worried If Spike Can Hold Up | By George Vecsey | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/opinion/trade-the-real-engine-of-democracy.html | Trade the Real Engine of Democracy | By Bill Bradley | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/garden/metropolitan-diary-200875.html | Metropolitan Diary | By Ron Alexander | TX 3-930-214 | 1994-07-11 |
| 1994-05-25 | https://www.nytimes.com/1994/05/25/sports/pro-basketball-rockets-olajuwon-named-most-valuable-player.html | PRO BASKETBALL Rockets Olajuwon Named Most Valuable Player | By Robert Mcg Thomas Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/baseball-leyritz-says-latest-abuse-by-yankees-goes-too-far.html | BASEBALL Leyritz Says Latest Abuse By Yankees Goes Too Far | By Jack Curry | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/business/the-media-business-advertising-addenda-promotional-tie-ins-for-jurassic-video.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Promotional TieIns For Jurassic Video | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/currents-a-return-to-coziness.html | CURRENTS A Return To Coziness | By Elaine Louie | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/us/health-care-panel-struggles-over-public-fall-of-its-leader.html | Health Care Panel Struggles Over Public Fall of Its Leader | By Robin Toner | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-26 | https://www.nytimes.com/1994/05/26/arts/review-cabaret-morgana-king-still-offers-sensuality-and-honey.html | ReviewCabaret Morgana King Still Offers Sensuality and Honey | By Stephen Holden | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/business/durable-orders-up-just-0.1-as-home-resales-rise-1.2.html | Durable Orders Up Just 01 As Home Resales Rise 12 | By Robert D Hershey Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/business/market-place-old-patterns-no-longer-apply-in-trading-auto-supplier-stocks.html | Market Place Old patterns no longer apply in trading autosupplier stocks | By James Bennet | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/business/company-news-national-airlines-reborn-another-old-name-returns-to.html | COMPANY NEWS National Airlines RebornAnother Old Name Returns to the Skies | By Jerry Schwartz | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/obituaries/john-wain-british-novelist-poet-and-critic-is-dead-at-69.html | John Wain British Novelist Poet and Critic Is Dead at 69 | By Herbert Mitgang | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/us/solzhenitsyn-looks-home-to-russia.html | Solzhenitsyn Looks Home to Russia | By Sara Rimer | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/us/party-chairman-attacks-4-democrats-who-failed.html | Party Chairman Attacks 4 Democrats Who Failed | By Richard L Berke | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/hockey-kovalev-helps-out-just-by-being-forceful.html | HOCKEY Kovalev Helps Out Just by Being Forceful | By Gerald Eskenazi | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/baseball-saberhagen-hurts-back-mets-win.html | BASEBALL Saberhagen Hurts Back Mets Win | By Jennifer Frey | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/currents-the-decor-is-enigmatic.html | CURRENTS The Decor Is Enigmatic | By Elaine Louie | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/world/paris-journal-for-the-bosnian-cause-some-french-brainpower.html | Paris Journal For the Bosnian Cause Some French Brainpower | By Alan Riding | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/us/space-telescope-confirms-theory-of-black-holes.html | SPACE TELESCOPE CONFIRMS THEORY OF BLACK HOLES | By John Noble Wilford | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/senate-passes-tax-cuts.html | Senate Passes Tax Cuts | By Kirk Johnson | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/at-chelsea-flower-show-love-among-the-ruins.html | At Chelsea Flower Show Love Among the Ruins | By Paula Deietz | TX 3-930-214 | 1994-07-11 |

| 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/citing-a-rule-a-grand-jury-does-not-indict-two-officers.html | Citing a Rule A Grand Jury Does Not Indict Two Officers | By Clifford Krauss | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-26 | https://www.nytimes.com/1994/05/26/us/report-urges-reversal-of-policy-on-flood-control.html | Report Urges Reversal of Policy on Flood Control | By John H Cushman Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/republicans-and-conservatives-solidify-efforts-against-cuomo.html | Republicans and Conservatives Solidify Efforts Against Cuomo | By Sam Roberts | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/world/russian-aide-says-gangsters-try-to-steal-nuclear-material.html | Russian Aide Says Gangsters Try to Steal Nuclear Material | By Michael R Gordon | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/style/chronicle-212903.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/arts/review-art-the-new-warhol-museum-a-shrine-for-an-iconoclast.html | ReviewArt The New Warhol Museum A Shrine for an Iconoclast | By Roberta Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/movies/review-television-examining-the-abuse-defense-in-trials.html | ReviewTelevision Examining The Abuse Defense In Trials | By Walter Goodman | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/hockey-devils-stunned-as-lead-is-erased.html | HOCKEY Devils Stunned As Lead Is Erased | By Alex Yannis | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/world/boutros-ghali-angrily-condemns-all-sides-for-not-saving-rwanda.html | BoutrosGhali Angrily Condemns All Sides for Not Saving Rwanda | By Paul Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/business/a-region-without-oil-is-redefining-venezuela.html | A Region Without Oil Is Redefining Venezuela | By James Brooke | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/world/russian-clarifies-hopes-for-a-link-with-nato.html | Russian Clarifies Hopes for a Link With NATO | By William E Schmidt | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/business/company-news-with-gerber-sandoz-accelerates-move-into-food.html | COMPANY NEWSWith Gerber Sandoz Accelerates Move Into Food | By Ferdinand Protzman | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/world/clinton-bids-navy-graduates-heed-world-war-ii-lessons.html | Clinton Bids Navy Graduates Heed World War II Lessons | By Douglas Jehl | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/world/thai-legislators-enmeshed-in-us-charges-of-drug-trafficking.html | Thai Legislators Enmeshed in US Charges of DrugTrafficking | By Philip Shenon | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-26 | https://www.nytimes.com/1994/05/26/arts/review-recital-an-opera-house-voice-in-the-service-of-intimacy.html | ReviewRecital An OperaHouse Voice In the Service of Intimacy | By Allan Kozinn | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/world/us-criticizes-arafat-s-claim-to-set-aside-current-israeli-laws.html | US Criticizes Arafats Claim to Set Aside Current Israeli Laws | By Steven Greenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/business/company-news-derivatives-get-a-key-supporter.html | COMPANY NEWS Derivatives Get a Key Supporter | By Saul Hansell | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/panel-tells-albany-to-resist-legalizing-assisted-suicide.html | Panel Tells Albany to Resist Legalizing Assisted Suicide | By Elisabeth Rosenthal | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/us/breaking-with-tradition-smithsonian-chooses-lawyer-as-head.html | Breaking With Tradition Smithsonian Chooses Lawyer as Head | By William H Honan | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/journal-the-jackie-mystery.html | Journal The Jackie Mystery | By Frank Rich | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/theater/reviews-theater-recalling-a-masculine-self-with-a-voice-like-cagney-s.html | ReviewsTheater Recalling a Masculine Self With a Voice Like Cagneys | By Stephen Holden | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/business/credit-markets-treasury-issue-prices-gain-after-an-early-dip.html | CREDIT MARKETS Treasury Issue Prices Gain After an Early Dip | By Robert Hurtado | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/improper-safety-review-cited-in-a-fire-at-a-nuclear-reactor.html | Improper Safety Review Cited In a Fire at a Nuclear Reactor | By Matthew L Wald | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/us/clinton-agrees-to-welfare-financing.html | Clinton Agrees to Welfare Financing | By Jason Deparle | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/parent-child-study-finds-benefits-in-emotional-control.html | Parent  Child Study Finds Benefits In Emotional Control | By Susan Chira | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/business/company-news-a-top-bell-atlantic-official-resigns.html | COMPANY NEWS A Top Bell Atlantic Official Resigns | By Edmund L Andrews | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/business/stocks-rise-modestly-with-dow-up-10.13.html | Stocks Rise Modestly With Dow Up 1013 | By Anthony Ramirez | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/theater/reviews-theater-90-s-teen-ager-musical-with-music-of-the-70-s.html | ReviewsTheater 90s TeenAger Musical With Music of the 70s | By Stephen Holden | TX 3-930-214 | 1994-07-11 |

| 1994-05-26 | https://www.nytimes.com/1994/05/26/arts/music-notes.html | Music Notes | By Allan Kozinn | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-26 | https://www.nytimes.com/1994/05/26/business/big-time-tourism-courts-vietnam.html | BigTime Tourism Courts Vietnam | By Edwin McDowell | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/where-to-find-it.html | Where to Find It | By Terry Trucco | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/sports-of-the-times-the-man-known-as-mess.html | Sports of The Times The Man Known As Mess | By Dave Anderson | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/theater/ugly-is-as-ugly-does-so-actress-tries-to-look-her-very-worst.html | Ugly Is as Ugly Does So Actress Tries to Look Her Very Worst | By Bruce Weber | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/business/company-news-hewlett-packard-predicts-slower-growth-in-orders.html | COMPANY NEWS HewlettPackard Predicts Slower Growth in Orders | By Lawrence M Fisher | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/hockey-hats-off-to-messier-he-never-doubted-it.html | HOCKEY Hats Off to Messier He Never Doubted It | By Malcolm Moran | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/bridge-209627.html | Bridge | By Alan Truscott | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/one-standard-for-courses-is-presented.html | One Standard For Courses Is Presented | By Sam Dillon | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/world/clinton-rejects-penalizing-china.html | CLINTON REJECTS PENALIZING CHINA | By Elaine Sciolino | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/sculpture-garden-rises-new-patch-green-latest-addition-new-york-city-s-park.html | Sculpture Garden Rises in a New Patch of Green The Latest Addition to New York Citys Park System Named for a Philosopher | By Dennis Hevesi | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/world/fighting-in-rwanda-capital-blocks-distribution-of-food.html | Fighting in Rwanda Capital Blocks Distribution of Food | By Donatella Lorch | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/pro-basketball-riley-still-sees-a-tough-series.html | PRO BASKETBALL Riley Still Sees A Tough Series | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/business/company-news-rate-ruling-on-nuclear-plants-favors-utility.html | COMPANY NEWS Rate Ruling on Nuclear Plants Favors Utility | By Agis Salpukas | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/us/hotel-admits-it-let-only-whites-serve-official.html | Hotel Admits It Let Only Whites Serve Official | By John Kifner | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-26 | https://www.nytimes.com/1994/05/26/business/company-news-philip-morris-decides-not-to-split-its-units.html | COMPANY NEWS Philip Morris Decides Not to Split Its Units | By Glenn Collins | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/albany-says-foster-care-system-fails-to-give-required-services.html | Albany Says FosterCare System Fails to Give Required Services | By James Dao | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/arts/reviews-dance-tragedies-that-follow-the-trumpets-of-war.html | ReviewsDance Tragedies That Follow The Trumpets of War | By Anna Kisselgoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/currents-for-house-spotters.html | CURRENTS For HouseSpotters | By Elaine Louie | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/world/china-ready-for-a-new-hydrogen-bomb-test.html | China Ready for a New Hydrogen Bomb Test | By Patrick E Tyler | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/arts/review-music-matching-string-quartets-to-the-players.html | ReviewMusic Matching String Quartets to the Players | By Bernard Holland | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/horse-racing-roar-of-the-belmont-crowd-is-music-to-krone-s-ears.html | HORSE RACING Roar of the Belmont Crowd Is Music to Krones Ears | By Joseph Durso | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/arts/review-rock-heavy-metal-with-an-emphasis-on-heavy.html | ReviewRock Heavy Metal With an Emphasis on Heavy | By Neil Strauss | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/arts/review-rock-chrissie-hynde-back-and-battling.html | ReviewRock Chrissie Hynde Back and Battling | By Jon Pareles | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/pro-football-raiders-may-seek-refuge-in-gasp-oakland.html | PRO FOOTBALL Raiders May Seek Refuge in Gasp Oakland | By Timothy W Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/business/the-media-business-advertising-addenda-accounts-207314.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/books/books-of-the-times-life-of-a-salesman-and-the-pursuit-of-the-grail.html | Books of The Times Life of a Salesman and the Pursuit of the Grail | By Christopher LehmannHaupt | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/pro-basketball-olajuwon-pours-it-on-putting-jazz-down-2-0.html | PRO BASKETBALL Olajuwon Pours It On Putting Jazz Down 20 | By William C Rhoden | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/new-nutcracker-staging-with-a-few-adjustments.html | New Nutcracker Staging With a Few Adjustments | By Jack Anderson | TX 3-930-214 | 1994-07-11 |

| 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/baseball-boggs-cracks-2-home-runs-and-abbott-goes-distance.html | BASEBALL Boggs Cracks 2 Home Runs And Abbott Goes Distance | By Jack Curry | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-26 | https://www.nytimes.com/1994/05/26/obituaries/jack-barbash-economist-83-helped-in-aflcio-merger.html | Jack Barbash Economist 83 Helped in AFLCIO Merger | By Wolfgang Saxon | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/business/the-media-business-advertising-addenda-planning-committee-for-saatchi-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Planning Committee For Saatchi Unit | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/style/chronicle-212911.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/12-pilgrims-find-furniture-heaven.html | 12 Pilgrims Find Furniture Heaven | By Jane and Michael Stern | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/in-wall-speakers-heard-but-not-seen.html | InWall Speakers Heard but Not Seen | By Hans Fantel | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/four-officers-found-guilty-in-two-unwarranted-raids.html | Four Officers Found Guilty In Two Unwarranted Raids | By Seth Faison | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/style/chronicle-212890.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/us/rostenkowski-indictment-possible-next-week.html | Rostenkowski Indictment Possible Next Week | By David Johnston | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/man-s-killing-by-policeman-leads-to-suit.html | Mans Killing By Policeman Leads to Suit | By Ronald Sullivan | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/pro-basketball-what-the-pacers-learned-from-game-1.html | PRO BASKETBALL What the Pacers Learned From Game 1 | By Thomas George | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/business/economic-scene-economists-see-an-intellectual-ally-in-supreme-court-nominee.html | Economic Scene Economists see an intellectual ally in Supreme Court nominee | By Peter Passell | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/business/the-media-business-advertising-addenda-wal-mart-to-change-its-always-slogan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WalMart to Change Its Always Slogan | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/us/father-of-confessed-mexican-assassin-hints-at-government-plot.html | Father of Confessed Mexican Assassin Hints at Government Plot | By Tim Golden | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/stray-gunfire-kills-man-in-bronx.html | Stray Gunfire Kills Man in Bronx | By Norimitsu Onishi | TX 3-930-214 | 1994-07-11 |

| 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/essay-third-manassas.html | Essay Third Manassas | By William Safire | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/black-americas-silent-majority.html | Black Americas Silent Majority | By Hugh Pearson | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/business/media-business-advertising-victim-ibm-s-big-account-shift-small-fledging-agency.html | THE MEDIA BUSINESS ADVERTISING A victim of IBMs big account shift a small fledging agency believes in life after Big Blue | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/soccer-scoreless-tie-shows-dents-in-us-armor.html | SOCCER Scoreless Tie Shows Dents in US Armor | By Jere Longman | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/us/quinlan-case-is-revisited-and-yields-new-finding.html | Quinlan Case Is Revisited And Yields New Finding | By Lawrence K Altman | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/us/clinton-stokes-party-fires-for-his-health-care-plan.html | Clinton Stokes Party Fires For His Health Care Plan | By Adam Clymer | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/currents-good-houses-make-good-neighbors.html | CURRENTS Good Houses Make Good Neighbors | By Elaine Louie | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/opinion/books-on-top.html | Books On Top | By E Annie Proulx | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/maximum-term-imposed-in-killing-over-bike.html | Maximum Term Imposed in Killing Over Bike | By Joseph P Fried | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/business/yeltsin-moves-to-cut-business-taxes.html | Yeltsin Moves to Cut Business Taxes | By Steve Liesman | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/on-baseball-released-by-the-dodgers-strawberry-stands-alone-at-test-time.html | ON BASEBALL Released by the Dodgers Strawberry Stands Alone at Test Time | By Claire Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/at-home-with-hume-cronyn-and-jessica-tandy-the-driven-mr-and-mrs-daisy.html | AT HOME WITH Hume Cronyn and Jessica Tandy The Driven Mr and Mrs Daisy | By Mel Gussow | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/business/company-news-plant-for-flat-panel-screens-opening.html | COMPANY NEWS Plant for FlatPanel Screens Opening | By Glenn Rifkin | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/style/chronicle-212920.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/hockey-devils-forced-to-go-to-garden-for-seventh-game-on-friday.html | HOCKEY Devils Forced to Go to Garden For Seventh Game on Friday | By Joe Lapointe | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/garden/worth-a-trip-only-if-you-know-what-youre-doing.html | Worth a Trip Only if You Know What Youre Doing | By Liz Seymour | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/nyregion/school-official-sent-to-prison-over-false-asbestos-reports.html | School Official Sent to Prison Over False Asbestos Reports | By Seth Faison | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/business/the-media-business-advertising-addenda-aaa-picks-shop-for-tv-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AAA Picks Shop For TV Campaign | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/world/us-envoy-to-haiti-sees-glaring-gap-in-embargo.html | US Envoy to Haiti Sees Glaring Gap in Embargo | By Howard W French | TX 3-930-214 | 1994-07-11 |
| 1994-05-26 | https://www.nytimes.com/1994/05/26/sports/tennis-agassi-has-the-flair-but-match-is-muster-s.html | TENNIS Agassi Has The Flair But Match Is Musters | By Robin Finn | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/new-jersey-bias-crimes-statutes-are-overturned.html | New Jersey BiasCrimes Statutes Are Overturned | By Joseph F Sullivan | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/business/the-media-business-advertising-addenda-goodby-is-awarded-baseball-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Goodby Is Awarded Baseball Campaign | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/us/washington-memo-in-a-dissonant-white-house-the-economics-team-hums.html | Washington Memo In a Dissonant White House The Economics Team Hums | By David E Rosenbaum | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/bunk-beds-bug-juice-cultural-identity-jewish-museum-exhibit-celebrates-summer.html | Bunk Beds Bug Juice and Cultural Identity Jewish Museum Exhibit Celebrates Summer Camp as a Crucible of Ethnic Tradition | By Peter Marks | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/lighten-up-graduates.html | Lighten Up Graduates | By Garrison Keillor | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/pro-basketball-daly-plugs-assistants-as-he-leaves.html | PRO BASKETBALL Daly Plugs Assistants as He Leaves | By Al Harvin | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/us/florida-prepares-new-basis-to-sue-tobacco-industry.html | FLORIDA PREPARES NEW BASIS TO SUE TOBACCO INDUSTRY | By Larry Rohter | TX 3-930-214 | 1994-07-11 |

| 1994-05-27 | https://www.nytimes.com/1994/05/27/us/group-urges-tough-limits-on-logging-in-southeast.html | Group Urges Tough Limits on Logging in Southeast | By Ronald Smothers | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-27 | https://www.nytimes.com/1994/05/27/style/chronicle-220531.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/us/tobacco-council-s-objectivity-questioned.html | Tobacco Councils Objectivity Questioned | By Philip J Hilts | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/10000-jobs-are-added-in-city-for-first-quarter.html | 10000 Jobs Are Added In City for First Quarter | By Tom Redburn | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/world/us-agrees-to-exchange-with-vietnam.html | US Agrees To Exchange With Vietnam | By Steven Greenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/world/ex-gi-s-relive-drama-on-normandy-s-beaches.html | ExGIs Relive Drama on Normandys Beaches | By Alan Riding | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/business/the-media-business-advertising-addenda-accounts-223484.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/style/chronicle-222720.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/business/the-media-business-advertising-addenda-fcb-leber-gets-more-at-t-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA FCBLeber Gets More ATT Work | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/police-say-rape-of-6-year-old-fits-pattern-of-other-assaults.html | Police Say Rape of 6YearOld Fits Pattern of Other Assaults | By Norimitsu Onishi | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/us/bar-when-sudden-baldness-bad-for-business-lawyer-decides-beard-rumors.html | At the Bar When sudden baldness is bad for business a lawyer decides to beard the rumors | By David Margolick | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/business/while-most-stocks-drift-a-few-make-sharp-moves.html | While Most Stocks Drift A Few Make Sharp Moves | By Anthony Ramirez | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/restaurants-221783.html | Restaurants | By Ruth Reichl | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/baseball-yanks-flying-high-in-a-30-13-balloon.html | BASEBALL Yanks Flying High In a 3013 Balloon | By Jack Curry | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/schools-chief-to-reconsider-union-accord.html | Schools Chief To Reconsider Union Accord | By Alison Mitchell | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-27 | https://www.nytimes.com/1994/05/27/business/market-place-some-aggressive-investors-say-stone-webster-is-a-sleeper.html | Market Place Some aggressive investors say Stone  Webster is a sleeper | By Leslie Wayne | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/business/cbs-sees-a-war-for-affiliates.html | CBS Sees A War for Affiliates | By Bill Carter | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/obituaries/john-devaney-68-author-of-books-for-young-readers.html | John Devaney 68 Author of Books For Young Readers | By Wolfgang Saxon | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/business/the-media-business-advertising-addenda-saatchi-to-handle-british-lottery.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi to Handle British Lottery | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/world/job-seeking-women-in-japan-finding-more-discrimination.html | JobSeeking Women in Japan Finding More Discrimination | By David E Sanger | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/sounds-around-town-223344.html | Sounds Around Town | By Stephen Holden | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/us/new-records-outline-favor-for-hillary-clinton-on-trades.html | New Records Outline Favor for Hillary Clinton on Trades | By Stephen Engelberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/us/rostenkowski-said-to-face-more-pressure.html | Rostenkowski Said to Face More Pressure | By David Johnston | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/sounds-around-town-221589.html | Sounds Around Town | By Peter Watrous | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/review-city-ballet-nothing-more-than-a-frolic-think-again.html | ReviewCity Ballet Nothing More Than a Frolic Think Again | By Jack Anderson | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/art-in-review-223336.html | Art in Review | By Roberta Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/art-in-review-221570.html | Art in Review | By Holland Cotter | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/us/using-clinton-s-helicopter-costs-an-official-his-job.html | Using Clintons Helicopter Costs an Official His Job | By Gwen Ifill | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/pro-football-no-issues-are-resolved-during-nfl-meetings.html | PRO FOOTBALL No Issues Are Resolved During NFL Meetings | By Timothy W Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/sergeant-charged-in-police-corruption-case.html | Sergeant Charged in Police Corruption Case | By George James | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-27 | https://www.nytimes.com/1994/05/27/business/digital-equipment-loses-another-of-its-top-officials.html | Digital Equipment Loses Another of Its Top Officials | By Glenn Rifkin | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/hockey-ultimately-fans-root-for-the-soul-of-a-city.html | HOCKEY Ultimately Fans Root For the Soul of a City | By Robert Lipsyte | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/pro-basketball-ewing-grabs-steering-wheel-in-knicks-title-drive.html | PRO BASKETBALL Ewing Grabs Steering Wheel in Knicks Title Drive | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/business/us-sues-british-in-antitrust-case.html | US SUES BRITISH IN ANTITRUST CASE | By Keith Bradsher | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/business/back-to-business-on-china-trade.html | Back to Business on China Trade | By Louis Uchitelle | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/world/russia-seeking-un-backing-for-caucasus-force.html | Russia Seeking UN Backing for Caucasus Force | By Paul Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/gay-games-bring-protest-and-support-at-city-hall.html | Gay Games Bring Protest And Support At City Hall | By Thomas J Lueck | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/us/civil-rights-slaying-raises-speedy-trial-issue.html | Civil Rights Slaying Raises SpeedyTrial Issue | By Adam Nossiter | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/abroad-at-home-savaging-the-great.html | Abroad at Home Savaging The Great | By Anthony Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/business/credit-markets-treasuries-are-mixed-long-bond-s-price-dips.html | CREDIT MARKETS Treasuries Are Mixed Long Bonds Price Dips | By Robert Hurtado | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/horse-racing-notebook-it-s-the-winner-s-circle-for-krone-at-belmont.html | HORSE RACING NOTEBOOK Its the Winners Circle For Krone at Belmont | By Joseph Durso | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/hockey-lemaire-in-a-daze-on-morning-after-loss.html | HOCKEY Lemaire In a Daze On Morning After Loss | By Alex Yannis | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/baseball-runs-hits-and-errors-plenty-to-go-around.html | BASEBALL Runs Hits and Errors Plenty to Go Around | By Jennifer Frey | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/business/company-news-boeing-stock-rises-on-report-of-deal-in-china.html | COMPANY NEWS Boeing Stock Rises on Report of Deal in China | By Lawrence M Fisher | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-27 | https://www.nytimes.com/1994/05/27/business/company-news-a-430-million-bid-for-western-union-brings-a-rejection.html | COMPANY NEWS A 430 Million Bid for Western Union Brings a Rejection | By Andrea Adelson | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/books/books-of-the-times-portrait-of-a-killer-in-a-violent-family-s-embrace.html | Books of The Times Portrait of a Killer in a Violent Familys Embrace | By Michiko Kakutani | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/review-photography-re-evaluating-the-work-of-w-eugene-smith.html | ReviewPhotography Reevaluating the Work Of W Eugene Smith | By Charles Hagen | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/world/uss-peleliu-journal-4000-marines-two-months-at-sea-and-sick-of-it.html | USS Peleliu Journal 4000 Marines Two Months at Sea and Sick of It | By Donatella Lorch | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/us/clinton-signs-bill-banning-blockades-and-violent-acts-at-abortion-clinics.html | Clinton Signs Bill Banning Blockades and Violent Acts at Abortion Clinics | By Gwen Ifill | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/review-art-even-with-2-shows-or-3-not-the-usual-star.html | ReviewArt Even With 2 Shows or 3 Not the Usual Star | By Michael Kimmelman | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/hockey-devils-owner-is-still-boxing-with-a-shadow.html | HOCKEY Devils Owner Is Still Boxing With a Shadow | By Richard Sandomir | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/us-says-17-ran-murder-gang-that-ruled-heroin-sales-in-bronx.html | US Says 17 Ran Murder Gang That Ruled Heroin Sales in Bronx | By Seth Faison | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/article-220914-no-title.html | Article 220914  No Title | By Eric Asimov | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/hockey-for-rangers-and-suffering-fans-game-7-means-it-s-now-or-never.html | HOCKEY For Rangers and Suffering Fans Game 7 Means Its Now or Never | By Gerald Eskenazi | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/home-video-221848.html | Home Video | By Peter M Nichols | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/us/alzheimer-s-to-be-focus-of-new-effort.html | Alzheimers To Be Focus Of New Effort | By Warren E Leary | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/weicker-to-call-special-session-on-handguns.html | Weicker to Call Special Session on Handguns | By Kirk Johnson | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/about-real-estate-a-2d-wind-for-project-with-view.html | About Real EstateA 2d Wind For Project With View | By Rachelle Garbarine | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-27 | https://www.nytimes.com/1994/05/27/business/proposal-gains-to-impose-antitrust-rules-on-insurers.html | Proposal Gains to Impose Antitrust Rules on Insurers | By Michael Quint | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/world/ex-leaders-of-89-uprising-send-a-petition-to-beijing.html | ExLeaders of 89 Uprising Send a Petition to Beijing | By Patrick E Tyler | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/business/withdrawal-pace-slows-at-mutual-bond-funds.html | Withdrawal Pace Slows At Mutual Bond Funds | By Floyd Norris | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/pro-basketball-miller-carrying-burden-not-team.html | PRO BASKETBALL Miller Carrying Burden Not Team | By Thomas George | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/business/house-bill-on-derivatives-introduced.html | House Bill on Derivatives Introduced | By Saul Hansell | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/obituaries/ellison-recalled-as-an-artist-of-great-range.html | Ellison Recalled as an Artist of Great Range | By Sheila Rule | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/on-pro-basketball-daly-quit-to-avoid-really-turning-gray.html | ON PRO BASKETBALL Daly Quit to Avoid Really Turning Gray | By Harvey Araton | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/on-my-mind-bill-clinton-s-teachings.html | On My Mind Bill Clintons Teachings | By A M Rosenthal | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/art-in-review-223271.html | Art in Review | By Holland Cotter | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/obituaries/joe-brainard-artist-theater-set-designer-and-poet-dies-at-52.html | Joe Brainard Artist Theater Set Designer And Poet Dies at 52 | By Roberta Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/delbello-wins-democrats-nod-for-senate-seat.html | DelBello Wins Democrats Nod for Senate Seat | By James Feron | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/business/assessing-the-odds-for-carter-hawley-s-overhaul.html | Assessing the Odds for Carter Hawleys Overhaul | By Stephanie Strom | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/us/cub-gets-more-aid-than-children-of-mountain-lions-victim.html | Cub Gets More Aid Than Children of Mountain Lions Victim | By Michelle Quinn | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/world/us-is-to-maintain-trade-privileges-for-china-s-goods-clinton-votes-for-business.html | US IS TO MAINTAIN TRADE PRIVILEGES FOR CHINAS GOODS Clinton Votes For Business | By Thomas L Friedman | TX 3-930-214 | 1994-07-11 |

Page 15261 of 33266

| | | | | |
|---|---|---|---|---|
| 1994-05-27 | https://www.nytimes.com/1994/05/27/style/chronicle-222712.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/celebrating-the-sounds-of-the-world.html | Celebrating The Sounds Of the World | By Jon Pareles | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/world/vatican-disavows-suggestion-of-church-guilt-in-holocaust.html | Vatican Disavows Suggestion Of Church Guilt in Holocaust | By Alan Cowell | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/pro-basketball-olajuwon-a-problem-without-a-solution.html | PRO BASKETBALL Olajuwon A Problem Without A Solution | By William C Rhoden | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/movies/tvweekend-edith-ann-or-lily-tomlin-explains-it-all-for-you.html | TVWeekend Edith Ann or Lily Tomlin Explains It All for You | By John J OConnor | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/art-in-review-223310.html | Art in Review | By Roberta Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/theater/review-theater-five-characters-in-search-of-an-identity.html | ReviewTheater Five Characters in Search of an Identity | By Ben Brantley | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/opinion/our-schools-are-failing-do-we-care.html | Our Schools Are Failing Do We Care | By Louis V Gerstner Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/where-city-children-can-have-a-wild-time.html | Where City Children Can Have a Wild Time | By Douglas Martin | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/us/woman-testifies-that-the-citadel-is-unfair.html | Woman Testifies That The Citadel Is Unfair | By Catherine S Manegold | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/republican-candidates-barnstorm-outlining-platform.html | Republican Candidates Barnstorm Outlining Platform | By James Dao | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/business/company-news-hard-charging-vehicles-an-electric-car-goes-more-than-an-extra-mile.html | COMPANY NEWS HardCharging Vehicles An Electric Car Goes More Than an Extra Mile | By Matthew L Wald | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/us/schlesinger-sees-free-speech-in-peril.html | Schlesinger Sees Free Speech in Peril | By William H Honan | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/business/company-reports-computer-associates-profits-top-expectations.html | COMPANY REPORTS Computer Associates Profits Top Expectations | By Glenn Rifkin | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/review-pop-huey-lewis-and-the-news-back-and-forth-in-time.html | ReviewPop Huey Lewis and the News Back and Forth in Time | By Jon Pareles | TX 3-930-214 | 1994-07-11 |

| 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/new-york-and-us-pledge-to-help-buy-major-park.html | New York and US Pledge To Help Buy Major Park | By Joseph Berger | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-27 | https://www.nytimes.com/1994/05/27/business/media-business-advertising-pugilistic-new-agency-seeks-produce-sharp-campaigns.html | THE MEDIA BUSINESS ADVERTISING A pugilistic new agency seeks to produce sharp campaigns that stand up and get noticed | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/review-art-african-genesis-what-western-artists-like.html | ReviewArt African Genesis What Western Artists Like | By Holland Cotter | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/world/us-is-to-maintain-trade-privileges-for-china-s-goods-a-policy-reversal.html | US IS TO MAINTAIN TRADE PRIVILEGES FOR CHINAS GOODS A Policy Reversal | By Douglas Jehl | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/art-in-review-223220.html | Art in Review | By Roberta Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/sports-of-the-times-blues-hope-messier-can-do-it-again.html | Sports of The Times Blues Hope Messier Can Do It Again | By George Vecsey | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/auto-racing-after-so-many-firsts-st-james-seeks-one-more.html | AUTO RACING After So Many Firsts St James Seeks One More | By Joseph Siano | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/nyregion/shirt-of-man-who-died-in-staten-island-struggle-is-lost.html | Shirt of Man Who Died in Staten Island Struggle Is Lost | By Joseph B Treaster | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/us/texas-plans-to-sue-us-over-illegal-alien-costs.html | Texas Plans to Sue US Over Illegal Alien Costs | By Sam Howe Verhovek | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/us/liars-attacking-health-plan-to-scare-elderly-groups-say.html | Liars Attacking Health Plan To Scare Elderly Groups Say | By Robert Pear | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/movies/review-film-the-flintstones-lovable-and-loud-with-wits-of-stone.html | ReviewFilm The Flintstones Lovable And Loud With Wits Of Stone | By Caryn James | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/art-in-review-223328.html | Art in Review | By Charles Hagen | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/world/gaza-self-rule-deepens-jewish-settlers-anxiety.html | Gaza SelfRule Deepens Jewish Settlers Anxiety | By Clyde Haberman | TX 3-930-214 | 1994-07-11 |

| 1994-05-27 | https://www.nytimes.com/1994/05/27/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-27 | https://www.nytimes.com/1994/05/27/sports/tennis-steady-as-the-rain-krickstein-gets-the-better-of-stich.html | TENNIS Steady as the Rain Krickstein Gets the Better of Stich | By Robin Finn | TX 3-930-214 | 1994-07-11 |
| 1994-05-27 | https://www.nytimes.com/1994/05/27/business/the-media-business-advertising-addenda-carmichael-wins-3-magazine-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Carmichael Wins 3 Magazine Awards | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/obituaries/george-w-ball-dies-at-84-vietnam-s-devils-advocate.html | George W Ball Dies at 84 Vietnams Devils Advocate | By Robert D McFadden | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/arts/review-jazz-the-sound-of-an-earlier-era.html | ReviewJazz The Sound of an Earlier Era | By Peter Watrous | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/opinion/public-private-homicide-begins-at-home.html | Public  Private Homicide Begins At Home | By Anna Quindlen | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/hockey-2-overtimes-later-it-s-a-final-and-it-s-the-rangers.html | HOCKEY 2 Overtimes Later Its a Final and Its the Rangers | By Joe Lapointe | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/business/q-a-233684.html | Q  A | By Leonard Sloane | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/opinion/observer-pre-pos-terous.html | Observer PrePosTerous | By Russell Baker | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/business/white-house-drops-bank-regulation-bid.html | White House Drops BankRegulation Bid | By Keith Bradsher | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/business/funds-watch-widening-the-net-for-global-investment.html | FUNDS WATCH Widening the Net for Global Investment | By Carole Gould | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/hockey-those-7.7-seconds-don-t-come-back-to-haunt-richter.html | HOCKEY Those 77 Seconds Dont Come Back to Haunt Richter | By Jennifer Frey | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/mayor-moves-to-combine-police-units.html | Mayor Moves To Combine Police Units | By Clifford Krauss | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/for-bullet-s-victim-vigil-triumphs-against-medical-odds-yeshiva-student-emerges.html | For Bullets Victim a Vigil Triumphs Against Medical Odds Yeshiva Student Emerges From Coma | By Matthew Purdy | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/arts/classical-music-in-review-233048.html | Classical Music in Review | By Allan Kozinn | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-28 | https://www.nytimes.com/1994/05/28/business/bank-scandal-may-expose-corrupt-links-in-indonesia.html | Bank Scandal May Expose Corrupt Links in Indonesia | By Philip Shenon | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/business/greenspan-sees-steady-economy.html | Greenspan Sees Steady Economy | By Keith Bradsher | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/business/investing-small-caps-big-hopes-iffy-market.html | INVESTING Small Caps Big Hopes Iffy Market | By Francis Flaherty | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/us/fine-print-periodic-look-behind-law-paying-income-taxes-credit-card-could-get.html | THE FINE PRINT A periodic look behind the law Paying Income Taxes by Credit Card Could Get You a Trip to Say Hawaii | By David E Rosenbaum | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/two-doctors-in-nassau-investigated-for-conduct.html | Two Doctors In Nassau Investigated For Conduct | By Jonathan Rabinovitz | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/business/dow-advances-by-3.68-in-a-quiet-trading-day.html | Dow Advances by 368 In a Quiet Trading Day | By Anthony Ramirez | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/business/law-mediation-as-a-route-to-lower-divorce-costs.html | LAW Mediation as a Route To Lower Divorce Costs | By Laura Mansnerus | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/world/foes-in-cambodia-s-civil-war-begin-talks.html | Foes in Cambodias Civil War Begin Talks | By Philip Shenon | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/business/retired-investors-adjust-to-market-flip-flops.html | Retired Investors Adjust To Market FlipFlops | By Kathryn Jones | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/auto-racing-notebook-those-penske-flaws-just-wishful-thinking.html | AUTO RACING NOTEBOOK Those Penske Flaws Just Wishful Thinking | By Joseph Siano | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/opinion/the-hatred-of-memory.html | The Hatred of Memory | By Ivan Lovrenovic | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/world/9-east-europe-nations-to-join-round-table-talks.html | 9 East Europe Nations to Join Round Table Talks | By Alan Riding | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/us/economy-grew-at-brisk-3-rate-in-first-quarter.html | US ECONOMY GREW AT BRISK 3 RATE IN FIRST QUARTER | By Robert D Hershey Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/pigeons-on-the-pill-bring-cleaner-bryant-park.html | Pigeons on the Pill Bring Cleaner Bryant Park | By Eleanor Blau | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-28 | https://www.nytimes.com/1994/05/28/world/china-welcomes-us-trade-policy.html | CHINA WELCOMES US TRADE POLICY | By Patrick E Tyler | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/world/boutros-ghali-says-sanctions-on-haiti-need-several-weeks.html | BoutrosGhali Says Sanctions on Haiti Need Several Weeks | By Douglas Jehl | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/business/smart-money-betting-big-on-dumb-phone-cards.html | Smart Money Betting Big on Dumb Phone Cards | By Glenn Collins | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/business/treasuries-dip-as-gdp-is-revised.html | Treasuries Dip as GDP Is Revised | By Robert Hurtado | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/us/beliefs-joining-gift-water-with-gift-love-baptismal-ceremony-manhattan.html | Beliefs Joining the gift of water with the gift of love at a baptismal ceremony in Manhattan | By Peter Steinfels | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/world/sharon-tosses-hat-into-ring-to-lead-israel.html | Sharon Tosses Hat Into Ring To Lead Israel | By Clyde Haberman | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/woman-raped-and-raped-again-by-3-men-near-prospect-park.html | Woman Raped and Raped Again by 3 Men Near Prospect Park | By Norimitsu Onishi | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/sports-of-the-times-the-roar-the-hush-the-roar.html | Sports of The Times The Roar The Hush The Roar | By Dave Anderson | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/arts/be-bop-s-generous-romantic.html | BeBops Generous Romantic | By Peter Watrous | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/tennis-facing-graf-an-upset-is-winning-just-one-set.html | TENNIS Facing Graf an Upset Is Winning Just One Set | By Robin Finn | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/boxing-de-la-hoya-rallies-to-win-in-round-3.html | BOXINGDe La Hoya Rallies To Win in Round 3 | By Rick Weinberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/world/bodies-from-rwanda-cast-a-pall-on-lakeside-villages-in-uganda.html | Bodies From Rwanda Cast a Pall On Lakeside Villages in Uganda | By Donatella Lorch | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/pro-basketball-benoit-a-substitute-leads-jazz-back-into-contention.html | PRO BASKETBALLBenoit a Substitute Leads Jazz Back Into Contention | By Jay Privman | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/arts/classical-music-in-review-232920.html | Classical Music in Review | By Allan Kozinn | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/obituaries/red-rodney-jazz-trumpeter-and-band-leader-dies-at-66.html | Red Rodney Jazz Trumpeter And Band Leader Dies at 66 | By Peter Watrous | TX 3-930-214 | 1994-07-11 |

| 1994-05-28 | https://www.nytimes.com/1994/05/28/arts/review-dance-harking-back-to-a-masters-sylphides.html | ReviewDance Harking Back to a Masters Sylphides | By Anna Kisselgoff | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-28 | https://www.nytimes.com/1994/05/28/world/solzhenitsyn-is-in-russia-hoping-for-ray-of-light.html | Solzhenitsyn Is in Russia Hoping for Ray of Light | By Serge Schmemann | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/arts/review-music-headline-ives-and-kindred-spirits.html | ReviewMusic  HEADLINEIves and Kindred Spirits | By Bernard Holland | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/us/clinton-aide-balks-at-cost-of-contrition.html | Clinton Aide Balks at Cost Of Contrition | By Gwen Ifill | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/us/past-looks-brighter-than-future-for-robb.html | Past Looks Brighter Than Future for Robb | By Richard L Berke | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/movies/e-mc-movie-comedy-equals-albert-einstein.html | E  mc  Movie Comedy Equals Albert Einstein | By James Barron | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/world/christopher-presses-policy-of-engagement-with-asia.html | Christopher Presses Policy Of Engagement With Asia | By Steven Greenhouse | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/obituaries/sondra-b-gair-is-dead-at-70-host-of-radio-show-in-chicago.html | Sondra B Gair Is Dead at 70 Host of Radio Show in Chicago | By Wolfgang Saxon | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/arts/classical-music-in-review-232831.html | Classical Music in Review | By Alex Ross | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/sports-of-the-times-close-enough-to-taste-fast-forward-to-knicks-rockets.html | Sports of The Times Close Enough to Taste FastForward to KnicksRockets | By William C Rhoden | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/us/rostenkowski-is-said-to-waver-on-plea-deal-at-friends-urging.html | Rostenkowski Is Said to Waver on Plea Deal at Friends Urging | By David Johnston | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/theater/review-theater-a-hollywood-soul-s-trip-from-tennessee.html | ReviewTheater A Hollywood Souls Trip From Tennessee | By Ben Brantley | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/us/giuliani-preserves-conservative-bloc-on-school-board.html | Giuliani Preserves Conservative Bloc On School Board | By Alison Mitchell | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/about-new-york-repaving-the-paths-of-his-life.html | ABOUT NEW YORK Repaving The Paths Of His Life | By Michael T Kaufman | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/bridge-232637.html | Bridge | By Alan Truscott | TX 3-930-214 | 1994-07-11 |

| 1994-05-28 | https://www.nytimes.com/1994/05/28/opinion/dogs-of-war.html | Dogs of War | By Anna Husarska | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/beach-season-begins-without-a-cloud-in-the-forecast.html | Beach Season Begins Without a Cloud in the Forecast | By Jon Nordheimer | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/baseball-a-rare-easy-night-for-smith-and-the-mets.html | BASEBALL A Rare Easy Night for Smith and the Mets | By Claire Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/business/company-news-french-executive-is-jailed-in-belgium.html | COMPANY NEWS French Executive Is Jailed in Belgium | By Alan Riding | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/castro-hires-rollins-to-run-senate-race.html | Castro Hires Rollins to Run Senate Race | By James Dao | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/business/an-ibm-reshaping-in-software.html | An IBM Reshaping In Software | By Steve Lohr | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/world/croatia-currency-s-name-protested.html | Croatia Currencys Name Protested | By Roger Cohen | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/arts/review-city-ballet-choreography-by-two-ballerinas.html | ReviewCity Ballet Choreography by Two Ballerinas | By Anna Kisselgoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/nyregion/once-a-gem-orchard-beach-is-repolished.html | Once a Gem Orchard Beach Is Repolished | By Emily M Bernstein | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/business/company-news-heinz-to-buy-british-line-of-baby-food.html | COMPANY NEWS Heinz to Buy British Line Of Baby Food | By Andrea Adelson | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/business/strategies-borrowers-putting-rate-locks-to-the-test.html | STRATEGIES Borrowers Putting Rate Locks To the Test | By Nick Ravo | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/us/after-long-delay-a-new-catechism-appears-in-english.html | After Long Delay a New Catechism Appears in English | By Peter Steinfels | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/hockey-devils-great-escape-and-greater-letdown.html | HOCKEY Devils Great Escape And Greater Letdown | By Alex Yannis | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/us/shots-at-cardinal-s-home-linked-to-2-policemen-held-in-slaying.html | Shots at Cardinals Home Linked To 2 Policemen Held in Slaying | By Don Terry | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-28 | https://www.nytimes.com/1994/05/28/us/criminal-inquiry-sought-for-cigarette-makers.html | Criminal Inquiry Sought for Cigarette Makers | By Philip J Hilts | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/world/korea-speeds-nuclear-fuel-removal-impeding.html | Korea Speeds Nuclear Fuel Removal Impeding Inspection | By Michael R Gordon | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/arts/classical-music-in-review-233005.html | Classical Music in Review | By Bernard Holland | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/baseball-cone-slips-against-another-former-met.html | BASEBALL Cone Slips Against Another Former Met | By Malcolm Moran | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/business/crafty-navigator-in-the-shoals-of-italian-finance.html | Crafty Navigator in the Shoals of Italian Finance | By John Tagliabue | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/world/rome-journal-for-vatican-diplomacy-boston-style.html | Rome Journal For Vatican Diplomacy BostonStyle | By John Tagliabue | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/sports/pro-basketball-knicks-road-show-rarely-gets-raves.html | PRO BASKETBALL Knicks Road Show Rarely Gets Raves | By Thomas George | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/us/panel-wants-less-flood-aid-for-uninsured.html | Panel Wants Less Flood Aid for Uninsured | By John H Cushman Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/us/in-a-growing-number-of-stores-hidden-security-microphones-are-listening.html | In a Growing Number of Stores Hidden Security Microphones Are Listening | By Peter T Kilborn | TX 3-930-214 | 1994-07-11 |
| 1994-05-28 | https://www.nytimes.com/1994/05/28/us/judge-hints-he-may-tell-citadel-to-scrap-its-all-male-tradition.html | Judge Hints He May Tell Citadel To Scrap Its AllMale Tradition | By Catherine S Manegold | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/world/victims-of-violence-compete-to-be-colombias-president.html | Victims of Violence Compete to Be Colombias President | By James Brooke | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/books/home-on-the-plains.html | Home on the Plains | By Lisa Sandlin | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/psychiatrist-to-discuss-churchill-s-heroic-stance.html | Psychiatrist To Discuss Churchills Heroic Stance | By Roberta Hershenson | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/us/melon-blight-leaves-georgia-growers-with-sour-outlook.html | Melon Blight Leaves Georgia Growers With Sour Outlook | By Ronald Smothers | TX 3-930-214 | 1994-07-11 |

| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/animal-doctor-with-a-way-with-birds.html | Animal Doctor With a Way With Birds | PAMELA GWYN KRIPKE | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/inquisitive-youth-gets-answers-to-life.html | Inquisitive Youth Gets Answers to Life | By Thomas Clavin | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/some-examfree-learning.html | Some ExamFree Learning | By Lynne Ames | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/on-cops-and-kids-day-free-ids.html | On Cops and Kids Day Free IDs | By Ina Aronow | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/dining-out-a-greenwich-cafe-comes-into-its-own.html | DINING OUT A Greenwich Cafe Comes Into Its Own | By Patricia Brooks | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-washington-heights-squatters-are-given-an-abrupt-heave-ho.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Squatters Are Given an Abrupt HeaveHo | By Randy Kennedy | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/automobiles/behind-the-wheelford-aspire-the-price-hold-the-extras-is-right.html | BEHIND THE WHEELFord AspireThe Price Hold the Extras Is Right | By Peggy Spencer Castine | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/soapbox-riverboat-gambling-on-the-hudson.html | SOAPBOX Riverboat Gambling on the Hudson | By Kenneth M Coughlin | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-midtown-fancy-food-and-a-picket-line-to-match.html | NEIGHBORHOOD REPORT MIDTOWN Fancy Food and a Picket Line to Match | By Bruce Lambert | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/books/westward-ho.html | Westward Ho | By Geoffrey Parker | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/making-it-work-a-technician-of-the-temper.html | MAKING IT WORK A Technician of the Temper | By Randy Kennedy | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/connecticut-guide-214329.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/automobiles/driving-smart-when-ordering-a-new-car-all-of-europe-is-an-option.html | DRIVING SMARTWhen Ordering a New Car All of Europe Is an Option | By Jim Motavalli | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/realestate/streetscapes-mount-morris-fire-bell-tower-stabilizing-relic-early-warning-system.html | StreetscapesThe Mount Morris Fire Bell Tower Stabilizing a Relic of the EarlyWarning System | By Christopher Gray | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/mob-tightens-secretive-style-in-retreat-from-prosecutors.html | Mob Tightens Secretive Style In Retreat From Prosecutors | By Selwyn Raab | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/style/the-night-when-the-stars-come-out.html | THE NIGHT When the Stars Come Out | By Bob Morris | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/township-rolls-out-red-carpet-at-prom-for-guests-over-65.html | Township Rolls Out Red Carpet at Prom for Guests Over 65 | By Carlotta Gulvas Swarden | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-upper-west-side-traffic-jams-or-easy-riding-two-views.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Traffic Jams or Easy Riding Two Views | By Randy Kennedy | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/food-the-water-table.html | FOOD The Water Table | By Molly ONeill | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/books/in-short-nonfiction-212962.html | IN SHORT NONFICTION | By Michael Anderson | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/the-nation-the-furor-over-data-on-doctors-you-bet-your-life-do-you-know-the-odds.html | The Nation The Furor Over Data on Doctors You Bet Your Life Do You Know the Odds | By Joel Brinkley | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/opinion/thomas-vs-clinton.html | Thomas vs Clinton | By Anita F Hill | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/distant-isle-far-reaches-few-visitors.html | DISTANT ISLE FAR REACHES FEW VISITORS | By Richard Tillinghast | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/gardening-formal-or-unruly-blossoms-in-a-pot.html | GARDENING Formal or Unruly Blossoms in a Pot | By Joan Lee Faust | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/style/on-the-street-overalls-all-over.html | ON THE STREET Overalls All Over | By Bill Cunningham | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-park-slope-plagued-age-nursing-home-will-close-after-32.html | NEIGHBORHOOD REPORT PARK SLOPE Plagued by Age Nursing Home Will Close After 32 Years | By Garry PierrePierre | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-parkchester-housing-jewel-in-the-bronx-loses-its-luster.html | NEIGHBORHOOD REPORT PARKCHESTER Housing Jewel in the Bronx Loses Its Luster | By Jane Lii | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-upper-west-side-synagogues-propose-a-ritual-fence.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Synagogues Propose a Ritual Fence | By Randy Kennedy | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/distant-isle-far-reaches-few-visitors.html | DISTANT ISLE FAR REACHES FEW VISITORS | By Richard Tillinghast | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/travel-advisory-airline-study-finds-cabin-air-acceptable.html | TRAVEL ADVISORY Airline Study Finds Cabin Air Acceptable | By Martin Tolchin | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/coping-saving-the-children-to-a-boom-chicka-beat.html | COPING Saving the Children to a BoomChicka Beat | By Robert Lipsyte | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/books/in-short-fiction-212954.html | IN SHORT FICTION | By Tobin Harshaw | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/books/beware-of-greeks-bearing-history.html | Beware of Greeks Bearing History | By Edmund Keeley | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-midtown-political-partying-whatever-party-one-hotel-serves.html | NEIGHBORHOOD REPORT MIDTOWN Political Partying Whatever the Party One Hotel Serves | By Bruce Lambert | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/business/he-told-he-suffered-now-he-s-a-hero.html | He Told He Suffered Now Hes a Hero | By Kurt Eichenwald | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/dance-itinerant-choreographer-comes-home.html | DANCEItinerant Choreographer Comes Home | By Barbara Gilford | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/who-keeps-600-miles-of-trail-blazed.html | Who Keeps 600 Miles of Trail Blazed | By Carolyn Battista | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/states-a-lure-to-film-makers.html | States a Lure to Film Makers | By Linda Molnar | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/sports-of-the-times-the-chance-to-win-four-more.html | Sports of The Times The Chance to Win Four More | By Dave Anderson | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/on-location-at-the-big-apple-circus-when-elephants-dictate-the.html | On Location at The Big Apple CircusWhen Elephants Dictate the Music | By Barbara Kaplan Lane | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/books/in-short-fiction.html | IN SHORT FICTION | By Tracy Cochran | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/books/in-short-fiction.html | IN SHORT FICTION | By Leslie Brenner | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/world/north-korea-foils-efforts-to-halt-its-nuclear-plans.html | NORTH KOREA FOILS EFFORTS TO HALT ITS NUCLEAR PLANS | By David E Sanger | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/florio-s-spotlight-dims-but-stage-widens.html | Florios Spotlight Dims but Stage Widens | By Jerry Gray | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/new-yorkers-co-where-does-dinner-come-from.html | NEW YORKERS  CO Where Does Dinner Come From | By Richard Bernstein | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/movies/taking-the-children-puns-on-rock-fine-but-beware-of-bamm-bamm-213683.html | TAKING THE CHILDREN Puns on Rock Fine but Beware of BammBamm | By Patricia S McCormick | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/hockey-a-blue-shirted-beast-worth-a-goal-a-game.html | HOCKEY A BlueShirted Beast Worth a Goal a Game | By Robert Lipsyte | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/we-re-all-racist-now.html | WERE ALL RACIST NOW | By Hg Bissinger | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/brand-name-mikhail-kalashnikov.html | BRAND NAMEMikhail Kalashnikov | By Jo DurdenSmith | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/business/the-executive-life-the-conference-rooms-at-the-cyberspace-inn.html | The Executive Life The Conference Rooms At the Cyberspace Inn | By Michael S Malone | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/books/hubble-hubble-toil-and-trouble.html | Hubble Hubble Toil and Trouble | By Chet Raymo | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/westchester-guide-216470.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-midtown-javits-center-facing-tougher-outside-competition.html | NEIGHBORHOOD REPORT MIDTOWN Javits Center Facing Tougher Outside Competition | By Bruce Lambert | | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/theater-women-s-dreams-men-s-desires.html | THEATER Womens Dreams Mens Desires | By Alvin Klein | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/world/panel-finds-lag-in-saving-environment.html | Panel Finds Lag in Saving Environment | By Paul Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/us/ancient-rock-in-crosscurrents-of-today.html | Ancient Rock in Crosscurrents of Today | By Peter Steinfels | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/a-swedish-artists-engaging-cottage.html | A Swedish Artists Engaging Cottage | By Roxana Robinson | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/irishamerican-family-ties.html | IrishAmerican Family Ties | By Lorraine Kreahling | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/travel-advisory-collectors-euroswatches.html | TRAVEL ADVISORY COLLECTORS EuroSwatches | By Terry Trucco | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/obituaries/e-j-kahn-jr-77-writer-for-the-new-yorker.html | E J Kahn Jr 77 Writer for The New Yorker | By Richard D Lyons | TX 3-930-214 | 1994-07-11 |

| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/democrats-pick-their-champions.html | Democrats Pick Their Champions | By James Feron | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/where-manufacturing-jobs-are-the-goal.html | Where Manufacturing Jobs Are the Goal | By Leonard Felson | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/arts/architecture-view-in-paris-a-building-that-melts-away-like-ice.html | ARCHITECTURE VIEW In Paris a Building That Melts Away Like Ice | By Herbert Muschamp | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/music-indoors-and-outdoors-concert-seasons-change.html | MUSIC Indoors and Outdoors Concert Seasons Change | By Robert Sherman | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/us/county-creates-militia-to-defend-gun-rights.html | County Creates Militia To Defend Gun Rights | By Larry Rohter | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/books/ordinary-people-in-hot-water.html | Ordinary People in Hot Water | By Ron Carlson | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/style/mirror-mirror.html | Mirror Mirror | By Dan Shaw | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/lacrosse-virginia-registers-upset-of-syracuse.html | LACROSSE Virginia Registers Upset of Syracuse | By William N Wallace | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/food-sandwiches-dress-up-for-special-summer-occasions.html | FOOD Sandwiches Dress Up for Special Summer Occasions | By Florence Fabricant | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/q-and-a-192716.html | Q and A | By Terence Neilan | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/books/telling-it-like-it-was.html | Telling It Like It Was | By Raleigh Trevelyan | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/arts/art-view-a-puzzling-rearrangement-in-philadelphia.html | ART VIEW A Puzzling Rearrangement in Philadelphia | By Michael Kimmelman | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/books/poetry-plain-and-tattooed.html | Poetry Plain and Tattooed | By Richard Tillinghast | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/distant-isle-far-reaches-few-visitors.html | DISTANT ISLE FAR REACHES FEW VISITORS | By Richard Tillinghast | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/business/manager-s-profile-alexander-s-macmillan-3d.html | Managers Profile Alexander S Macmillan 3d | By Carole Gould | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/archives/a-star-to-the-world-a-cipher-at-home.html | A Star to the World a Cipher at Home | By Guy Garcia | TX 3-930-214 | 1994-07-11 |

| 1994-05-29 | https://www.nytimes.com/1994/05/29/business/technology-an-electric-bus-bypasses-a-battery-barrier.html | Technology An Electric Bus Bypasses a Battery Barrier | By Matthew L Wald | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-29 | https://www.nytimes.com/1994/05/29/movies/film-a-rap-movie-opens-and-it-s-only-a-year-late.html | FILM A Rap Movie Opens and Its Only A Year Late | By Michel Marriott | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/business/wall-street-as-goes-the-trade-status-so-goes-the-nation-fund.html | Wall Street As Goes the Trade Status So Goes the Nation Fund | By Leslie Eaton | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/books/simple-truths-are-hard-to-know.html | Simple Truths Are Hard to Know | By Joyce Reiser Kornblatt | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/art-the-urban-ethos-as-depicted-in-various-media.html | ARTThe Urban Ethos as Depicted in Various Media | By Helen A Harrison | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/music-a-taste-of-french-music-on-city-island.html | MUSIC A Taste of French Music On City Island | By Robert Sherman | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/realestate/for-new-york-user-friendly-schools.html | For New York UserFriendly Schools | By Mervyn Rothstein | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/archives/pop-briefs.html | POP BRIEFS | By Peter Galvin | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/behind-the-rejection-of-10-school-budgets.html | Behind the Rejection of 10 School Budgets | By Ina Aronow | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/realestate/in-the-region-connecticut-a-whirlwind-of-plans-for-a-hot-newtown-property.html | In the RegionConnecticut A Whirlwind of Plans for a Hot Newtown Property | By Eleanor Charles | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/endpaper-wheeling-and-dealing.html | ENDPAPERWheeling and Dealing | By Bryan di Salvatore | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/tagged-stuffed-animals-circle-the-globe-for-a-third-grade-class.html | Tagged Stuffed Animals Circle The Globe for a ThirdGrade Class | By Kate Stone Lombardi | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/may-22-28-field-day-for-press-britain-s-killer-bug-succumbs-to-the-truth.html | May 2228 Field Day for Press Britains Killer Bug Succumbs to the Truth | By William E Schmidt | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/dining-out-showing-promise-from-soup-onward-in-fishkill.html | DINING OUTShowing Promise From Soup Onward in Fishkill | By M H Reed | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/fyi-236798.html | FYI | By Jennifer Steinhauer | TX 3-930-214 | 1994-07-11 |

| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/theater-a-romeo-and-juliet-that-s-true-to-form.html | THEATER A Romeo and Juliet Thats True to Form | By Alvin Klein | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-29 | https://www.nytimes.com/1994/05/29/books/jack-misses-ninas-fish-sticks.html | Jack Misses Ninas Fish Sticks | By Elinor Lipman | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/archives/recordings-view-raps-that-wound-with-humor.html | RECORDINGS VIEWRaps That Wound With Humor | By Dimitri Ehrlich | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/westchester-qa-laura-brill-the-need-to-learn-clearcut-writing.html | Westchester QA Laura BrillThe Need to Learn ClearCut Writing | By Donna Greene | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/boxing-de-la-hoya-turning-lightweight-after-victory.html | BOXINGDe La Hoya Turning Lightweight After Victory | By Rick Weinberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/world/german-aide-faults-policy-on-foreigners.html | German Aide Faults Policy On Foreigners | By Craig R Whitney | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/the-downfall-of-a-printer-that-once-was-king.html | The Downfall Of a Printer That Once Was King | By Suzanne Poor | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/books/shakespeare-meets-emma-lazarus.html | Shakespeare Meets Emma Lazarus | By Bette Pesetsky | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/baseball-teacher-demonstrates-and-his-pupil-follows.html | BASEBALL Teacher Demonstrates And His Pupil Follows | By Jennifer Frey | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/business/profile-even-in-a-big-tent-little-insults-little-compromises.html | Profile Even in a Big Tent Little Insults Little Compromises | By Teresa Riordan | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/world/as-plo-replaces-israelis-jordan-remains-on-sideline.html | As PLO Replaces Israelis Jordan Remains on Sideline | By Chris Hedges | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/distant-isle-far-reaches-few-visitors.html | DISTANT ISLE FAR REACHES FEW VISITORS | By Richard Tillinghast | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/art-at-yale-deliberate-images-in-black-and-white.html | ART At Yale Deliberate Images in Black and White | By Vivien Raynor | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/archives/video-view-in-a-parting-glimpse-a-onetime-dazzler-as-geriatric.html | VIDEO VIEWIn a Parting Glimpse A Onetime Dazzler As Geriatric Marvel | By Barbara Jepson | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/hers-making-rachel-big.html | HERSMaking Rachel Big | By Jane Bernstein | TX 3-930-214 | 1994-07-11 |

| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/baseball-yanks-pull-their-power-switch-in-9th-and-10th-innings-to-beat-royals.html | BASEBALL Yanks Pull Their Power Switch in 9th and 10th Innings to Beat Royals | By Malcolm Moran | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/realestate/in-the-regionlong-island-sales-to-resume-at-convicted-car-dealers.html | In the RegionLong IslandSales to Resume at Convicted Car Dealers Projects | By Diana Shaman | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/movies/film-summer-is-still-endless.html | FILM Summer Is Still Endless | By Lauren David Peden | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/art-sculptural-works-that-defy-the-limitations-of-definition.html | ART Sculptural Works That Defy the Limitations of Definition | By Vivien Raynor | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/baseball-players-and-union-officials-not-pleased-by-owners-proposals.html | BASEBALL Players and Union Officials Not Pleased by Owners Proposals | By Murray Chass | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/may-22-28-new-findings-easing-the-pain-of-circumcision.html | May 2228 New Findings Easing the Pain Of Circumcision | By Jane E Brody | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/dining-out-old-gathering-place-breathes-fresh-air.html | DINING OUT Old Gathering Place Breathes Fresh Air | By Joanne Starkey | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/home-clinic-prehung-doors-need-moderate-carpentry-ability.html | HOME CLINIC Prehung Doors Need Moderate Carpentry Ability | By John Warde | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/style/hero-worship.html | Hero Worship | By Bernard Weinraub | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/political-notes-vallone-negotiates-before-negotiating.html | Political Notes Vallone Negotiates Before Negotiating | By Todd S Purdum | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/opinion/journal-search-and-replace.html | Journal Search And Replace | By Frank Rich | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/arts/step-up-folks-check-it-out-nationhood.html | Step Up Folks Check It Out Nationhood | By Michael Wines | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/pro-basketball-malone-recovering-now-for-jazz.html | PRO BASKETBALLMalone Recovering Now for Jazz | By Jay Privman | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/hers-making-rachel-big.html | HERSMaking Rachel Big | By Jane Bernstein | TX 3-930-214 | 1994-07-11 |

| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/the-view-from-washington-building-on-a-librarys-rich-history.html | The View From WashingtonBuilding on a Librarys Rich History | By Frances Chamberlain | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/angels-with-designs-on-regional-theater.html | Angels With Designs On Regional Theater | By Alvin Klein | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/conversations-louis-rossetto-view-cyberspace-revolution-will-be-digitized.html | ConversationsLouis Rossetto The View From Cyberspace The Revolution Will Be Digitized | By John Markoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/us/arkansas-governors-business-and-political-life.html | Arkansas Governors Business and Political Life | By Anne Farris | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/world/judge-rules-army-killed-africa-critics.html | Judge Rules Army Killed Africa Critics | By Bill Keller | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/the-nation-denny-s-gets-a-bill-for-the-side-orders-of-bigotry.html | The Nation Dennys Gets A Bill for the Side Orders Of Bigotry | By Stephen Labaton | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/what-s-doing-in-st-petersburg.html | WHATS DOING IN St Petersburg | By Steven Erlanger | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/choice-tables-vancouver-s-diverse-dining.html | CHOICE TABLES Vancouvers Diverse Dining | By Bryan Miller | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/books/in-short-nonfiction-212970.html | IN SHORT NONFICTION | By Mel Watkins | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-bensonhurst-trying-to-get-day-workers-off-the-street.html | NEIGHBORHOOD REPORT BENSONHURST Trying to Get Day Workers Off the Street | By Garry PierrePierre | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/movies/taking-the-children-puns-on-rock-fine-but-beware-of-bamm-bamm-213713.html | TAKING THE CHILDREN Puns on Rock Fine but Beware of BammBamm | By Patricia S McCormick | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/dining-out-a-talented-chefs-sophisticated-fare.html | DINING OUTA Talented Chefs Sophisticated Fare | By Anne Semmes | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/addiction-programs-opening-up-for-disabled.html | Addiction Programs Opening Up For Disabled | By Phillip Lutz | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/three-smuggled-refugees-are-granted-asylum.html | Three Smuggled Refugees Are Granted Asylum | By Robert D McFadden | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/conservatives-may-break-with-gop.html | Conservatives May Break With GOP | By James Dao | TX 3-930-214 | 1994-07-11 |

| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/inquisitive-youth-gets-answers-to-life.html | Inquisitive Youth Gets Answers to Life | By Thomas Clavin | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/county-program-tries-to-keep-families-intact.html | County Program Tries To Keep Families Intact | By Elsa Brenner | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/new-jersey-q-a-dr-irvin-d-reid-heading-the-states-newest-university.html | New Jersey Q  A Dr Irvin D ReidHeading the States Newest University | By Lyn Mautner | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/style/thing-a-coveted-bathtub-on-wheels.html | THING A Coveted Bathtub On Wheels | By Nick Ravo | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/holmdel-journal-plans-for-church-fund-raising-festival-upset-neighbors.html | Holmdel Journal Plans for Church FundRaising Festival Upset Neighbors | By Arthur Z Kamin | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/business/at-work-women-s-pensions-wilting-fast.html | At Work Womens Pensions Wilting Fast | By Barbara Presley Noble | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/business/mutual-funds-sorting-out-a-doomsday-argument.html | Mutual Funds Sorting Out a Doomsday Argument | By Carole Gould | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/books/why-i-am-still-alive-today.html | Why I Am Still Alive Today | By Elisabeth Bumiller | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/us/the-citadel-s-152-year-tradition-clashes-with-an-age-old-issue.html | The Citadels 152Year Tradition Clashes With an AgeOld Issue | By Catherine S Manegold | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/it-s-a-holiday-laugh-at-danger-grill.html | Its a Holiday Laugh at Danger Grill | By Bryan Miller | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/books/crime-131792.html | CRIME | By Marilyn Stasio | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/where-student-moms-learn-to-keep-going.html | Where Student Moms Learn to Keep Going | By Gitta Morris | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/style-bearing-gifts.html | STYLEBearing Gifts | By Lewis Grossberger | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/the-view-rom-rye-seeking-funds-to-restore-the-oldest-house-in-the.html | The View Rom RyeSeeking Funds to Restore the Oldest House in the County | By Lynne Ames | TX 3-930-214 | 1994-07-11 |

| 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/may-22-28-trail-blazers-florida-mississippi-challenge-cigarette-manufacturers.html | May 2228 Trail Blazers Florida and Mississippi Challenge Cigarette Manufacturers | By Larry Rohter | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-29 | https://www.nytimes.com/1994/05/29/arts/pop-view-the-deep-forbidden-music-how-doo-wop-casts-its-spell.html | POP VIEW The Deep Forbidden Music How DooWop Casts Its Spell | By Stephen Holden | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/style/runways-naked-came-the-midriff.html | RUNWAYS Naked Came The Midriff | By Suzy Menkes | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/long-island-journal-385093.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/business/tech-notes-a-hot-prospect-in-paper-goods.html | Tech Notes A Hot Prospect in Paper Goods | By John Holusha | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/win-title-make-that-two-knicks-rangers-fans-double-hysteria-garden.html | Win a Title Make That Two Knicks and Rangers Fans Double the Hysteria at the Garden | By Craig Wolff | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/style/vows-jennifer-loring-cook-and-rudy-vavra.html | VOWS Jennifer Loring Cook and Rudy Vavra | By Lois Smith Brady | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/archives/classical-view-all-together-now-we-dont-get-no-respect.html | CLASSICAL VIEWAll Together Now We Dont Get No Respect | By Sarah Bryan Miller | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/practical-traveler-a-non-smoker-vs-an-airline.html | PRACTICAL TRAVELER A NonSmoker Vs an Airline | By Betsy Wade | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/business/your-own-account-working-without-a-corporate-net.html | Your Own AccountWorking Without a Corporate Net | By Mary Rowland | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/pro-basketball-one-for-ewing-68-for-knicks-and-life-for-pacers.html | PRO BASKETBALL One for Ewing 68 for Knicks and Life for Pacers | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/style/no-more-mcjobs-for-mr-x.html | No More McJobs for Mr X | By Steve Lohr | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/art-cultural-boundaries-fade-in-the-hybrid-world-of-la-frontera.html | ARTCultural Boundaries Fade in the Hybrid World of La Frontera | By William Zimmer | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/towns-garbagedisposal-plans-are-thrown-into-disarray.html | Towns GarbageDisposal Plans Are Thrown Into Disarray | By John Rather | TX 3-930-214 | 1994-07-11 |

| 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/soccer-us-tied-in-road-match-played-at-home.html | SOCCER US Tied in Road Match Played at Home | By Jere Longman | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/couple-s-home-grown-mission-efforts-develop-into-a-refuge-for-the-addicted.html | Couples HomeGrown Mission Efforts Develop Into a Refuge for the Addicted | By Leo H Carney | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/hockey-nameless-fameless-canucks-are-year-s-biggest-giant-killers.html | HOCKEY Nameless Fameless Canucks Are Years Biggest GiantKillers | By Mike Wise | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/arts/film-far-from-mainstream-films-two-that-fight-the-current.html | FILM FarFromMainstream Films Two That Fight The Current | By B Ruby Rich | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/tennis-yzaga-jolts-chang-at-his-own-5-set-game.html | TENNIS Yzaga Jolts Chang at His Own 5Set Game | By Robin Finn | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/long-island-journal-397673.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/realestate/habitats-redoing-a-12-room-maisonette-not-that-different-from-restoring-art.html | HabitatsRedoing a 12Room Maisonette Not That Different From Restoring Art | By Tracie Rozhon | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/the-world-one-death-in-an-alley-gives-new-life-to-war-in-kashmir.html | THE WORLD One Death in an Alley Gives New Life to War in Kashmir | By John F Burns | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/star-on-the-basketball-court-helps-youths-stay-off-the-streets.html | Star on the Basketball Court Helps Youths Stay Off the Streets | By Dan Markowitz | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/on-being-a-magnet-to-hustlers.html | On Being A Magnet To Hustlers | By Sally A Kitt Chapell | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/archives/up-and-coming-lloyd-riggins-eager-to-show-what-he-learned-in.html | UP AND COMING Lloyd RigginsEager to Show What He Learned in Denmark | By Hilary Ostlere | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-chelsea-attacks-against-gays-raise-fears.html | NEIGHBORHOOD REPORT CHELSEA Attacks Against Gays Raise Fears | By Marvine Howe | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/factory-areas-may-be-sites-of-superstores.html | Factory Areas May Be Sites Of Superstores | By Tom Redburn | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/movies/taking-the-children-puns-on-rock-fine-but-beware-of-bamm-bamm-213675.html | TAKING THE CHILDREN Puns on Rock Fine but Beware of BammBamm | By Patricia S McCormick | TX 3-930-214 | 1994-07-11 |

| 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/bill-clintons-adhocracy.html | Bill Clintons Adhocracy | By Richard N Haass | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/travel-advisory-room-rates-rising-at-las-vegas-hotels.html | TRAVEL ADVISORY Room Rates Rising At Las Vegas Hotels | By John Brannon Albright | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/congested-expensive-out-of-date.html | Congested Expensive Out of Date | By Constance L Hays | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/may-22-28-realpolitik-wins-europe-shies-away-from-rwandan-slaughter.html | May 2228 Realpolitik Wins Europe Shies Away From Rwandan Slaughter | By Stephen Kinzer | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/on-sunday-at-st-benedict-the-world-cup-is-homecoming.html | On Sunday At St Benedict The World Cup Is Homecoming | By Francis X Clines | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/fugitive-killers-hunted-in-new-york-city.html | Fugitive Killers Hunted in New York City | By Norimitsu Onishi | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/business/viewpoints-ceo-smith-go-to-washington.html | ViewpointsCEO Smith Go to Washington | By Max Holland | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/theater/theater-noises-off-at-the-venerable-actors-studio.html | THEATER Noises Off at the Venerable Actors Studio | By Wendy Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/with-three-cases-on-file-police-units-work-to-overcome-corruption-blemish.html | With Three Cases on File Police Units Work to Overcome Corruption Blemish | By Elsa Brenner | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/connecticut-qa-julie-d-belaga-schooling-more-women-for-political.html | Connecticut QA Julie D BelagaSchooling More Women for Political Office | By Kathleen Saluk Failla | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/sunday-may-29-1994-the-lost-quayle-diaries.html | SUNDAY May 29 1994 The Lost Quayle Diaries | By Maureen Dowd | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/arts/as-the-world-has-turned-so-has-helen-wagner.html | As the World Has Turned So Has Helen Wagner | By Melinda Henneberger | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/books/new-noteworthy-paperbacks-131580.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/backtalk-hoops-were-the-aztecs-and-the-mayas-in-on-the-first-jump.html | BACKTALKHoops Were the Aztecs and the Mayas in on the First Jump Ball | By Scott Ellsworth | TX 3-930-214 | 1994-07-11 |

| 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/on-pro-basketball-reversal-of-good-fortune.html | On Pro Basketball Reversal Of Good Fortune | By William Crhoden | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/mute-dancers-how-to-watch-a-hummingbird.html | Mute Dancers How to Watch a Hummingbird | By Diane Ackerman | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/world/solzhenitsyn-attacks-gorbachev-and-new-reforms.html | Solzhenitsyn Attacks Gorbachev and New Reforms | By Serge Schmemann | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/business/viewpoints-history-upholds-feds-rate-moves.html | ViewpointsHistory Upholds Feds Rate Moves | By Stuart E Weiner | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/movies/taking-the-children-puns-on-rock-fine-but-beware-of-bamm-bamm-213691.html | TAKING THE CHILDREN Puns on Rock Fine but Beware of BammBamm | By Kenneth C Davis | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/a-movable-feast-of-artwork-at-a-mall.html | A Movable Feast Of Artwork at a Mall | By Fay Ellis | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/realestate/if-you-re-thinking-living-spuyten-duyvil-sunsets-over-palisades-legends.html | If Youre Thinking of Living In Spuyten Duyvil Sunsets Over the Palisades and Legends | By Rosalie R Radomsky | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/brookhaven-attacks-plan-for-l-i-sound.html | Brookhaven Attacks Plan for L I Sound | By Vivien Kellerman | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/movies/discoveries-made-along-the-croisette.html | Discoveries Made Along The Croisette | By Janet Maslin | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/realestate/in-the-regionnew-jersey-new-homes-shops-and-amenities-for-newarks.html | In the RegionNew JerseyNew Homes Shops and Amenities for Newarks Core | By Rachelle Garbarine | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/cuttings-herb-heaven-must-be-something-like-this.html | CUTTINGS Herb Heaven Must Be Something Like This | By Anne Raver | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/a-stage-career-becomes-a-show.html | A Stage Career Becomes a Show | By Alvin Klein | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/business/the-executive-computer-data-base-workhorse-goes-windows.html | The Executive Computer Data Base Workhorse Goes Windows | By Lawrence M Fisher | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/us/rostenkowski-is-said-to-reject-plea-agreement-in-graft-case.html | Rostenkowski Is Said to Reject Plea Agreement in Graft Case | By David Johnston | TX 3-930-214 | 1994-07-11 |

| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/hospitals-develop-managedcare-programs-to-compete-with-plans-in.html | Hospitals Develop ManagedCare Programs To Compete With Plans in Private Sector | By Rachel Kreier | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/sing-a-song-about-the-double-helix.html | Sing a Song About the Double Helix | By Barbara Delatiner | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/arts/jackie-o-who-lived-a-mini-series.html | Jackie O Who Lived a MiniSeries | By Gwenda Blair | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/opinion/in-america-chasing-the-truth.html | In America Chasing the Truth | By Bob Herbert | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/the-nation-democrats-rediscover-knack-of-losing.html | THE NATION Democrats Rediscover Knack of Losing | By Richard L Berke | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/business/wall-street-on-the-trail-of-the-rogue-brokers.html | Wall Street On the Trail of the Rogue Brokers | By Susan Antilla | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/would-you-baptize-an-extraterrestrial.html | Would You Baptize an Extraterrestrial | By Jack Hitt | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/books/goring-yawns.html | Goring Yawns | By James E Young | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-bay-ridge-hold-the-burgers-now-hold-the-golden-arches-too.html | NEIGHBORHOOD REPORT BAY RIDGE Hold the Burgers Now Hold the Golden Arches Too | By Garry PierrePierre | | |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/sports-of-the-times-ewing-and-knicks-hit-indoor-wall-at-indy.html | Sports of The Times Ewing and Knicks Hit Indoor Wall at Indy | By George Vecsey | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-lower-manhattan-rebuilding-canal-st-station-unobtrusively.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Rebuilding the Canal St Station Unobtrusively | By Marvine Howe | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/may-22-28-they-pursued-it-with-hubble-and-hope.html | May 2228 They Pursued It With Hubble and Hope | By John Noble Wilford | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/on-being-a-magnet-to-hustlers.html | On Being A Magnet To Hustlers | By Sally A Kitt Chappell | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/realestate/your-home-selling-a-small-co-op.html | YOUR HOME Selling A Small Coop | By Andree Brooks | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/movies/arts-artifacts-to-collectors-gable-is-still-a-star.html | ARTSARTIFACTS To Collectors Gable Is Still a Star | By Rita Reif | TX 3-930-214 | 1994-07-11 |

| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/whitman-birthplace-to-get-visitor-center.html | Whitman Birthplace to Get Visitor Center | By Marjorie Kaufman | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-29 | https://www.nytimes.com/1994/05/29/business-diary.html | Business Diary | By Hubert B Herring | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/recalling-when-loose-lips-sank-ships.html | Recalling When Loose Lips Sank Ships | By Bess Liebenson | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/realestate/commercial-property-lower-manhattan-bid-engine-for-economic-improvement-downtown.html | Commercial PropertyLower Manhattan BID An Engine for Economic Improvement Downtown | By Claudia H Deutsch | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Tom Graves | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/may-22-28-neither-player-nor-hall-of-famer.html | May 2228 Neither Player nor Hall of Famer | By Claire Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/last-ride-andretti-500-miles-from-the-finish-line.html | Last Ride Andretti 500 Miles From the Finish Line | By Joseph Siano | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/us/clinton-aides-copter-bill-raised-to-13000.html | Clinton Aides Copter Bill Raised to 13000 | By Douglas Jehl | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/mondo-murdoch-networking-globally-and-relentlessly.html | Mondo Murdoch Networking Globally and Relentlessly | By Richard W Stevenson | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/business/sound-bytes-visualizing-the-new-media.html | Sound Bytes Visualizing the New Media | By Steve Lohr | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/long-island-qa-jack-chin-a-leader-in-forging-cultural-and-trade.html | Long Island QA Jack ChinA Leader in Forging Cultural and Trade Relations With China | By John Rather | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/obituaries/daniel-flood-90-who-quit-congress-in-disgrace-is-dead.html | Daniel Flood 90 Who Quit Congress in Disgrace Is Dead | By Richard D Lyons | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/pro-basketball-knicks-time-for-2-r-s-rest-and-recollection.html | PRO BASKETBALL Knicks Time for 2 Rs Rest and Recollection | By Joe Siano | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/hockey-devils-reflect-primarily-with-pride.html | HOCKEY Devils Reflect Primarily With Pride | By Alex Yannis | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/once-again-journalists-find-humor-in-politics.html | Once Again Journalists Find Humor in Politics | By Howard Klausner | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/when-growing-beans-and-peas-means-chasing-bugs-with-soap-not.html | When Growing Beans and Peas Means Chasing Bugs With Soap Not Pesticide | By Alberta Eiseman | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/putting-babysitting-on-a-business-footing.html | Putting BabySitting on a Business Footing | FAY ELLIS | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/business/market-watch-a-german-u-turn-on-rates-scares-europe.html | MARKET WATCH A German UTurn on Rates Scares Europe | By Floyd Norris | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/the-world-how-yemen-is-coming-undone.html | THE WORLD How Yemen Is Coming Undone | By Chris Hedges | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/ideas-trends-if-russians-can-talk-freely-what-s-to-write-about.html | Ideas  Trends If Russians Can Talk Freely Whats to Write About | By Steven Erlanger | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/arts/dance-for-jerome-robbins-a-siege-by-terpsichore.html | DANCE For Jerome Robbins a Siege by Terpsichore | By Anna Kisselgoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/arts/classical-brief.html | CLASSICAL BRIEF | By Alex Ross | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/magazine/on-language-the-coveted-bloopie-awards.html | ON LANGUAGE The Coveted Bloopie Awards | By William Safire | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/music-concerts-in-a-barn-with-gusto.html | MUSICConcerts in a Barn With Gusto | By Rena Fruchter | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/travel-advisory-correspondent-s-report-even-for-new-york-city-a-really-big-week.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Even for New York City A Really Big Week | By Mary B W Tabor | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/untrammeled-madeline-island.html | Untrammeled Madeline Island | By Linda Bird Francke | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/neighborhood-report-the-rockaways-uproar-over-a-plan-to-bury-silt-offshore.html | NEIGHBORHOOD REPORT THE ROCKAWAYS Uproar Over a Plan to Bury Silt Offshore | By Lawrence Van Gelder | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/arts/recordings-view-sacre-bleu-don-t-call-her-french-or-even-female.html | RECORDINGS VIEW Sacre Bleu Dont Call Her French Or Even Female | By John Rockwell | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-29 | https://www.nytimes.com/1994/05/29/business/world-markets-us-glitch-in-the-british-air-dynamo.html | World Markets US Glitch in the British Air Dynamo | By Richard W Stevenson | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/travel/distant-isle-far-reaches-few-visitors.html | DISTANT ISLE FAR REACHES FEW VISITORS | By Richard Tillinghast | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/horse-racing-boundary-runs-record-to-5-in-row.html | HORSE RACING Boundary Runs Record To 5 in Row | By Joseph Durso | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/world/rightist-s-rise-poses-new-threat-to-mexican-party-s-rule.html | Rightists Rise Poses New Threat to Mexican Partys Rule | By Tim Golden | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/books/in-his-brother-s-shadow.html | In His Brothers Shadow | By Kathryn Harrison | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/yacht-racing-weakened-hulls-pose-questions-about-safety.html | YACHT RACING Weakened Hulls Pose Questions About Safety | By Barbara Lloyd | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/busine ss/the-titans-of-tint-make-their-picks.html | The Titans of Tint Make Their Picks | By Deborah L Jacobs | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregi on/fighting-colitis-in-the-computer-age.html | Fighting Colitis in the Computer Age | By Penny Singer | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/books/the-bug-picture.html | The Bug Picture | By Lewis Burke Frumkes | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregi on/after-school-learning-karate-or-making-pizza.html | After School Learning Karate Or Making Pizza | By Bill Ryan | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/books/ in-short-nonfiction-and-the-beats-go-on.html | IN SHORT NONFICTIONAnd the Beats Go On | By Robin Lippincott | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregi on/fighting-crime-in-the-neighborhoods.html | Fighting Crime in the Neighborhoods | By Jack Cavanaugh | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/us/chil dless-workers-demanding-equity-in-corporate-world.html | Childless Workers Demanding Equity In Corporate World | By Lena Williams | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | on/playing-in-the-neighborhood-236012.html | PLAYING IN THE NEIGHBORHOOD | By Erin St John Kelly | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/realest ate/perspectives-with-costs-down-a-builder-trumpets-affordability.html | PERSPECTIVES With Costs Down a Builder Trumpets Affordability | By Alan S Oser | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregi on/commencement-a-national-role-is-stressed-at-cadet-graduation.html | Commencement A National Role Is Stressed at Cadet Graduation | By James Feron | TX 3-930-214 | 1994-07-11 |

| 1994-05-29 | https://www.nytimes.com/1994/05/29/movies/taking-the-children-puns-on-rock-fine-but-beware-of-bamm-bamm-213705.html | TAKING THE CHILDREN Puns on Rock Fine but Beware of BammBamm | By Kenneth C Davis | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-29 | https://www.nytimes.com/1994/05/29/world/arafat-names-14-to-self-rule-authority.html | Arafat Names 14 to SelfRule Authority | By Youssef M Ibrahim | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/91-law-dictates-how-to-allot-medicaid-cases.html | 91 Law Dictates How to Allot Medicaid Cases | By Rachel Kreier | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/business/viewpoints-the-electric-car-a-quixotic-quest.html | ViewpointsThe Electric Car A Quixotic Quest | By Frank Wicks | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/hockey-rangers-win-for-the-ages-and-now-go-after-1940.html | HOCKEY Rangers Win for the Ages And Now Go After 1940 | By Joe Lapointe | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/sports/soccer-ireland-brings-cup-team-with-an-english-accent-to-america.html | SOCCER Ireland Brings Cup Team With an English Accent to America | By James F Clarity | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/business/it-s-small-cheap-and-not-a-hyundai.html | Its Small Cheap and Not a Hyundai | By Andrew Pollack | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | on/playing-in-the-neighborhood-225541.html | PLAYING IN THE NEIGHBORHOOD | By Erin St John Kelly | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/art-of-limiting-costs-while-preserving-quality.html | Art of Limiting Costs While Preserving Quality | By Rachel Kreier | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/archives/pop-briefs.html | POP BRIEFS | By Mark J Petrarca | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/fyi-226068.html | FYI | By Jennifer Steinhauer | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/movies/film-the-law-according-to-ernie-hudson.html | FILM The Law According to Ernie Hudson | By Kenneth M Chanko | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/books/post-party-depression.html | PostParty Depression | By Andrew Sullivan | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/the-nation-when-beliefs-clash-in-court.html | THE NATION When Beliefs Clash in Court | By Richard Bernstein | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/city-college-students-study-the-anatomy-of-hate.html | City College Students Study the Anatomy of Hate | By Maria Newman | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-29 | https://www.nytimes.com/1994/05/29/weekinreview/the-world-balkan-road-signs-this-way-to-chaos.html | The World Balkan Road Signs This Way to Chaos | By Roger Cohen | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/nyregion/keep-the-charcoal-off-the-grill-utilities-say.html | Keep the Charcoal Off the Grill Utilities Say | By Matthew L Wald | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/arts/art-view-improbable-journey-from-shanghai-to-mexico-city.html | ART VIEW Improbable Journey From Shanghai To Mexico City | By John Russell | TX 3-930-214 | 1994-07-11 |
| 1994-05-29 | https://www.nytimes.com/1994/05/29/us/tissue-illness-and-implants-no-tie-is-seen.html | Tissue Illness And Implants No Tie Is Seen | By Gina Kolata | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/hunt-pressed-for-2-killers-who-escaped.html | Hunt Pressed For 2 Killers Who Escaped | By Robert D McFadden | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/pro-basketball-knicks-find-68-is-hard-to-believe.html | PRO BASKETBALL Knicks Find 68 Is Hard To Believe | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/us/searching-its-soul-us-catholic-church-second-four-articles-wellspring-priests.html | Searching Its Soul The US Catholic Church Second of four articles Wellspring of Priests Dries Up Changing Much of Parish Life | By Erik Eckholm | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/world/communists-in-hungary-win-majority.html | Communists In Hungary Win Majority | By Jane Perlez | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/opinion/essay-that-100000-profit.html | Essay That 100000 Profit | By William Safire | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/moynihan-calls-on-rival-to-dismiss-campaign-aide.html | Moynihan Calls On Rival To Dismiss Campaign Aide | By Todd S Purdum | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/opinion/tyranny-of-the-minority.html | Tyranny of the Minority | By Arthur S Flemming and Ray Marshall | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/us/overcoming-lure-of-world-to-take-an-increasingly-rare-path.html | Overcoming Lure of World to Take an Increasingly Rare Path | By Erik Eckholm | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/baseball-let-s-go-sweep-mets-respond-and-mop-up-reds.html | BASEBALL Lets Go Sweep Mets Respond and Mop Up Reds | By Gerald Eskenazi | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/opinion/abroad-at-home-guilt-for-vietnam.html | Abroad at Home Guilt For Vietnam | By Anthony Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/world/solzhenitsyn-s-deepest-russia-is-it-still-there.html | Solzhenitsyns Deepest Russia Is It Still There | By Serge Schmemann | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-30 | https://www.nytimes.com/1994/05/30/opinion/health-care-second-opinions-an-occasional-series-unhealthy.html | HEALTH CARE SECOND OPINIONS  An occasional seriesUnhealthy Maintenance Organizations | By Kip Sullivan and Keith W Sehnert | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/us/for-high-school-graduates-a-job-market-of-dead-ends.html | For High School Graduates A Job Market of Dead Ends | By Peter T Kilborn | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/pro-basketball-time-stands-still-but-jazz-still-falls.html | PRO BASKETBALLTime Stands Still But Jazz Still Falls | By Jay Privman | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/auto-racing-gotta-be-the-engine-unser-and-penske-rule-indy.html | AUTO RACING Gotta Be the Engine Unser and Penske Rule Indy | By Joseph Siano | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/hockey-rangers-skating-into-the-unknown.html | HOCKEY Rangers Skating Into the Unknown | By Jennifer Frey | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/world/weighing-options-us-aides-assess-invasion-of-haiti.html | WEIGHING OPTIONS US AIDES ASSESS INVASION OF HAITI | By Michael R Gordon With Eric Schmitt | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/us/at-wellesley-or-first-lady-central-the-talk-is-about-well-first-ladies.html | At Wellesley or First Lady Central the Talk Is About Well First Ladies | By Sara Rimer | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/us/new-political-cry-remember-the-alamodome.html | New Political Cry Remember the Alamodome | By Sam Howe Verhovek | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/baseball-yanks-offensive-prowess-goes-for-naught-in-loss.html | BASEBALL Yanks Offensive Prowess Goes for Naught in Loss | By Malcolm Moran | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/world/palestinians-in-jordan-see-bleak-future-after-accord.html | Palestinians In Jordan See Bleak Future After Accord | By Chris Hedges | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/arts/review-music-at-spoleto-festival-moral-of-the-day-is-redemption.html | ReviewMusic At Spoleto Festival Moral of the Day Is Redemption | By James R Oestreich | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/world/bradley-and-gingrich-back-trade-curbs-on-north-korea.html | Bradley and Gingrich Back Trade Curbs on North Korea | By Keith Bradsher | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/world/israelis-perplexed-by-palestinians-and-by-leaders.html | Israelis Perplexed by Palestinians and by Leaders | By Clyde Haberman | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/business/off-the-court-tennis-is-in-a-slump.html | Off the Court Tennis Is in a Slump | By Richard Sandomir | TX 3-930-214 | 1994-07-11 |

Page 15290 of 33266

| 1994-05-30 | https://www.nytimes.com/1994/05/30/arts/review-rock-same-old-eagles-something-for-everybody.html | ReviewRock Same Old Eagles Something for Everybody | By Jon Pareles | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/pro-basketball-pacers-are-on-a-high-instead-of-a-vacation.html | PRO BASKETBALL Pacers Are on a High Instead of a Vacation | By William C Rhoden | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/on-baseball-baseball-answers-question.html | ON BASEBALL Baseball Answers Question | By Claire Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/chronicle-248606.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/arts/review-dance-a-passage-through-time-from-robbins-and-ives.html | ReviewDance A Passage Through Time From Robbins and Ives | By Jennifer Dunning | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/world/crimea-is-waging-a-war-of-nerves-with-ukraine.html | Crimea Is Waging a War of Nerves With Ukraine | By Alessandra Stanley | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/mother-nature-never-intended-this-pollution-not-enough-care-afflict-city-s.html | Mother Nature Never Intended This Pollution and Not Enough Care Afflict Cities Street Trees | By Douglas Martin | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/us/clinton-criticized-as-too-ambitious-with-vaccine-plan.html | CLINTON CRITICIZED AS TOO AMBITIOUS WITH VACCINE PLAN | By Robert Pear | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/business/patents-246409.html | Patents | By Teresa Riordan | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/for-4-collegial-congressmen-life-looks-a-lot-like-college.html | For 4 Collegial Congressmen Life Looks a Lot Like College | By Todd S Purdum | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/business/the-media-business-gay-newspapers-try-new-paths-to-growth.html | THE MEDIA BUSINESS Gay Newspapers Try New Paths to Growth | By Michael Wilke | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/world/ouagadougou-journal-a-samaritan-lightens-african-women-s-cross.html | Ouagadougou Journal A Samaritan Lightens African Womens Cross | By John Darnton | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/theater/review-theater-d-day-get-together-with-a-captive-guest-list.html | ReviewTheater DDay GetTogether With a Captive Guest List | By Wilborn Hampton | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/the-thomas-cole-house-may-become-historic-site.html | The Thomas Cole House May Become Historic Site | By Harold Faber | TX 3-930-214 | 1994-07-11 |

| | | | | |
|---|---|---|---|---|
| 1994-05-30 | https://www.nytimes.com/1994/05/30/arts/review-dance-bournonville-s-sylph-three-interpretations.html | ReviewDance Bournonvilles Sylph Three Interpretations | By Anna Kisselgoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/horse-racing-twining-continues-his-unbeaten-ways.html | HORSE RACING Twining Continues His Unbeaten Ways | By Joseph Durso | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/business/the-media-business-50-years-after-d-day-a-newsstand-invasion.html | THE MEDIA BUSINESS 50 Years After DDay a Newsstand Invasion | By Deirdre Carmody | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/business/the-media-business-a-photographic-dispute-over-jacqueline-onassis.html | THE MEDIA BUSINESS A Photographic Dispute Over Jacqueline Onassis | By Deirdre Carmody | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/world/balaguer-says-he-ll-enforce-curbs-on-haiti.html | Balaguer Says Hell Enforce Curbs on Haiti | By John Kifner | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/sports-of-the-times-why-s-ewing-so-pleasant-these-days.html | Sports of The Times Whys Ewing So Pleasant These Days | By George Vecsey | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/man-is-found-shot-to-death-in-hotel-room.html | Man Is Found Shot to Death In Hotel Room | By George James | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/soccer-world-cup-94-miracle-worker-or-nutty-professor-us-coach-has-yet-to-decide.html | SOCCER World Cup 94 Miracle Worker or Nutty Professor US Coach Has Yet to Decide | By Jere Longman | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/world/embargo-leaves-serbia-thriving.html | Embargo Leaves Serbia Thriving | By Roger Cohen | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/world/two-centrists-to-face-run-off-vote-in-colombia.html | Two Centrists to Face RunOff Vote in Colombia | By James Brooke | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/chronicle-248592.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/us/muslim-figure-is-wounded-in-california.html | Muslim Figure Is Wounded in California | By Kit R Roane | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/business/economics-by-ripples.html | Economics By Ripples | By Keith Bradsher | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/books/books-of-the-times-ear-to-the-ground-and-nose-to-the-grindstone.html | Books of The Times Ear to the Ground and Nose to the Grindstone | By Christopher LehmannHaupt | TX 3-930-214 | 1994-07-11 |

| 1994-05-30 | https://www.nytimes.com/1994/05/30/business/a-call-for-easing-labor-management-tension.html | A Call for Easing LaborManagement Tension | By Louis Uchitelle | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/chronicle-248584.html | CHRONICLE | By Nadine Brozan | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/opinion/our-just-say-no-school-board.html | Our Just Say No School Board | By Edward McCabe | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/opinion/health-care-second-opinions-an-occasional-series-unhealthy.html | HEALTH CARE SECOND OPINIONS  An occasional seriesUnhealthy Maintenance Organizations | By Kip Sullivan and Keith W Sehnert | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/supporters-and-critics-equally-ardent-in-judging-hynes.html | Supporters and Critics Equally Ardent in Judging Hynes | By Joe Sexton | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/arts/review-television-eric-stoltz-and-randy-quaid-as-patients-gaining-insight.html | ReviewTelevision Eric Stoltz and Randy Quaid As Patients Gaining Insight | By John J OConnor | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/arts/review-pop-guitar-pounding-and-roars-by-a-victim-of-love-and-life.html | ReviewPop Guitar Pounding and Roars By a Victim of Love and Life | By Neil Strauss | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/us/washington-s-decline-is-the-issue.html | Washingtons Decline Is the Issue | By Michael Janofsky | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/baseball-sanders-s-trade-for-kelly-is-more-than-lefty-righty.html | BASEBALL Sanderss Trade for Kelly Is More Than LeftyRighty | By Claire Smith | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/arts/review-rock-forcing-a-guest-to-improvise.html | ReviewRock Forcing a Guest to Improvise | By Neil Strauss | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/hockey-don-t-know-pavel-bure-you-will.html | HOCKEY Dont Know Pavel Bure You Will | By Mike Wise | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/tennis-the-more-mature-pierce-is-on-a-steamroll-in-paris.html | TENNIS The More Mature Pierce Is on a Steamroll in Paris | By Robin Finn | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/budget-battleground-funds-for-the-young.html | Budget Battleground Funds for the Young | By Jonathan P Hicks | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/business/the-evolving-outlook-of-japan-s-no-1-banker.html | The Evolving Outlook Of Japans No 1 Banker | By James Sterngold | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/theater/an-inventor-whose-laboratory-is-the-theater.html | An Inventor Whose Laboratory Is the Theater | By Mel Gussow | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-30 | https://www.nytimes.com/1994/05/30/arts/review-pop-3-women-rap-out-their-independence.html | ReviewPop 3 Women Rap Out Their Independence | By Peter Watrous | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/schools-budgets-cut-by-council-members.html | Schools Budgets Cut By Council Members | By Iver Peterson | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/business/the-media-business-television-for-a-cbs-stung-by-fox-new-questions-of-direction.html | THE MEDIA BUSINESS Television For a CBS Stung by Fox New Questions of Direction | By Bill Carter | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/obituaries/erich-honecker-ruler-east-germany-for-18-its-last-years-dies-exile-81.html | Erich Honecker Ruler of East Germany For 18 of Its Last Years Dies in Exile at 81 | By Wolfgang Saxon | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/us/rostenkowski-is-pondering-his-options.html | Rostenkowski Is Pondering His Options | By Stephen Labaton | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/nyregion/bridge-246891.html | Bridge | By Alan Truscott | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/obituaries/julius-boros-74-a-pro-golfer-known-for-his-masterly-touch.html | Julius Boros 74 a Pro Golfer Known for His Masterly Touch | By Larry Dorman | TX 3-930-214 | 1994-07-11 |
| 1994-05-30 | https://www.nytimes.com/1994/05/30/sports/auto-racing-andretti-s-career-ends-to-the-brickyard-blues.html | AUTO RACING Andrettis Career Ends To the Brickyard Blues | By George Vecsey | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/chronicle-254657.html | CHRONICLE | By Ron Alexander | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/us/edisto-journal-a-big-city-editor-learns-a-small-town-s-etiquette.html | Edisto Journal A BigCity Editor Learns A Small Towns Etiquette | By Catherine S Manegold | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/sports-of-the-times-befuddled-knicks-need-home-court.html | Sports of The Times Befuddled Knicks Need Home Court | By George Vecsey | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/us/germans-remember-little-good-of-honecker-and-much-evil.html | Germans Remember Little Good of Honecker and Much Evil | By Stephen Kinzer | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/stanley-cup-finals-canucks-are-at-ease-on-the-rangers-turf-in-land-of-elephants.html | STANLEY CUP FINALS Canucks Are at Ease On the Rangers Turf In Land of Elephants | By Joe Lapointe | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/science/vietnamese-scientists-struggle-to-survive-in-a-market-economy.html | Vietnamese Scientists Struggle To Survive in a Market Economy | By Malcolm W Browne | TX 3-930-214 | 1994-07-11 |

| 1994-05-31 | https://www.nytimes.com/1994/05/31/us/at-stanford-a-rebellion-on-grades.html | At Stanford A Rebellion On Grades | By Michele Quinn | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-31 | https://www.nytimes.com/1994/05/31/science/miscoding-is-seen-as-the-root-of-false-memories.html | Miscoding Is Seen as the Root of False Memories | By Daniel Goleman | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/business/global-plan-on-nuclear-liability.html | Global Plan On Nuclear Liability | By Douglas Frantz | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/us/proposal-of-deal-sharply-rejected-by-rostenkowski.html | PROPOSAL OF DEAL SHARPLY REJECTED BY ROSTENKOWSKI | By Stephen Labaton | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/business/slow-gains-by-minority-broadcasters.html | Slow Gains by Minority Broadcasters | By Geraldine Fabrikant | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/arts/reviews-dance-hepcats-reunite-to-dance-the-lindy.html | ReviewsDance Hepcats Reunite To Dance The Lindy | By Jennifer Dunning | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/world/soweto-journal-what-s-shock-in-zulu-whites-visiting-to-say-hi.html | Soweto Journal Whats Shock in Zulu Whites Visiting to Say Hi | By Bill Keller | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/science/q-a-252565.html | QA | By C Claiborne Ray | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/on-baseball-thomas-is-changing-name-of-the-game.html | ON BASEBALL Thomas Is Changing Name of the Game | By Murray Chass | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/books/reporter-s-notebook-selling-books-seeing-people.html | Reporters Notebook Selling Books Seeing People | By Sarah Lyall | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/science/vast-areas-of-rain-forest-are-being-destroyed-in-chile.html | Vast Areas of Rain Forest Are Being Destroyed in Chile | By Nathaniel C Nash | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/brooklyn-in-step-with-manhattan.html | Brooklyn in Step With Manhattan | By David Gonzalez | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/business/the-media-business-advertising-addenda-one-show-honors-for-martin-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA One Show Honors For Martin Agency | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/us/new-york-hospitals-are-facing-a-sharp-increase-in-empty-beds.html | New York Hospitals Are Facing A Sharp Increase in Empty Beds | By Melinda Henneberger | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/world/un-council-urges-north-korea-to-preserve-atom-fuel-evidence.html | UN Council Urges North Korea To Preserve AtomFuel Evidence | By Eric Schmitt | TX 3-930-214 | 1994-07-11 |

| 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/soccer.html | SOCCER | By Alex Yannis | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/our-towns-claiming-miss-liberty-as-a-jersey-city-resident.html | OUR TOWNS Claiming Miss Liberty As a Jersey City Resident | By Evelyn Nieves | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/defaults-rise-posing-peril-for-housing.html | Defaults Rise Posing Peril For Housing | By Shawn G Kennedy | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/us/clinton-official-defends-plan-for-vaccines.html | Clinton Official Defends Plan for Vaccines | By Robert Pear | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/world/welcome-back-lenin-capitalist-vagaries-rattle-east-europe-voters-reinstall-some.html | Welcome Back Lenin As Capitalist Vagaries Rattle East Europe Voters Reinstall Some Familiar Politicians | By Jane Perlez | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/world/gaza-s-militants-must-decide-what-to-do-now.html | Gazas Militants Must Decide What to Do Now | By Joel Greenberg | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/business/farm-equipment-sales-make-surprising-gains.html | Farm Equipment Sales Make Surprising Gains | By Barnaby J Feder | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/ignore-date-summer-here-picnics-tourists-ice-cream-trucks-are-telltale-signs.html | Ignore the Date Summer Is Here Picnics Tourists and Ice Cream Trucks Are Telltale Signs | By Rick Bragg | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/arts/after-a-long-day-of-hard-work-a-moment-of-glory.html | After a Long Day Of Hard Work A Moment of Glory | By Jennifer Dunning | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/three-youths-die-and-one-is-hurt-as-stolen-car-veers-off-road-and-crashes.html | Three Youths Die and One Is Hurt as Stolen Car Veers Off Road and Crashes | By Joseph F Sullivan | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/world/bosnia-threatens-to-boycott-geneva-talks-over-gorazde-pullout.html | Bosnia Threatens to Boycott Geneva Talks Over Gorazde Pullout | By Roger Cohen | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/pro-basketball-smith-an-exknick-fan-switches-his-allegiance.html | PRO BASKETBALLSmith an ExKnick Fan Switches His Allegiance | By Jay Privman | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/business/media-business-advertising-when-it-comes-marketing-why-ask-why-madison-avenue.html | THE MEDIA BUSINESS ADVERTISING When it comes to marketing why ask why Madison Avenue often moves in mysterious ways | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/business/market-place-electronic-fingerprinting-is-growing-but-pace-can-be-erratic.html | Market Place Electronic fingerprinting is growing but pace can be erratic | By Andrea Adelson | TX 3-930-214 | 1994-07-11 |

Page 15296 of 33266

| 1994-05-31 | https://www.nytimes.com/1994/05/31/science/new-technique-may-clear-up-mystery-of-vanishing-songbird.html | New Technique May Clear Up Mystery of Vanishing Songbird | By Les Line | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/lacrosse-virginia-makes-it-to-the-wire-but-princeton-goes-beyond-it.html | LACROSSE Virginia Makes It to the Wire But Princeton Goes Beyond It | By William N Wallace | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/opinion/white-farms-black-claims.html | White Farms Black Claims | By Rob Nixon | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/science/panel-urges-us-to-join-europe-s-collider-project.html | Panel Urges US to Join Europes Collider Project | By Walter Sullivan | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/opinion/the-hightech-gravy-train.html | The HighTech Gravy Train | By Gary Chapman | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/arts/reviews-dance-new-faces-in-familiar-paces-at-city-ballet.html | ReviewsDance New Faces in Familiar Paces at City Ballet | By Anna Kisselgoff | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/opinion/on-my-mind-beijing-s-new-prisoner.html | On My Mind Beijings New Prisoner | By A M Rosenthal | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/auto-racing-the-penske-machine-is-rolling-right-along.html | AUTO RACING The Penske Machine Is Rolling Right Along | JOSEPH SIANO | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/on-pro-basketball-knicks-can-t-triumph-playing-on-starks-lite.html | ON PRO BASKETBALL Knicks Cant Triumph Playing on Starks Lite | By Harvey Araton | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/tennis-ivanisevic-keeps-on-sunny-side-and-wins.html | TENNIS Ivanisevic Keeps on Sunny Side and Wins | By Robin Finn | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/business/the-media-business-advertising-addenda-accounts-254320.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/segarra-a-democratic-enigma-in-a-republican-city-hall.html | Segarra A Democratic Enigma in a Republican City Hall | By Steven Lee Myers | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/pro-basketball-knicks-can-t-shake-cold-as-pacers-turn-up-heat.html | PRO BASKETBALL Knicks Cant Shake Cold as Pacers Turn Up Heat | By Clifton Brown | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/style/by-design-glaring-hairdos.html | By Design Glaring Hairdos | By AnneMarie Schiro | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/opinion/observer-the-danger-stage.html | Observer The Danger Stage | By Russell Baker | TX 3-930-214 | 1994-07-11 |

| 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/woman-40-dies-in-a-fire-set-in-her-car.html | Woman 40 Dies in a Fire Set in Her Car | By Robert D McFadden | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-31 | https://www.nytimes.com/1994/05/31/science/aids-research-chief-takes-conciliatory-stance.html | AIDS Research Chief Takes Conciliatory Stance | By Gina Kolata | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/us/in-mississippi-a-clue-to-low-inflation-economics.html | In Mississippi a Clue to LowInflation Economics | By Robert D Hershey Jr | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/chronicle-249084.html | CHRONICLE | By Ron Alexander | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/obituaries/horoshi-hatanaka-neurosurgeon-62-led-tumor-studies.html | Horoshi Hatanaka Neurosurgeon 62 Led Tumor Studies | By Wolfgang Saxon | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/business/fcc-is-revising-rules-for-wireless-auction.html | FCC Is Revising Rules for Wireless Auction | By Edmund L Andrews | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/world/pope-rules-out-debate-on-making-women-priests.html | Pope Rules Out Debate On Making Women Priests | By Alan Cowell | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/us/clinton-recalls-nation-s-debt-to-veterans.html | Clinton Recalls Nations Debt to Veterans | By Douglas Jehl | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/us/suspect-linked-to-muslim-fringe-group.html | Suspect Linked to Muslim Fringe Group | By Seth Mydans | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/business/atm-s-to-dispense-american-express-travelers-checks.html | ATMs to Dispense American Express Travelers Checks | By Lawrence M Fisher | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/science/personal-computers-smile-or-scowl-you-re-on-digital-camera.html | PERSONAL COMPUTERS Smile or Scowl Youre on Digital Camera | By Peter H Lewis | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/stanley-cup-finals-a-new-level-for-the-rangers-low-key-star.html | STANLEY CUP FINALS A New Level for the Rangers LowKey Star | By Jennifer Frey | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/arts/review-music-the-very-improbability.html | ReviewMusic The Very Improbability | By Jon Pareles | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/business/the-media-business-advertising-addenda-ad-council-to-push-women-s-education.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Council to Push Womens Education | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/world/d-day-to-celebrate-and-britain-s-in-the-mood.html | DDay to Celebrate and Britains in the Mood | By William E Schmidt | TX 3-930-214 | 1994-07-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/baseball-abbott-s-line-no-victory-no-save.html | BASEBALL Abbotts Line No Victory No Save | By Jack Curry | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/science/peripherals-helping-image-makers-neither-novice-nor-pro.html | PERIPHERALS Helping Image Makers Neither Novice nor Pro | By L R Shannon | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/business/the-media-business-advertising-addenda-grey-to-promote-world-trade-center.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey to Promote World Trade Center | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/horse-racing-holy-bull-is-redeemed-by-a-mile.html | HORSE RACING Holy Bull Is Redeemed by a Mile | By Joseph Durso | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/business/healthfraud-accusations-in-germany.html | HealthFraud Accusations In Germany | By Ferdinand Protzman | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/20-are-arrested-in-a-melee-at-tompkins-square.html | 20 Are Arrested in a Melee at Tompkins Square | By Richard PerezPena | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/style/patterns-252417.html | Patterns | By Amy M Spindler | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/arts/spanish-factions-are-squabbling-over-barcelona-opera-house-plans.html | Spanish Factions Are Squabbling Over Barcelona OperaHouse Plans | By John Rockwell | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/science/genetic-attacks-on-aids-readied.html | Genetic Attacks On AIDS Readied | By Gina Kolata | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/pro-basketball-knicks-d-like-team-is-looking-2d-best.html | PRO BASKETBALL Knicks D Like Team Is Looking 2d Best | By William C Rhoden | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/style/togs-for-working-out-or-maybe-just-for-going-out.html | Togs for Working Out or Maybe Just for Going Out | By AnneMarie Schiro | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/us/no-headline-250252.html | No Headline | By Wolfgang Saxon | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/arts/chess-249866.html | Chess | By Robert Byrne | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/arts/a-message-that-guns-are-lethal-weapons.html | A Message That Guns Are Lethal Weapons | By Sheila Rule | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/obituaries/sonny-sharrock-53-guitarist-in-avant-garde-and-free-jazz.html | Sonny Sharrock 53 Guitarist In AvantGarde and Free Jazz | By Jon Pareles | TX 3-930-214 | 1994-07-11 |

| 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/ambivalence-like-rye-s-may-re-elect-cuomo.html | Ambivalence Like Ryes May Reelect Cuomo | By James Dao | TX 3-930-214 | 1994-07-11 |
|---|---|---|---|---|---|
| 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/pro-basketball-smith-an-exknick-fan-switches-his-allegiance.html | PRO BASKETBALLSmith an ExKnick Fan Switches His Allegiance | By Jay Privman | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/business/the-media-business-advertising-addenda-the-colonel-is-back-in-kfc-commercials.html | THE MEDIA BUSINESS ADVERTISING ADDENDA The Colonel Is Back In KFC Commercials | By Stuart Elliott | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/us/despite-attack-group-seems-to-be-close-knit.html | Despite Attack Group Seems to be CloseKnit | By Don Terry | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/books/books-of-the-times-choosing-leaders-wisely-and-not.html | Books of The Times Choosing Leaders Wisely and Not | By Michiko Kakutani | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/sports/baseball-mets-learn-3-plus-galarraga-equals-4.html | BASEBALL Mets Learn 3 Plus Galarraga Equals 4 | By Gerald Eskenazi | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/world/japanese-rightist-fires-near-ex-premier.html | Japanese Rightist Fires Near ExPremier | By Andrew Pollack | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/nyregion/searching-its-soul-american-catholic-church-third-four-articles-cardinal-leads.html | Searching Its Soul The American Catholic Church  Third of four articles Cardinal Leads by Doctrine and Example | By David Gonzalez | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/science/first-settlers-domesticated-pigs-before-crops.html | First Settlers Domesticated Pigs Before Crops | By John Noble Wilford | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/arts/review-television-following-a-love-story-new-kind-of-virtual-reality.html | ReviewTelevision Following a Love Story New Kind of Virtual Reality | By Walter Goodman | TX 3-930-214 | 1994-07-11 |
| 1994-05-31 | https://www.nytimes.com/1994/05/31/science/a-debate-over-bulimia-and-abuse.html | A Debate Over Bulimia and Abuse | By Daniel Goleman | TX 3-930-214 | 1994-07-11 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/world/vatican-asks-un-for-safe-area-in-rwanda.html | Vatican Asks UN for Safe Area in Rwanda | By Paul Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/pro-basketball-pacers-can-play-with-knicks.html | PRO BASKETBALL Pacers Can Play With Knicks | By Harvey Araton | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/books/book-notes-263818.html | Book Notes | By Sarah Lyall | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/police-raid-brooklyn-ring-holding-smuggled-children.html | Police Raid Brooklyn Ring Holding Smuggled Children | By James Barron | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/theater/a-disappointed-angler-and-the-ones-that-got-away.html | A Disappointed Angler and the Ones That Got Away | By Lawrence Van Gelder | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/garden/plain-and-simple-mediterranean-flavor-with-quick-polenta.html | PLAIN AND SIMPLE Mediterranean Flavor With Quick Polenta | By Marian Burros | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/crash-victims-are-identified-in-new-jersey.html | Crash Victims Are Identified In New Jersey | By Robert Hanley | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/obituaries/herbert-bienstock-71-official-who-invested-figures-with-flair.html | Herbert Bienstock 71 Official Who Invested Figures With Flair | By Ronald Sullivan | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/arts/reviews-television-tony-bennett-and-mtv-talk-about-bedfellows.html | ReviewsTelevision Tony Bennett and MTV Talk About Bedfellows | By John J OConnor | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/about-new-york-helping-kin-of-those-with-aids.html | ABOUT NEW YORK Helping Kin Of Those With AIDS | By Michael T Kaufman | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/us/indictment-congressman-home-district-saint-sinner-voters-say-rostenkowski-isn-t.html | INDICTMENT OF A CONGRESSMAN THE HOME DISTRICT Saint or Sinner the Voters Say Rostenkowski Isnt Washed Up | By Don Terry | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/business/japan-is-considering-optical-fiber-network.html | Japan Is Considering Optical Fiber Network | By Andrew Pollack | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/getting-tougher-student-smokers-new-jersey-responding-complaints-3-high-schools.html | Getting Tougher on Student Smokers in New Jersey Responding to Complaints 3 High Schools Are Resorting to Court Fines in Crackdown | By Robert Hanley | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/garden/foot-notes.html | Foot Notes | By Florence Fabricant | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/stanley-cup-finals-canucks-leave-the-rangers-with-echoes-of-defeat.html | STANLEY CUP FINALS Canucks Leave the Rangers With Echoes of Defeat | By Joe Lapointe | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/for-eagle-breeders-spring-is-bouncing-bald-and-bountiful.html | For Eagle Breeders Spring Is Bouncing Bald and Bountiful | By Robert Hanley | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-01 | https://www.nytimes.com/1994/06/01/world/packing-for-europe-clinton-hopes-to-find-a-boost-in-ratings.html | Packing for Europe Clinton Hopes to Find a Boost in Ratings | By Douglas Jehl | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/pro-football-perry-williams-joins-the-jets.html | PRO FOOTBALL Perry Williams Joins the Jets | By Timothy W Smith | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/us/indictment-of-a-congressman-a-giant-void-in-congress.html | INDICTMENT OF A CONGRESSMAN A Giant Void in Congress | By David E Rosenbaum | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/world/war-exercise-with-russia-is-postponed.html | War Exercise With Russia Is Postponed | By Steven Erlanger | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/world/effort-is-begun-by-dominicans-to-seal-border.html | Effort Is Begun By Dominicans To Seal Border | By John Kifner | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/style/chronicle-267520.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/us/nj-bike-helmet-law-is-found-to-save-lives.html | NJ Bike Helmet Law Is Found to Save Lives | By Jane E Brody | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/opinion/public-private-the-nurse-paradigm.html | Public  Private The Nurse Paradigm | By Anna Quindlen | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/us/private-colleges-are-criticized-for-their-brand-of-justice.html | Private Colleges Are Criticized for Their Brand of Justice | By Richard PerezPena | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/us/indictment-congressman-legal-case-grand-scale-abuse-depicted-indictment.html | INDICTMENT OF A CONGRESSMAN THE LEGAL CASE Grand Scale of Abuse Depicted in Indictment | By Stephen Labaton | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/chased-by-mistaken-officers-a-man-dies-in-fall-from-roof.html | Chased by Mistaken Officers A Man Dies in Fall From Roof | By Ronald Sullivan | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/opinion/in-america-time-to-act-on-haiti.html | In America Time to Act on Haiti | By Bob Herbert | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/following-melee-parks-department-alters-policy-on-concert-permits.html | Following Melee Parks Department Alters Policy on Concert Permits | By Norimitsu Onishi | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/us/in-school.html | In School | By Michael Winerip | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/books/german-echoes-from-1943-set-off-a-book-sensation.html | German Echoes From 1943 Set Off A Book Sensation | By Stephen Kinzer | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/business/spreading-profits-from-bank-sales.html | Spreading Profits From Bank Sales | By Keith Bradsher | TX 3-909-762 | 1994-08-08 |

| 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/tv-sports-bart-simpson-meet-bobby-bo-fox-could-steal-home-with-the-right-pitch.html | TV SPORTS Bart Simpson Meet Bobby Bo Fox Could Steal Home With the Right Pitch | By Richard Sandomir | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/world/st-petersburg-journal-the-russians-revisit-stalin-s-never-never-land.html | St Petersburg Journal The Russians Revisit Stalins NeverNever Land | By Steven Erlanger | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/us/fusion-reactor-experiment-sets-a-power-record-scientists-say.html | Fusion Reactor Experiment Sets A Power Record Scientists Say | By Malcolm W Browne | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/business/media-business-advertising-mtv-this-summer-sun-may-blur-line-between-ad.html | THE MEDIA BUSINESS ADVERTISING On MTV this summer sun and fun may blur the line between ad messages and entertainment | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/business/california-insurance-crisis-seen.html | California Insurance Crisis Seen | By Michael Quint | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/sports-of-the-times-getting-the-rangers-number.html | Sports of The Times Getting The Rangers Number | By Dave Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/arts/review-television-for-news-magazine-fans-a-double-feature-opportunity.html | ReviewTelevision For NewsMagazine Fans a DoubleFeature Opportunity | By Walter Goodman | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/garden/wine-talk-264601.html | Wine Talk | By Frank J Prial | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/world/the-pyongyang-puzzle.html | The Pyongyang Puzzle | By David E Sanger | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/pro-basketball-rockets-beat-jazz-and-reach-finals.html | PRO BASKETBALL Rockets Beat Jazz and Reach Finals | By William C Rhoden | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/baseball-return-to-starting-role-suits-kamieniecki-fine.html | BASEBALL Return to Starting Role Suits Kamieniecki Fine | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/seeking-to-create-database-on-emotionally-disturbed.html | Seeking to Create Database On Emotionally Disturbed | By George James | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/cuomo-looks-ahead-to-good-old-days.html | Cuomo Looks Ahead to Good Old Days | By Kevin Sack | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/theater/reviews-theater-the-desperation-of-life-in-mccullers-country.html | ReviewsTheater The Desperation of Life in McCullers Country | By Stephen Holden | TX 3-909-762 | 1994-08-08 |

| 1994-06-01 | https://www.nytimes.com/1994/06/01/obituaries/marcel-bich-79-dies-cheap-pens-yielded-riches.html | Marcel Bich 79 Dies Cheap Pens Yielded Riches | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-01 | https://www.nytimes.com/1994/06/01/garden/working-out-with-thomas-s-foley-a-veteran-logroller-works-on-his-triceps.html | WORKING OUT WITH Thomas S Foley A Veteran Logroller Works on His Triceps | By Katharine Q Seelye | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/us/cause-of-cystic-fibrosis-is-traced-to-the-stone-age.html | Cause of Cystic Fibrosis Is Traced to the Stone Age | By Natalie Angier | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/world/the-ghost-of-mussolini-keeps-rattling-his-chains.html | The Ghost of Mussolini Keeps Rattling His Chains | By Alan Cowell | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/style/chronicle-267538.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/business/real-estate-new-mall-attracting-retailers.html | Real EstateNew Mall Attracting Retailers | By Susan Scherreik | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/business/ukraine-not-for-the-fainthearted.html | Ukraine Not for the Fainthearted | By Jane Perlez | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/us/california-s-fast-forward-politics.html | Californias FastForward Politics | By B Drummond Ayres Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/us/in-debate-on-myopia-s-origins-the-winner-is-both-sides.html | In Debate on Myopias Origins The Winner Is Both Sides | By Jane E Brody | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/business/business-technology-interactive-communication-is-focus-of-digital-center.html | BUSINESS TECHNOLOGY Interactive Communication Is Focus of Digital Center | By John Holusha | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/business/company-news-ex-citicorp-officer-now-deal-maker.html | COMPANY NEWS ExCiticorp Officer Now Deal Maker | By Kenneth N Gilpin | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/world/mexican-rebels-gather-to-rule-on-government-s-peace-offer.html | Mexican Rebels Gather to Rule on Governments Peace Offer | By Tim Golden | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/world/gypsy-homes-torched.html | Gypsy Homes Torched | BUCHAREST Romania May 31 | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/style/chronicle-267546.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |

| 1994-06-01 | https://www.nytimes.com/1994/06/01/style/thickening-a-dessert-try-gelatin-not-eggs.html | Thickening A Dessert Try Gelatin Not Eggs | By Mark Bittman | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-01 | https://www.nytimes.com/1994/06/01/world/clinton-s-sudan-envoy-to-visit-african-capitals.html | Clintons Sudan Envoy to Visit African Capitals | By Steven Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/business/dow-edges-up-1.23-in-listless-trading-day.html | Dow Edges Up 123 in Listless Trading Day | By Anthony Ramirez | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/world/croat-to-lead-new-alliance-with-muslims.html | Croat to Lead New Alliance With Muslims | By Roger Cohen | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/stanley-cup-finals-rangers-nasty-habit-is-hard-one-to-break.html | STANLEY CUP FINALS Rangers Nasty Habit Is Hard One to Break | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/arts/critic-s-notebook-the-first-spoleto-without-menotti.html | Critics Notebook The First Spoleto Without Menotti | By James R Oestreich | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/business/market-place-opinion-is-divided-on-what-the-future-holds-for-bellsouth.html | Market Place Opinion is divided on what the future holds for BellSouth | By Anthony Ramirez | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/garden/the-purposeful-cook-a-chicken-and-rice-dish-that-s-not-just-for-sundays.html | THE PURPOSEFUL COOK A ChickenandRice Dish Thats Not Just for Sundays | By Jacques Pepin | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/business/company-news-a-new-system-for-video-games.html | COMPANY NEWS A New System for Video Games | By Lawrence M Fisher | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/us/future-of-faith-worries-catholic-leaders.html | Future of Faith Worries Catholic Leaders | By Peter Steinfels | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/business/kmart-s-spinoff-plan-drawing-opposition.html | Kmarts Spinoff Plan Drawing Opposition | By Stephanie Strom | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/business/business-technology-us-to-help-with-supercomputer-software.html | BUSINESS TECHNOLOGY US to Help With Supercomputer Software | By Agis Salpukas | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/us/indictment-of-a-congressman-the-successor-inheriting-the-helm-of-a-vital-panel.html | INDICTMENT OF A CONGRESSMAN THE SUCCESSOR Inheriting the Helm of a Vital Panel | By Katharine Q Seelye | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/us/justices-in-ruling-on-free-speech-put-limits-on-government.html | Justices in Ruling on Free Speech Put Limits on Government | By Linda Greenhouse | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-01 | https://www.nytimes.com/1994/06/01/world/jamaica-and-us-near-deal-on-haitian-processing-center.html | Jamaica and US Near Deal On Haitian Processing Center | By Steven Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/obituaries/shelby-c-davis-envoy-and-philanthropist-85.html | Shelby C Davis Envoy and Philanthropist 85 | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/stanley-cup-finals-mclean-gets-sweet-justice-from-canucks.html | STANLEY CUP FINALS McLean Gets Sweet Justice From Canucks | By Malcolm Moran | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/style/eating-well.html | Eating Well | By Marion Burros | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/movies/review-film-orphans-in-the-hold-of-an-evil-authority.html | ReviewFilm Orphans in the Hold of an Evil Authority | By Janet Maslin | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/style/taking-a-vacation-in-the-kitchen.html | Taking A Vacation In the Kitchen | By Tanya Wenman Steel | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/us/clinton-aides-often-used-helicopter.html | Clinton Aides Often Used Helicopter | By Douglas Jehl | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/tennis-sampras-s-roll-stops-on-a-line-in-the-clay.html | TENNIS Samprass Roll Stops on a Line In the Clay | By Robin Finn | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/us/supreme-court-roundup-justices-give-states-control-of-water-quantity-too.html | Supreme Court Roundup Justices Give States Control of Water Quantity Too | By Linda Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/style/toast-of-brazil-goes-international.html | Toast of Brazil Goes International | By Suzanne Hamlin | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/baseball-notebook-o-neill-is-fan-favorite-without-the-formalities.html | BASEBALL NOTEBOOK ONeill Is Fan Favorite Without the Formalities | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/comptroller-warns-on-budget.html | Comptroller Warns on Budget | By Jonathan P Hicks | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/opinion/invade-haiti-a-sure-way-to-make-a-bad-policy-worse.html | Invade Haiti A Sure Way To Make a Bad Policy Worse | By Brent Scowcroft and Eric D K Melby | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/business/business-technology-new-service-is-planned-for-on-line-marketing.html | BUSINESS TECHNOLOGY New Service Is Planned For OnLine Marketing | By John Markoff | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/business/company-news-850-workers-at-chrysler-go-on-strike.html | COMPANY NEWS 850 Workers At Chrysler Go on Strike | By Doron P Levin | TX 3-909-762 | 1994-08-08 |

| 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/a-devilish-deed-in-a-manhattan-store.html | A Devilish Deed in a Manhattan Store | By Lawrence Van Gelder | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-01 | https://www.nytimes.com/1994/06/01/movies/the-pop-life-264873.html | The Pop Life | By Neil Strauss | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/business/homes-sales-and-spending-slump-in-signs-of-a-slowing.html | Homes Sales and Spending Slump in Signs of a Slowing | By Robert D Hershey Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/charges-against-tong-president-threaten-a-chinatown-institution.html | Charges Against Tong President Threaten a Chinatown Institution | By Seth Faison | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/stanley-cup-finals-notebook-if-it-s-another-victory-it-must-be-overtime.html | STANLEY CUP FINALS NOTEBOOK If Its Another Victory It Must Be Overtime | By Alex Yannis | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/pro-basketball-knicks-may-need-more-than-the-garden.html | PRO BASKETBALL Knicks May Need More Than the Garden | By Clifton Brown | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/us/indictment-congressman-overview-us-indicts-rostenkowski-broad-corruption-case-he.html | INDICTMENT OF A CONGRESSMAN The Overview US INDICTS ROSTENKOWSKI IN BROAD CORRUPTION CASE HE IS OUT OF KEY HOUSE POST | By David Johnston | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/us/personal-health-264482.html | Personal Health | By Jane E Brody | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/books/books-of-the-times-a-jazz-legend-and-how-she-grew.html | Books of The Times A Jazz Legend and How She Grew | By Margo Jefferson | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/business/company-news-bank-buying-the-building-named-for-it.html | COMPANY NEWS Bank Buying The Building Named for It | By Claudia H Deutsch | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/stanley-cup-finals-arbour-is-likely-to-quit-as-coach.html | STANLEY CUP FINALS Arbour Is Likely To Quit As Coach | By Robert Mcg Thomas Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/tennis-same-old-monotonous-semifinals.html | TENNIS Same Old Monotonous Semifinals | By Robin Finn | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/world/to-french-soccer-owner-politician-there-s-no-bad-publicity.html | To French Soccer OwnerPolitician Theres No Bad Publicity | By Alan Riding | TX 3-909-762 | 1994-08-08 |

| 1994-06-01 | https://www.nytimes.com/1994/06/01/us/in-shift-state-farm-will-insure-battered-women.html | In Shift State Farm Will Insure Battered Women | KATHARINE Q SEELYE | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-01 | https://www.nytimes.com/1994/06/01/nyregion/lawyer-to-propose-settlement-for-suit-on-crown-heights.html | Lawyer to Propose Settlement for Suit on Crown Heights | By Steven Lee Myers | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/us/navy-chief-trying-to-make-amends-over-harassment.html | Navy Chief Trying To Make Amends Over Harassment | By Eric Schmitt | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/business/treasury-securities-post-drop.html | Treasury Securities Post Drop | By Robert Hurtado | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/sports/baseball-johnson-drives-in-clincher.html | BASEBALL Johnson Drives In Clincher | By Gerald Eskenazi | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/business/business-technology-the-strategies-driving-an-eds-sprint-deal.html | BUSINESS TECHNOLOGY The Strategies Driving An EDSSprint Deal | By Edmund L Andrews | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/garden/metropolitan-diary-264369.html | Metropolitan Diary | By Ron Alexander | TX 3-909-762 | 1994-08-08 |
| 1994-06-01 | https://www.nytimes.com/1994/06/01/world/north-korea-tests-cruise-missile-designed-to-sink-ships.html | North Korea Tests Cruise Missile Designed to Sink Ships | By Michael R Gordon | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/plan-for-nassau-legislature-is-delivered.html | Plan for Nassau Legislature Is Delivered | By John T McQuiston | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/hockey-rangers-strategy-the-vision-thing.html | HOCKEY Rangers Strategy The Vision Thing | By Malcolm Moran | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/world/colombia-reimposes-curbs-on-marijuana-and-cocaine.html | Colombia Reimposes Curbs On Marijuana and Cocaine | By James Brooke | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/business/company-news-courting-analysts-macy-looks-beyond-bankruptcy.html | COMPANY NEWS Courting Analysts Macy Looks Beyond Bankruptcy | By Stephanie Strom | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/archives/summer-is-nigh-and-precautions-could-make-it-delightful.html | Summer Is Nigh and Precautions Could Make It Delightful | By Clare Collins | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/business/company-news-fleming-cos-in-an-accord-for-scrivner.html | COMPANY NEWS Fleming Cos In an Accord For Scrivner | By Andrea Adelson | TX 3-909-762 | 1994-08-08 |

| 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/developer-and-mta-reach-agreement-on-coliseum-site.html | Developer and MTA Reach Agreement on Coliseum Site | By Shawn G Kennedy | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-02 | https://www.nytimes.com/1994/06/02/us/flaw-discovered-in-federal-plan-for-wiretapping.html | FLAW DISCOVERED IN FEDERAL PLAN FOR WIRETAPPING | By John Markoff | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/us/indictment-of-a-congressman-the-overview-rostenkowski-and-his-lawyer-may-part.html | INDICTMENT OF A CONGRESSMAN THE OVERVIEW Rostenkowski and His Lawyer May Part | By David Johnston | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/obituaries/carl-johnson-79-education-professor-and-psychotherapist.html | Carl Johnson 79 Education Professor And Psychotherapist | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/opinion/now-the-small-generation.html | Now the Small Generation | By Rich Cohen | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/commencements-lani-guinier-at-hunter-silence-is-not-golden.html | Commencements Lani Guinier at Hunter Silence Is Not Golden | By Maria Newman | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/business/us-stocks-end-steady-amid-inflation-anxiety.html | US Stocks End Steady Amid Inflation Anxiety | By Anthony Ramirez | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/separated-from-children-immigrants-grow-desperate.html | Separated From Children Immigrants Grow Desperate | By Deborah Sontag | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/business/market-place-questions-over-accounting-send-idb-shares-tumbling.html | Market Place Questions Over Accounting Send IDB Shares Tumbling | By Floyd Norris | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/business/rich-saudi-bails-out-disney-unit.html | Rich Saudi Bails Out Disney Unit | By Calvin Sims | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/arts/review-television-a-pregnant-16-year-old-examines-her-choices.html | ReviewTelevision A Pregnant 16YearOld Examines Her Choices | By John J OConnor | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/police-seeking-3-teen-age-girls-in-killing-of-cabby-in-brooklyn.html | Police Seeking 3 TeenAge Girls In Killing of Cabby in Brooklyn | By Richard PerezPena | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/world/azerbaijan-potentially-rich-is-impoverished-by-warfare.html | Azerbaijan Potentially Rich Is Impoverished by Warfare | By Michael Specter | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/business/japan-stocks-retreat-a-bit-after-a-surge.html | Japan Stocks Retreat a Bit After a Surge | By Andrew Pollack | TX 3-909-762 | 1994-08-08 |

| 1994-06-02 | https://www.nytimes.com/1994/06/02/us/punitive-damages-denied-in-beating-of-rodney-king.html | Punitive Damages Denied In Beating of Rodney King | By Seth Mydans | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-02 | https://www.nytimes.com/1994/06/02/business/company-news-new-fund-raises-1-billion-for-investment-plan-in-asia.html | COMPANY NEWS New Fund Raises 1 Billion For Investment Plan in Asia | By Michael Quint | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/business/banking-chief-in-albany-quits-to-join-law-firm.html | Banking Chief in Albany Quits to Join Law Firm | By Saul Hansell | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/garden/currents-whats-new-playful-furniture-with-soul.html | CURRENTSWhats New Playful Furniture With Soul | By Lucie Young | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/business/company-news-corning-buys-specialized-test-labs.html | COMPANY NEWSCorning Buys Specialized Test Labs | By Richard Ringer | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/world/un-lists-four-nations-at-risk-because-of-wide-income-gaps.html | UN Lists Four Nations at Risk Because of Wide Income Gaps | By Paul Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/tennis-ivanisevic-leaves-his-game-at-the-portal.html | TENNIS Ivanisevic Leaves His Game at the Portal | By Robin Finn | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/theater/manchester-goes-catalan-with-a-creak.html | Manchester Goes Catalan With a Creak | By John Rockwell | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/opinion/drunken-driver-detectors.html | Drunken Driver Detectors | By Benjamin Kelley | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/theater/on-broadway-the-numbers-are-on-the-rise.html | On Broadway the Numbers Are on the Rise | By Bruce Weber | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/baseball-wickman-can-t-pass-yankees-closer-test.html | BASEBALL Wickman Cant Pass Yankees Closer Test | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/garden/wright-s-own-home-a-lifelong-work-in-progress.html | Wrights Own Home A Lifelong Work in Progress | By Paul Goldberger | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/garden/a-chic-tv-set-with-tongue-in-cheek.html | A Chic TV Set With Tongue in Cheek | By Eve M Kahn | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/opinion/journal-the-paleo-hucksters.html | Journal The PaleoHucksters | By Frank Rich | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/world/jamaica-to-let-us-anchor-ship-off-coast.html | Jamaica to Let US Anchor Ship Off Coast | By Steven Greenhouse | TX 3-909-762 | 1994-08-08 |

| 1994-06-02 | https://www.nytimes.com/1994/06/02/business/media-business-advertising-d-day-s-anniversary-nears-cry-heard-marketers-are.html | THE MEDIA BUSINESS ADVERTISING As DDays anniversary nears a cry is heard The marketers are coming The marketers are coming | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/world/cape-town-journal-in-land-of-smokers-mandela-heads-resistance.html | Cape Town Journal In Land of Smokers Mandela Heads Resistance | By Bill Keller | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/hockey-vancouver-hopes-to-start-as-quickly-as-it-finishes.html | HOCKEY Vancouver Hopes to Start As Quickly as It Finishes | By Alex Yannis | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/us/15-floods-in-25-years-town-s-moving.html | 15 Floods in 25 Years Towns Moving | By Keith Schneider | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/business/company-news-peat-marwick-eliminating-400-to-500-jobs.html | COMPANY NEWS Peat Marwick Eliminating 400 to 500 Jobs | By Alison Leigh Cowan | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/world/neo-fascists-of-italy-present-tough-for-clinton.html | NeoFascists of Italy Present Tough Diplomacy for Clinton | By Alan Cowell | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/garden/paradise-revisited-harlem-bot-intimate-and-grand.html | Paradise Revisited Harlem Bot Intimate and Grand | By Suzanne Slesin | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/arts/review-city-ballet-balanchine-s-legacy-pervades-two-premieres.html | ReviewCity Ballet Balanchines Legacy Pervades Two Premieres | By Anna Kisselgoff | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/business/company-news-gm-to-extend-warranties-for-some-used-cadillacs.html | COMPANY NEWS GM to Extend Warranties For Some Used Cadillacs | By Doron P Levin | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/business/the-media-business-time-warner-rebuffed-on-channel.html | THE MEDIA BUSINESS Time Warner Rebuffed on Channel | By Edmund L Andrews | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/business/economic-scene-democracy-s-hardened-arteries-and-washington-s-problems.html | Economic Scene Democracys hardened arteries and Washingtons problems | By Peter Passell | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/search-for-2-escaped-killers-is-slowed-as-freed-hostage-is-sought.html | Search for 2 Escaped Killers Is Slowed as Freed Hostage Is Sought | By Matthew Purdy | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/pro-basketball-rockets-go-on-retreat.html | PRO BASKETBALL Rockets Go On Retreat | By William C Rhoden | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/business/the-media-business-advertising-addenda-lennox-industries-chooses-gsd-m.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lennox Industries Chooses GSDM | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |

| 1994-06-02 | https://www.nytimes.com/1994/06/02/us/indictment-congressman-home-district-one-ghost-indictment-goes-public.html | INDICTMENT OF A CONGRESSMAN THE HOME DISTRICT One Ghost In Indictment Goes Public | By Don Terry | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-02 | https://www.nytimes.com/1994/06/02/us/health-insurer-pays-6.2-million-to-settle-florida-overcharge-case.html | Health Insurer Pays 62 Million To Settle Florida Overcharge Case | By Larry Rohter | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/opinion/essay-reactor-roulette.html | Essay Reactor Roulette | By William Safire | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/us/senator-might-leave-gop-if-north-wins-its-nomination.html | Senator Might Leave GOP If North Wins Its Nomination | By Michael Janofsky | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/crime-rate-drops-again-in-new-york-hastening-a-trend.html | Crime Rate Drops Again in New York Hastening a Trend | By Joseph B Treaster | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/officer-in-harlem-corruption-case-pleads-guilty.html | Officer in Harlem Corruption Case Pleads Guilty | By Mary B W Tabor | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/obituaries/margaret-s-gordon-83-dies-economist-and-prolific-author.html | Margaret S Gordon 83 Dies Economist and Prolific Author | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/despite-hopes-budget-eludes-lawmakers.html | Despite Hopes Budget Eludes Lawmakers | By Ian Fisher | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/business/fox-is-under-fcc-review.html | Fox Is Under FCC Review | By Edmund L Andrews | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/business/the-media-business-advertising-addenda-tbwa-to-handle-glenlivet-whisky.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWA to Handle Glenlivet Whisky | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/baseball-mets-aggressive-but-not-when-it-counts.html | BASEBALL Mets Aggressive but Not When It Counts | By Gerald Eskenazi | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/on-hockey-arbour-won-4-cups-many-hearts.html | ON HOCKEY Arbour Won 4 Cups Many Hearts | By George Vecsey | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/garden/work-with-christine-dunham-lucette-katerndahl-cheryl-yeager-baby-makes-pas-de.html | AT WORK WITH Christine Dunham Lucette Katerndahl and Cheryl Yeager And Baby Makes Pas de Trois | By Carol Lawson | TX 3-909-762 | 1994-08-08 |

| 1994-06-02 | https://www.nytimes.com/1994/06/02/business/the-media-business-advertising-addenda-marriott-picks-shop-for-direct-marketing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Marriott Picks Shop For Direct Marketing | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/us/democrats-pick-new-york-slate-of-incumbents.html | Democrats Pick New York Slate Of Incumbents | By Todd S Purdum | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/pro-basketball-home-hopes-spiked-with-one-choke-sign.html | PRO BASKETBALL Home Hopes Spiked With One Choke Sign | By Thomas George | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/arts/trumpeter-with-restraint-shows-a-different-face.html | Trumpeter With Restraint Shows a Different Face | By Peter Watrous | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/veto-delayed-by-giuliani-on-job-shift.html | Veto Delayed By Giuliani On Job Shift | By Jonathan P Hicks | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/garden/currents-for-the-drawer-tiny-bits-of-art.html | CURRENTSFor the Drawer Tiny Bits of Art | By Lucie Young | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/movies/the-talk-of-hollywood-got-a-screenplay-make-it-derivative-and-send-it-fast.html | The Talk of Hollywood Got a Screenplay Make It Derivative And Send It Fast | By Bernard Weinraub | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/pro-basketball-miller-s-tale-pacer-guard-shreds-new-york-in-4th.html | PRO BASKETBALL Millers Tale Pacer Guard Shreds New York in 4th | By Clifton Brown | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/world/arafat-s-return-jericho-wondering-when.html | Arafats Return Jericho Wondering When | By Clyde Haberman | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/sports-of-the-times-this-time-it-s-worse-much-worse.html | Sports of The Times This Time Its Worse Much Worse | By George Vecsey | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/business/lower-profits-cast-shadow-on-wall-street-hiring.html | Lower Profits Cast Shadow on Wall Street Hiring | By Kenneth N Gilpin | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/books/books-of-the-times-a-dark-moral-tale-of-old-new-york.html | Books of The Times A Dark Moral Tale of Old New York | By Christopher LehmannHaupt | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/style/chronicle-277720.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-02 | https://www.nytimes.com/1994/06/02/obituaries/robert-wiegand-painter-60-led-soho-loft-drive.html | Robert Wiegand Painter 60 Led SoHo Loft Drive | By By Roberta Smith | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/garden/paradise-revisited-where-earth-and-sky-meet-a-wright-cottage-for-rent.html | Paradise Revisited Where Earth and Sky Meet A Wright Cottage for Rent | By Paul Goldberger | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/business/company-news-warner-lambert-and-wellcome-take-venture-to-europe.html | COMPANY NEWS WarnerLambert and Wellcome Take Venture to Europe | By Milt Freudenheim | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/style/chronicle-277770.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/arts/reviews-jazz-an-optimistic-way-with-the-saxophone.html | ReviewsJazz An Optimistic Way With the Saxophone | By Peter Watrous | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/garden/currents-new-sparkle-for-a-museum-in-london.html | CURRENTSNew Sparkle For a Museum In London | By Lucie Young | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/bridge-272426.html | Bridge | By Alan Truscott | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/world/clinton-in-rome-starts-tour-of-europe-to-burnish-image.html | Clinton in Rome Starts Tour of Europe to Burnish Image | By R W Apple Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/business/the-media-business-advertising-addenda-people-272787.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/bias-charged-in-selection-of-us-juries.html | Bias Charged In Selection Of US Juries | By Joseph P Fried | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/commissioner-speculates-on-why-he-lost-job.html | Commissioner Speculates on Why He Lost Job | By Raymond Hernandez | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/business/from-harvard-help-for-inner-city.html | From Harvard Help for Inner City | By Alison Leigh Cowan | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/style/chronicle-277746.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/on-baseball-the-mets-are-facing-payday-or-doomsday.html | ON BASEBALL The Mets Are Facing Payday or Doomsday | By Claire Smith | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/sports/on-pro-basketball-the-nba-finally-finds-a-new-playoff-hero-reggie.html | ON PRO BASKETBALL The NBA Finally Finds a New Playoff Hero Reggie | By Harvey Araton | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-02 | https://www.nytimes.com/1994/06/02/world/germany-opts-to-redo-old-ministries-in-berlin.html | Germany Opts to Redo Old Ministries in Berlin | By Craig R Whitney | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/us/pentagon-ordered-to-reinstate-nurse-forced-out-as-a-lesbian.html | Pentagon Ordered to Reinstate Nurse Forced Out as a Lesbian | By Eric Schmitt | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/us/indictment-congressman-legal-case-prosecutor-no-stranger-corruption-politics.html | INDICTMENT OF A CONGRESSMAN THE LEGAL CASE Prosecutor No Stranger To Corruption in Politics | By Neil A Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/nyregion/big-payoff-in-lottery-shows-lure-of-dreams.html | Big Payoff In Lottery Shows Lure Of Dreams | By Robert Hanley | TX 3-909-762 | 1994-08-08 |
| 1994-06-02 | https://www.nytimes.com/1994/06/02/garden/gathering-to-meet-perhaps-to-marry.html | Gathering to Meet Perhaps to Marry | By Enid Nemy | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/sports-of-the-times-anderson-justifies-the-trade.html | Sports of The Times Anderson Justifies The Trade | By Dave Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/business/for-big-retailers-a-sluggish-month.html | For Big Retailers a Sluggish Month | By Stephanie Strom | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/business/the-media-business-advertising-addenda-accounts-288624.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/drunken-driving-case-leaves-town-stunned.html | DrunkenDriving Case Leaves Town Stunned | By Jacques Steinberg | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/haitian-migrants-settle-in-looking-back.html | Haitian Migrants Settle In Looking Back | By Deborah Sontag | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/business/company-news-a-big-loss-in-quarter-at-borland.html | COMPANY NEWS A Big Loss In Quarter At Borland | By Lawrence M Fisher | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/world/djibouti-journal-by-ancient-languorous-boat-to-a-frightening-city.html | Djibouti Journal By Ancient Languorous Boat to a Frightening City | By Chris Hedges | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/stanley-cup-finals-patient-lidster-seizes-moment.html | STANLEY CUP FINALS Patient Lidster Seizes Moment | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/movies/review-film-midday-cowboys-in-the-city-with-horses.html | ReviewFilm Midday Cowboys in the City With Horses | By Caryn James | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/school-chiefs-say-teachers-face-layoffs.html | School Chiefs Say Teachers Face Layoffs | By Sam Dillon | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/business/the-media-business-advertising-addenda-executive-to-retire-at-anheuser-busch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive to Retire At AnheuserBusch | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/books/books-of-the-times-wild-journey-into-an-english-lad-s-dark-psyche.html | Books of The Times Wild Journey Into an English Lads Dark Psyche | By Michiko Kakutani | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/business/filling-a-trans-atlantic-air-niche.html | Filling a TransAtlantic Air Niche | By Peter Passell | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/us/study-warns-of-growing-underclass-of-the-unskilled.html | Study Warns of Growing Underclass of the Unskilled | By Catherine S Manegold | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/opinion/abroad-at-home-a-question-of-authority.html | Abroad at Home A Question of Authority | By Anthony Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/stanley-cup-finals-canucks-head-for-drawing-board.html | STANLEY CUP FINALS Canucks Head for Drawing Board | By Malcolm Moran | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/coliseum-something-for-everyone-maybe.html | Coliseum Something for Everyone Maybe | By Shawn G Kennedy | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/review-pop-with-many-languages-of-love-julio-iglesias.html | ReviewPop With Many Languages of Love Julio Iglesias | By Jon Pareles | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/obituaries/josephine-moy-hong-93-dies-volunteer-and-a-gop-leader.html | Josephine Moy Hong 93 Dies Volunteer and a GOP Leader | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/movies/review-film-in-their-job-descriptions.html | ReviewFilm In Their Job Descriptions | By Caryn James | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/world/un-report-accuses-serbs-of-crimes-against-humanity.html | UN Report Accuses Serbs of Crimes Against Humanity | By Paul Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/opinion/new-kids-on-the-right.html | New Kids on the Right | By Andrea Lee | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/stanley-cup-notebook-power-play-worked-against-canucks-both-ways.html | STANLEY CUP NOTEBOOK Power Play Worked Against Canucks Both Ways | By Alex Yannis | TX 3-909-762 | 1994-08-08 |

| 1994-06-03 | https://www.nytimes.com/1994/06/03/opinion/on-my-mind-prisons-save-lives.html | On My Mind Prisons Save Lives | A M ROSENTHAL | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-03 | https://www.nytimes.com/1994/06/03/business/towers-chief-would-agree-to-jail-term.html | Towers Chief Would Agree To Jail Term | By Diana B Henriques | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/reporter-s-notebook-for-democrats-too-smooth-a-polish.html | Reporters Notebook For Democrats Too Smooth a Polish | By James Dao | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/world/white-house-asks-global-sanctions-on-north-koreans.html | WHITE HOUSE ASKS GLOBAL SANCTIONS ON NORTH KOREANS | By Michael R Gordon | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/review-cabaret-music-and-moods-of-the-early-40-s.html | ReviewCabaret Music and Moods Of the Early 40s | By Stephen Holden | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/us/no-mistakes-found-in-test-of-new-drug.html | No Mistakes Found in Test Of New Drug | By Lawrence K Altman | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/art-in-review-287288.html | Art in Review | By | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/world/heart-of-rwanda-s-darkness-slaughter-at-a-rural-church.html | Heart of Rwandas Darkness Slaughter at a Rural Church | By Donatella Lorch | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/business/the-media-business-tisch-says-cbs-strategy-won-t-shift.html | THE MEDIA BUSINESS Tisch Says CBS Strategy Wont Shift | By Bill Carter | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/movies/review-film-devito-gets-lessons-from-soldier-students.html | ReviewFilm DeVito Gets Lessons From Soldier Students | By Janet Maslin | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/us/issues-of-foreign-ownership-cloud-the-future-of-fox-tv.html | Issues of Foreign Ownership Cloud the Future of Fox TV | By Edmund L Andrews | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/warning-limits-aggressive-advocacy-disbarment-prominent-lawyer-stirs-sharp.html | A Warning on the Limits of Aggressive Advocacy Disbarment of a Prominent Lawyer Stirs a Sharp Debate on Legal Ethics | By Jan Hoffman | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/business/company-news-canadian-bank-hires-5-lehman-executives.html | COMPANY NEWS Canadian Bank Hires 5 Lehman Executives | By Saul Hansell | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/us/courts-struggle-over-how-much-force-it-takes-to-be-a-rape.html | Courts Struggle Over How Much Force It Takes to Be a Rape | By Tamar Lewin | TX 3-909-762 | 1994-08-08 |

| 1994-06-03 | https://www.nytimes.com/1994/06/03/us/rostenkowski-announces-a-split-with-his-lawyer.html | Rostenkowski Announces A Split With His Lawyer | By David Johnston | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/baseball-even-in-defeat-wickman-gets-close-to-closer.html | BASEBALL Even in Defeat Wickman Gets Close to Closer | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/sounds-around-town-289361.html | Sounds Around Town | By Peter Watrous | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/horse-racing-notebook-holy-bull-rests-case-he-is-out-of-belmont.html | HORSE RACING NOTEBOOK Holy Bull Rests Case He Is Out of Belmont | By Joseph Durso | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/us/bar-death-penalty-case-defense-lawyer-trial-himself-accused-incompetence-worse.html | At the Bar In a death penalty case the defense lawyer is on trial himself accused of incompetence and worse | By David Margolick | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/world/d-day-tour-reporter-s-notebook-old-city-old-fashioned-role-for-ee-la-ree.html | THE DDAY TOUR REPORTERS NOTEBOOK An Old City an OldFashioned Role for EElaree | By Maureen Dowd | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/world/the-d-day-tour-the-overview-an-embrace-for-berlusconi-but-friction-with-the-pope.html | THE DDAY TOUR THE OVERVIEW An Embrace for Berlusconi But Friction With the Pope | By Alan Cowell | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/us/new-ways-and-means-chief-rules-out-sharing-power.html | New Ways and Means Chief Rules Out Sharing Power | By Douglas Jehl | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/movies/review-film-in-search-of-the-perfect-wave-or-something.html | ReviewFilm In Search of the Perfect Wave or Something | BY Stephen Holden | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/world/bosnia-talks-put-off-as-serbs-break-promise.html | Bosnia Talks Put Off as Serbs Break Promise | By Roger Cohen | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/us/prosecutors-rebuked-in-molestation-case.html | Prosecutors Rebuked in Molestation Case | By Seth Mydans | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/movies/reviews-film-giving-the-spinal-tap-treatment-to-rap.html | ReviewsFilm Giving the Spinal Tap Treatment to Rap | By Janet Maslin | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/world/dozens-are-killed-as-israelis-attack-camp-in-lebanon.html | Dozens Are Killed As Israelis Attack Camp in Lebanon | By Clyde Haberman | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/pro-basketball-tv-sports-staying-impartial-isnt-easy.html | PRO BASKETBALL TV SPORTS Staying Impartial Isnt Easy | By Richard Sandomir | TX 3-909-762 | 1994-08-08 |

| 1994-06-03 | https://www.nytimes.com/1994/06/03/business/data-show-eased-pace-of-growth.html | Data Show Eased Pace Of Growth | By Robert D Hershey Jr | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/art-in-review-289418.html | Art in Review | By Roberta Smith | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/movies/reviews-film-no-kiss-for-froglip.html | ReviewsFilm No Kiss For Froglip | By Stephen Holden | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/the-view-from-the-intrepid.html | The View From the Intrepid | By Malcolm W Browne | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/art-in-review-289396.html | Art in Review | By Charles Hagen | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/obituaries/oliver-jackson-61-jazz-drummer-noted-for-an-elegant-style.html | Oliver Jackson 61 Jazz Drummer Noted For an Elegant Style | By Peter Watrous | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/us/buck-high-old-paint-or-goodbye.html | Buck High Old Paint or Goodbye | By Dirk Johnson | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/art-in-review-289370.html | Art in Review | By Michael Kimmelman | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/business/the-media-business-advertising-addenda-part-of-ge-account-is-put-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Part of GE Account Is Put in Review | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/cuomo-beginning-bid-for-4th-term-assails-the-gop.html | CUOMO BEGINNING BID FOR 4TH TERM ASSAILS THE GOP | By Kevin Sack | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/business/media-business-advertising-joe-camel-may-have-won-battle-but-war-goes.html | THE MEDIA BUSINESS Advertising Joe Camel may have won a battle but the war goes on | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/business/company-news-pg-e-chief-to-give-way-a-year-ahead-of-schedule.html | COMPANY NEWS PG E Chief to Give Way A Year Ahead of Schedule | By Agis Salpukas | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/world/the-d-day-tour-reminiscences-in-a-small-town-in-italy-the-us-legacy-is-baseball.html | THE DDAY TOUR REMINISCENCES In a Small Town in Italy the US Legacy Is Baseball | By John Tagliabue | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/commencements-queens-college-graduates-hear-a-wistful-seinfeld.html | Commencements Queens College Graduates Hear a Wistful Seinfeld | By Dennis Hevesi | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/review-photography-the-essence-of-an-invasion-in-just-a-few-frames.html | ReviewPhotography The Essence of an Invasion in Just a Few Frames | By Charles Hagen | TX 3-909-762 | 1994-08-08 |

| 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/on-pro-basketball-riley-s-teflon-is-part-of-knicks-scrapheap.html | ON PRO BASKETBALL Rileys Teflon Is Part Of Knicks Scrapheap | By Harvey Araton | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/art-in-review-289400.html | Art in Review | By Michael Kimmelman | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/business/stock-end-day-mixed-dow-off-1.84.html | Stock End Day Mixed Dow Off 184 | By Anthony Ramirez | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/art-in-review-289388.html | Art in Review | By Roberta Smith | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/business/irs-backs-companies-in-land-cleanups.html | IRS Backs Companies in Land Cleanups | By Robert D Hershey Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/business/company-news-allied-signal-in-contract-with-boeing.html | COMPANY NEWS Allied Signal In Contract With Boeing | By Andrea Adelson | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/business/in-luxury-purring-understatedly.html | In Luxury Purring Understatedly | By William Grimes | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/restaurants-287040.html | Restaurants | By Ruth Reichl | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/business/at-at-t-no-joy-on-clipper-flaw.html | At ATT No Joy on Clipper Flaw | By John Markoff | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/sounds-around-town-286265.html | Sounds Around Town | By John S Wilson | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/movies/home-video-287709.html | Home Video | By Peter M Nichols | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/business/the-media-business-advertising-addenda-eagle-snacks-selects-glennon.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Eagle Snacks Selects Glennon | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/business/us-proposes-penalizing-el-al-with-flight-cutback.html | US Proposes Penalizing El Al With Flight Cutback | By Martin Tolchin | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/movies/review-film-a-coming-of-age-tale-from-sweden.html | ReviewFilm A ComingofAge Tale From Sweden | By Caryn James | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/us/returning-to-the-scene-of-the-crime-to-sue-the-owner.html | Returning to the Scene of the Crime to Sue the Owner | By Claudia H Deutsch | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/sports-of-the-times-watching-the-knicks-at-their-ebb-tide.html | Sports of The Times Watching the Knicks At Their Ebb Tide | By William C Rhoden | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/tennis-pierce-applies-the-pressure-to-upset-graf.html | TENNIS Pierce Applies The Pressure To Upset Graf | By Robin Finn | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/tv-weekend-alice-in-wasteland-it-s-really-a-wonder.html | TV Weekend Alice in Wasteland Its Really a Wonder | By Walter Goodman | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/style/chronicle-288349.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/soccer-world-cup-94-early-call-brings-a-new-dawn-to-dooley-s-career.html | SOCCER WORLD CUP 94 Early Call Brings a New Dawn to Dooleys Career | By Jere Longman | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/style/chronicle-288357.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/us/religious-right-gains-influence-and-spreads-discord-in-gop.html | Religious Right Gains Influence And Spreads Discord in GOP | By Richard L Berke | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/critic-s-notebook-of-a-stately-opera-festival-in-a-demanding-new-hall.html | Critics Notebook Of a Stately Opera Festival In a Demanding New Hall | By Edward Rothstein | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/122-on-staff-to-lose-jobs-mayor-says.html | 122 on Staff To Lose Jobs Mayor Says | By Jonathan P Hicks | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/computer-to-aid-penn-station-trains.html | Computer to Aid Penn Station Trains | By Matthew L Wald | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/us/waterfront-condominium-development-stalled-project-revived-onteh-bay-in.html | Waterfront Condominium DevelopmentStalled Project Revived onteh Bay in Bensonhurst | By Diana Shaman | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/the-new-york-that-wharton-turned-into-art.html | The New York That Wharton Turned Into Art | By Michael Frank | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/stanley-cup-finals-triumphant-rangers-happy-days-are-here-again.html | STANLEY CUP FINALS Triumphant Rangers Happy Days Are Here Again | By Joe Lapointe | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/us/north-staff-not-taking-a-victory-as-assured.html | North Staff Not Taking A Victory As Assured | By Michael Janofsky | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/movies/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-909-762 | 1994-08-08 |

| 1994-06-03 | https://www.nytimes.com/1994/06/03/business/tenneco-reduces-size-of-case-stock-offering.html | Tenneco Reduces Size Of Case Stock Offering | By Kathryn Jones | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/article-287270-no-title.html | Article 287270  No Title | By Eric Asimov | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/baseball-gooden-seaver-ryan-and-now-wilson.html | BASEBALL Gooden Seaver Ryan and Now Wilson | By Claire Smith | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/pro-basketball-it-s-do-or-done-tonight-for-knicks-era.html | PRO BASKETBALL Its Do or Done Tonight for Knicks Era | By Clifton Brown | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/world/doubting-sanctions-aristide-urges-us-action-on-haiti.html | Doubting Sanctions Aristide Urges US Action on Haiti | By Howard W French | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/a-search-for-3-girls-in-a-slaying-is-a-rarity.html | A Search For 3 Girls In a Slaying Is a Rarity | By George James | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/business/the-media-business-advertising-addenda-buena-vista-video-divides-an-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Buena Vista Video Divides an Account | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/sports/pro-basketball-their-stunning-game-5-even-stuns-pacers.html | PRO BASKETBALL Their Stunning Game 5 Even Stuns Pacers | By Thomas George | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/nyregion/illegal-drivers-in-nassau-are-caught-on-camera-then-arrested.html | Illegal Drivers in Nassau Are Caught on Camera Then Arrested | By Peter Marks | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/business/market-place-japanese-stocks-show-life-as-economy-gains-strength.html | Market Place Japanese Stocks Show Life As Economy Gains Strength | By Andrew Pollack | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/style/chronicle-285927.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-03 | https://www.nytimes.com/1994/06/03/arts/critic-s-choice-a-harvest-of-hilarity-in-a-festival.html | Critics Choice A Harvest Of Hilarity In a Festival | By Stephen Holden | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/obituaries/a-wilbur-duryee-heart-specialist-94-was-dewey-s-doctor.html | A Wilbur Duryee Heart Specialist 94 Was Deweys Doctor | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/sports-of-the-times-riley-does-the-crowing-this-time.html | Sports of The Times Riley Does The Crowing This Time | By George Vecsey | TX 3-909-762 | 1994-08-08 |

Page 15322 of 33266

| 1994-06-04 | https://www.nytimes.com/1994/06/04/business/funds-watch-short-term-world-group-a-disappointment.html | FUNDS WATCH ShortTerm World Group a Disappointment | By Carole Gould | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-04 | https://www.nytimes.com/1994/06/04/business/q-a-297135.html | Q  A | By Leonard Sloane | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/arts/review-jazz-a-twice-rare-maturity.html | ReviewJazz A TwiceRare Maturity | By Peter Watrous | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/about-new-york-a-new-life-of-an-artist-clearly-this-is-heaven.html | ABOUT NEW YORK A New Life of an Artist Clearly This Is Heaven | By Michael T Kaufman | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/baseball-yanks-fail-to-dial-the-right-number.html | BASEBALL Yanks Fail To Dial The Right Number | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/arts/review-ballet-various-dancers-various-images-of-doom.html | ReviewBallet Various Dancers Various Images of Doom | By Anna Kisselgoff | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/tennis-france-is-calling-pierce-finalist-on-home-court.html | TENNIS France Is Calling Pierce Finalist on Home Court | By Robin Finn | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/obituaries/dr-herrlee-g-creel-89-dies-influential-confucius-scholar.html | Dr Herrlee G Creel 89 Dies Influential Confucius Scholar | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/teamsters-local-aids-hit-man-s-quest-for-pension.html | Teamsters Local Aids Hit Mans Quest for Pension | By Selwyn Raab | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/zuckerman-assails-limits-on-coliseum-construction.html | Zuckerman Assails Limits On Coliseum Construction | By Shawn G Kennedy | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/world/islands-to-let-us-process-haiti-refugees.html | Islands to Let US Process Haiti Refugees | By Steven Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/arts/classical-music-in-review-300543.html | Classical Music in Review | By Alex Ross | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/world/un-told-north-korea-s-nuclear-record-can-t-be-retrieved.html | UN Told North Koreas Nuclear Record Cant Be Retrieved | By Paul Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/business/tightening-up-on-savings-bank-deals.html | Tightening Up on Savings Bank Deals | By Keith Bradsher | TX 3-909-762 | 1994-08-08 |

| 1994-06-04 | https://www.nytimes.com/1994/06/04/archives/strategies-a-popular-insurance-in-a-litigious-society.html | STRATEGIESA Popular Insurance in a Litigious Society | By Jane Birnbaum | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-04 | https://www.nytimes.com/1994/06/04/archives/banking-avoiding-the-problems-in-home-equity-loans.html | BANKINGAvoiding the Problems In Home Equity Loans | By Susan Diesenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/world/us-halts-flights-in-andes-drug-war-despite-protests.html | US HALTS FLIGHTS IN ANDES DRUG WAR DESPITE PROTESTS | By James Brooke | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/arts/review-ballet-in-giselle-an-ageless-romanticism.html | ReviewBallet In Giselle an Ageless Romanticism | By Jack Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/tennis-an-all-spanish-final-as-courier-bows-out.html | TENNIS An AllSpanish Final As Courier Bows Out | By Robin Finn | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/on-pro-basketball-starks-ties-a-battle-so-that-knicks-can-win-a-war.html | ON PRO BASKETBALL Starks Ties a Battle So That Knicks Can Win a War | By Harvey Araton | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/business/investing-even-watchdogs-need-watching-sometimes.html | INVESTING Even Watchdogs Need Watching Sometimes | By Leslie Eaton | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/arts/review-opera-in-new-hall-echoes-of-glyndebourne-old.html | ReviewOpera In New Hall Echoes of Glyndebourne Old | By Edward Rothstein | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/business/bracing-for-the-worst-in-chemicals.html | Bracing for the Worst in Chemicals | By John Holusha | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/style/chronicle-299200.html | CHRONICLE | By Enid Nemy | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/pro-basketball-perfect-chance-vanishes-for-pacers.html | PRO BASKETBALL Perfect Chance Vanishes For Pacers | By Thomas George | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/bridge-300764.html | Bridge | By Alan Truscott | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/arts/classical-music-in-review-300594.html | Classical Music in Review | By James R Oestreich | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/us/us-says-cuban-exiles-sought-missile.html | US Says Cuban Exiles Sought Missile | By Larry Rohter | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/pataki-s-abortion-stance-draws-fire-from-both-sides.html | Patakis Abortion Stance Draws Fire From Both Sides | By James Dao | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/business/company-news-fox-rejects-questions-about-its-ownership.html | COMPANY NEWS Fox Rejects Questions About Its Ownership | By Edmund L Andrews | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/us/may-jobless-rate-declined-sharply-but-hiring-lagged.html | MAY JOBLESS RATE DECLINED SHARPLY BUT HIRING LAGGED | By Robert D Hershey Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/us/2-fugitives-weeklong-flight-has-calm-finish-in-brooklyn.html | 2 Fugitives Weeklong Flight Has Calm Finish in Brooklyn | By Matthew Purdy | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/opinion/who-s-playing-games.html | Whos Playing Games | By Sara Mosle | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/world/the-d-day-tour-reminiscences-wrong-coast-but-right-there-to-help.html | THE DDAY TOUR REMINISCENCES Wrong Coast but Right There to Help | By William E Schmidt | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/style/chronicle-297143.html | CHRONICLE | By Enid Nemy | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/us/not-just-oliver-north-backers-they-re-believers.html | Not Just Oliver North Backers Theyre Believers | By Michael Janofsky | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/stanley-cup-finals-mclean-feels-pressure-and-coach-complains.html | STANLEY CUP FINALSMcLean Feels Pressure And Coach Complains | By Jay Privman | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/soccer-some-fans-complain-about-their-seats.html | SOCCER Some Fans Complain About Their Seats | By Jere Longman | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/business/stocks-stage-modest-rally-but-trading-falls-below-par.html | Stocks Stage Modest Rally But Trading Falls Below Par | By Anthony Ramirez | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/on-pro-hockey-a-clash-of-contrasts-means-fire-on-the-ice.html | ON PRO HOCKEY A Clash of Contrasts Means Fire on the Ice | By Joe Lapointe | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/world/the-d-day-tour-the-overview-honoring-gi-s-in-an-unsung-campaign.html | THE DDAY TOUR THE OVERVIEW Honoring GIs in an Unsung Campaign | By R W Apple Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/pro-football-monk-opts-to-receive-here-and-jets-land-prize-catch.html | PRO FOOTBALL Monk Opts to Receive Here And Jets Land Prize Catch | By Timothy W Smith | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-04 | https://www.nytimes.com/1994/06/04/style/chronicle-299170.html | CHRONICLE | By Enid Nemy | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/opinion/public-private-to-the-altar.html | Public  Private To The Altar | By Anna Quindlen | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/business/credit-markets-treasury-yields-slide-despite-jobless-report.html | CREDIT MARKETS Treasury Yields Slide Despite Jobless Report | By Robert Hurtado | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/theater/review-theater-the-first-of-a-menagerie-of-amandas.html | ReviewTheater The First of a Menagerie of Amandas | By Ben Brantley | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/an-onassis-legacy-facing-death-on-one-s-own-terms.html | An Onassis Legacy Facing Death on Ones Own Terms | By Janny Scott | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/business/it-s-not-quite-indy-but-ford-wins-an-electric-car-race.html | Its Not Quite Indy but Ford Wins an Electric Car Race | By Matthew L Wald | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/business/company-news-mattel-and-hasbro-in-a-scrap-for-scrabble.html | COMPANY NEWS Mattel and Hasbro in a Scrap for Scrabble | By Andrea Adelson | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/obituaries/jack-miller-79-maker-of-equipment-for-riders-of-horses.html | Jack Miller 79 Maker of Equipment For Riders of Horses | By Richard D Lyons | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/opinion/observer-gunning-for-respect.html | Observer Gunning For Respect | By Russell Baker | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/world/kigali-journal-a-palace-in-the-midst-of-devastation.html | Kigali Journal A Palace in the Midst of Devastation | By Donatella Lorch | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/business/shareholders-stun-kmart-as-stock-plan-fails.html | Shareholders Stun Kmart as Stock Plan Fails | By Stephanie Strom | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/business/ex-trader-gets-138181-from-a-kidder-account.html | ExTrader Gets 138181 From a Kidder Account | By Sylvia Nasar | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/business/auto-sales-lose-momentum-for-second-straight-month.html | Auto Sales Lose Momentum For Second Straight Month | By James Bennet | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/us/rostenkowski-is-said-to-plan-strong-defense.html | Rostenkowski Is Said to Plan Strong Defense | By Stephen Labaton | TX 3-909-762 | 1994-08-08 |

| 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/pro-basketball-one-for-the-road-revived-knicks-force-a-game-7.html | PRO BASKETBALL One for the Road Revived Knicks Force a Game 7 | By Clifton Brown | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/us/us-cuts-back-7-billion-plan-for-air-traffic.html | US Cuts Back 7 Billion Plan For Air Traffic | By Martin Tolchin | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/sports/baseball-for-saberhagen-no-pain-is-mets-gain.html | BASEBALL For Saberhagen No Pain Is Mets Gain | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/world/the-d-day-tour-reporter-s-notebook-clinton-faces-heroes-judgment-day.html | THE DDAY TOUR REPORTERS NOTEBOOK Clinton Faces Heroes Judgment Day | By Maureen Dowd | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/business/article-295698-no-title.html | Article 295698  No Title | By Edmund L Andrews | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/governors-i-is-excavated-after-discovery.html | Governors I Is Excavated After Discovery | By Ronald Sullivan | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/us/stanford-u-decides-to-make-courses-harder-to-drop-but-easier-to-fail.html | Stanford U Decides to Make Courses Harder to Drop But Easier to Fail | By David Margolick | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/opinion/roma-e-libera-viva-litalia.html | Roma e Libera Viva Iltalia | By Ivo John Lederer | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/arts/review-pop-the-neville-brothers-scan-the-hemisphere.html | ReviewPop The Neville Brothers Scan the Hemisphere | By Jon Pareles | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/pickled-stewed-or-tradition-a-snake-s-a-snake-police-say.html | Pickled Stewed or Tradition A Snakes a Snake Police Say | By Norimitsu Onishi | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/us/this-time-kennedy-may-face-a-race.html | This Time Kennedy May Face a Race | By Sara Rimer | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/arts/classical-music-in-review-298611.html | Classical Music in Review | By Allan Kozinn | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/cuts-planned-in-managers-giuliani-says.html | Cuts Planned In Managers Giuliani Says | By Alison Mitchell | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/business/new-york-region-shows-big-gains-in-job-market.html | New York Region Shows Big Gains in Job Market | By Barry Meier | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/business/company-news-digital-equipment-freezes-employees-wages.html | COMPANY NEWS Digital Equipment Freezes Employees Wages | By Glenn Rifkin | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-04 | https://www.nytimes.com/1994/06/04/nyregion/serving-time-saving-souls-sing-sing-inmates-pursue-master-s-degrees-in-ministry.html | Serving Time Saving Souls Sing Sing Inmates Pursue Masters Degrees in Ministry | By David Gonzalez | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/us/video-poker-in-louisiana-is-mob-target-inquiry-says.html | Video Poker in Louisiana Is Mob Target Inquiry Says | By Frances Frank Marcus | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/world/same-old-bureacracy-serves-a-new-south-africa.html | Same Old Bureacracy Serves a New South Africa | By Bill Keller | TX 3-909-762 | 1994-08-08 |
| 1994-06-04 | https://www.nytimes.com/1994/06/04/world/lebanese-flee-north-as-israel-moves-tanks-near-border.html | Lebanese Flee North as Israel Moves Tanks Near Border | By Clyde Haberman | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/cooking.html | COOKING | By Richard Flaste | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/connecticut-guide-278858.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/rowing-brown-crew-breezes-and-sweep-3-events.html | ROWING Brown Crew Breezes And Sweep 3 Events | By William N Wallace | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/a-home-for-anthony.html | A Home for Anthony | By Michael Winerip | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/what-s-doing-in-new-york.html | WHATS DOING IN New York | By Terry Trucco | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/us/derailment-wall-street-special-report-fallen-bond-trader-sees-himself-outsider.html | Derailment On Wall Street  A special report Fallen Bond Trader Sees Himself As an Outsider and a Scapegoat | By Sylvia Nasar With Douglas Frantz | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/realestate/as-big-farms-fade-niche-farmers-bloom.html | As Big Farms Fade Niche Farmers Bloom | By Nick Ravo | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/art-a-robust-presentation-in-arts-annual-at-state-museum.html | ARTA Robust Presentation in Arts Annual at State Museum | By William Zimmer | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/business/sound-bytes-the-fine-lines-of-humor.html | Sound Bytes The Fine Lines of Humor | By Glenn Rifkin | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/en-garde-fatherandson-fencing.html | En Garde FatherandSon Fencing | By Arnold Bornstein | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/little-power-play-but-a-lot-of-glory-for-rangers.html | Little Power Play but a Lot of Glory for Rangers | By Malcolm Moran | TX 3-909-762 | 1994-08-08 |

| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/giuliani-is-moving-to-limit-awards-when-city-is-sued.html | GIULIANI IS MOVING TO LIMIT AWARDS WHEN CITY IS SUED | By Jan Hoffman | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/budget-cuts-to-be-fought-by-democrats.html | Budget Cuts To Be Fought By Democrats | By Steven Lee Myers | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/giving-business-a-hand-with-old-computers.html | Giving Business a Hand With Old Computers | By Frances Chamberlain | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/youths-who-ignore-peer-pressure.html | Youths Who Ignore Peer Pressure | By Fay Ellis | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/business/your-own-account-getting-beforethejob-experience.html | Your Own AccountGetting BeforetheJob Experience | By Mary Rowland | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/dining-out-sleek-decor-french-style-sound-view.html | DINING OUT Sleek Decor French Style Sound View | By Patricia Brooks | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/civic-advocates-face-new-threats.html | Civic Advocates Face New Threats | By Vivien Kellerman | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/world-cup-94-romario-is-short-on-humility-long-on-talent.html | WORLD CUP 94 Romario Is Short on Humility Long on Talent | By Jere Longman | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/miscarriage-hidden-grief.html | Miscarriage Hidden Grief | By Marcia Ringel | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/movies/film-view-gleaning-a-master-director-s-painted-clues.html | FILM VIEW Gleaning a Master Directors Painted Clues | By Caryn James | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/business/the-executive-life-along-the-fast-track-a-pit-stop-in-protocol.html | The Executive LifeAlong the Fast Track A Pit Stop in Protocol | By Barbara Lyne | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/golf-couples-plans-return-one-swing-at-a-time.html | GOLF Couples Plans Return One Swing at a Time | By Larry Dorman | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/a-fishing-fleet-fights-for-survival.html | A Fishing Fleet Fights for Survival | By Julie Miller | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/long-island-journal-279625.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/soapbox-a-silver-lining-on-the-jobless-line.html | SOAPBOXA Silver Lining on the Jobless Line | By Stephen Tignor | TX 3-909-762 | 1994-08-08 |

| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/new-jersey-q-a-linda-mysliwy-conlin-keeping-the-state-attractive-to-tourists.html | New Jersey Q  A Linda Mysliwy Conlin Keeping the State Attractive to Tourists | By Arthur Z Kamin | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-05 | https://www.nytimes.com/1994/06/05/archives/film-mr-show-business-goes-back-to-work.html | FILMMr Show Business Goes Back to Work | By Bruce Newman | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/pro-basketball-salary-cap-forces-jets-to-cut-marshall.html | PRO BASKETBALL Salary Cap Forces Jets to Cut Marshall | By Timothy W Smith | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/world/d-day-tour-overview-us-britain-honor-knights-wings-raising-glasses-voices-some.html | THE DDAY TOUR THE OVERVIEW US and Britain Honor Knights on Wings Raising Glasses Voices and Some Specters | By R W Apple Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/neighborhood-report-upper-east-side-hospital-owns-it-but-pigeons-rule.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Hospital Owns It but Pigeons Rule | By Bruce Lambert | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/archives/recordings-view-the-beastie-boys-strut-their-stuff.html | RECORDINGS VIEWThe Beastie Boys Strut Their Stuff | By Amy Linden | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/world/the-d-day-tour-reporter-s-notebook-quite-a-of-course-it-rained.html | THE DDAY TOUR REPORTERS NOTEBOOK Quite a Party Of Course It Rained | By William E Schmidt | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/arts/classical-view-first-atys-now-jason-in-a-periwig.html | CLASSICAL VIEW First Atys Now Jason In a Periwig | By Edward Rothstein | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/business/technology-giving-human-eyesight-to-machines.html | Technology Giving Human Eyesight to Machines | By Sabra Chartrand | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/suspect-in-queens-carjackings-is-arrested-in-north-carolina.html | Suspect in Queens Carjackings Is Arrested in North Carolina | By Norimitsu Onishi | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/arts/art-the-scream-is-back-but-where-has-it-been.html | ART The Scream Is Back but Where Has It Been | By Richard W Stevenson | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/travel.html | TRAVEL | By Rand Richards Cooper | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/how-to-wear-rover-close-to-your-heart.html | How to Wear Rover Close to Your Heart | By Tom Ferrell | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/home-clinic-equipment-heavy-and-specialized-at-rental-stores.html | HOME CLINIC Equipment Heavy and Specialized at Rental Stores | By John Warde | TX 3-909-762 | 1994-08-08 |

| 1994-06-05 | https://www.nytimes.com/1994/06/05/business/world-markets-in-britain-it-s-stiff-upper-lip-time.html | World Markets In Britain Its Stiff Upper Lip Time | By Richard W Stevenson | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/travel-advisory-alaska-air-cancels-russia-and-china-tours.html | TRAVEL ADVISORY Alaska Air Cancels Russia and China Tours | By Adam Bryant | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/the-world-to-pushkin-add-borges-soap-opera-and-smut.html | THE WORLD To Pushkin Add Borges Soap Opera And Smut | By Steven Erlanger | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/by-video-screens-light-sailors-learn-to-steer.html | By Video Screens Light Sailors Learn to Steer | By Jonathan Rabinovitz | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/neighborhood-report-upper-east-side-worries-at-waterside.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Worries at Waterside | By Bruce Lambert | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/business/mutual-funds-the-fad-that-is-one-stop-shopping.html | Mutual Funds The Fad That Is OneStop Shopping | By Carole Gould | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/outdoors-grandfather-and-grandson-fish-for-blues-and-living-is-easy.html | OUTDOORS Grandfather and Grandson Fish for Blues and Living Is Easy | By Nelson Bryant | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/what-makes-better-students-and-better-teachers.html | What Makes Better Students and Better Teachers | By Fred Musante | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/dining-out-from-village-hall-to-river-rendezvous-in-nyack.html | DINING OUTFrom Village Hall to River Rendezvous in Nyack | By M H Reed | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/automobiles/behind-the-wheel-honda-accord-station-wagon-good-for-people-but-not-for-bureaus.html | BEHIND THE WHEELHonda Accord Station Wagon Good for People But Not for Bureaus | By Marshall Schuon | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/endpaper-i-romulus.html | ENDPAPERI Romulus | By Frank Gannon | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/stanley-cup-finals-rangers-make-canucks-pay-for-their-misconduct.html | STANLEY CUP FINALS Rangers Make Canucks Pay for Their Misconduct | By Joe Lapointe | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/taking-steps-to-preserve-westchester-s-urban-forests.html | Taking Steps to Preserve Westchesters Urban Forests | By Roberta Hershenson | TX 3-909-762 | 1994-08-08 |

| 1994-06-05 | https://www.nytimes.com/1994/06/05/business/a-spreading-pain-and-cries-for-justice.html | A Spreading Pain and Cries for Justice | By Barnaby J Feder | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/extending-the-olive-branch.html | Extending the Olive Branch | By Molly ONeill | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/westchester-guide-280933.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/archives/film-at-transit-hq-planning-the-great-train-rodeo.html | FILMAt Transit HQ Planning the Great Train Rodeo | By James Lardner | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/neighborhood-report-flushing-city-to-close-armory-shelter-for-homeless.html | NEIGHBORHOOD REPORT FLUSHING City to Close Armory Shelter For Homeless | By Lynette Holloway | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/a-noteworthy-collection.html | A Noteworthy Collection | By Laurel Graeber | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/style-man-on-a-leash.html | STYLE Man on a Leash | By Holly Brubach | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/may-29-june-4-harassed-female-and-navy-lawyer-receives-a-belated-apology.html | MAY 29JUNE 4 Harassed Female and Navy Lawyer Receives A Belated Apology | By Eric Schmitt | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/theater-in-hartford-present-laughter.html | THEATER In Hartford Present Laughter | By Alvin Klein | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/symbols-of-american-dream-roof-lines-and-jacuzzis.html | Symbols of American Dream Roof Lines and Jacuzzis | By Ellen K Popper | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/tiny-wasps-taking-toll-of-island-oaks.html | Tiny Wasps Taking Toll of Island Oaks | By Anne C Fullam | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/arts/recordings-view-stone-temple-pilots-rock-weather-vanes.html | RECORDINGS VIEW Stone Temple Pilots Rock Weather Vanes | By Jon Pareles | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/style/who-needs-designers.html | Who Needs Designers | By Amy M Spindler | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/my-dog-s-smarter-than-your-dog.html | My Dogs Smarter Than Your Dog | By Sarah Boxer | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/q-and-a-257400.html | Q and A | By Terence Neilan | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/may-29-june-4-but-how-do-you-measure-fear.html | MAY 29JUNE 4 But How Do You Measure Fear | By Joseph B Treaster | TX 3-909-762 | 1994-08-08 |

| 1994-06-05 | https://www.nytimes.com/1994/06/05/weeki nreview/d-day-the-longest-day-is-being-marked-by-those-with-shortened-memories.html | DDAY The Longest Day Is Being Marked by Those With Shortened Memories | By R W Apple Jr | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregi on/neighborhood-report-greenwich-village-where-elite-meet-to-eat.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Where Elite Meet to Eat | By Lawrence Van Gelder | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/ travel-advisory-house-tours-upstate-and-in-rhode-island.html | TRAVEL ADVISORY House Tours Upstate and in Rhode Island | By Betsy Wade | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregi on/westchester-qa-evie-davis-its-never-too-early-to-plan-for.html | Westchester QA Evie DavisIts Never Too Early to Plan for Retirement | By Donna Greene | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregi on/a-la-carte-remembering-normandy-for-d-day.html | A LA CARTE Remembering Normandy for DDay | By Richard Jay Scholem | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/ off-the-map.html | Off the Map | By Daniel Woodrell | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/world/ papandreou-barks-less-this-time.html | Papandreou Barks Less This Time | By Henry Kamm | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/world/ last-rain-forest-timber-vs-culture-special-report-isolation-papua-new-guinea.html | Last Rain Forest Timber vs a Culture  A special report In Isolation Papua New Guinea Falls Prey to Foreign Bulldozers | By Philip Shenon | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/ no-headline-257168.html | No Headline | By Betsy Wade | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregi on/coping-or-you-could-just-get-the-car-and-go-west.html | COPING Or You Could Just Get the Car and Go West | By Robert Lipsyte | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/magaz ine/a-killer-in-the-eye.html | A Killer in the Eye | By Roger Rosenblatt | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/archiv es/gone-to-their-reward.html | Gone To Their Reward | By Jim Koch | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregi on/hospital-reflects-ideas-on-criminally-insane.html | Hospital Reflects Ideas on Criminally Insane | By Douglas Martin | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/weeki nreview/may-29-june-4-endless-trials-jurors-decide-against-assessing-more-damages.html | MAY 29JUNE 4 Endless Trials Jurors Decide Against Assessing More Damages | By Seth Mydans | TX 3-909-762 | 1994-08-08 |

| 1994-06-05 | https://www.nytimes.com/1994/06/05/world/have-the-serbs-left-gorazde-muslims-and-un-disagree.html | Have the Serbs Left Gorazde Muslims and UN Disagree | By Roger Cohen | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/realestate/in-the-region-connecticut-a-whirlwind-of-plans-for-a-hot-newtown-property.html | In the RegionConnecticut A Whirlwind of Plans for a Hot Newtown Property | By Eleanor Charles | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/realestate/if-youre-thinking-of-living-inbrightwaters-life-along-the-water.html | If Youre Thinking of Living InBrightwatersLife Along the Water and No Train Station | By Vivien Kellerman | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/iraq-played-catch-me-if-you-can-north-korea-says-what-if-you-do.html | Iraq Played Catch Me if You Can North Korea Says What if You Do | By Michael R Gordon | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/soccer-us-beats-mexico-overcoming-home-field-advantage.html | SOCCER US Beats Mexico Overcoming HomeField Advantage | By Jere Longman | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/voice-of-belmonts-drama-and-humor.html | Voice of Belmonts Drama and Humor | By Stan Isaacs | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/world/the-d-day-tour-the-germans-d-day-50-years-confusion-still-haunts-the-german-side.html | THE DDAY TOUR THE GERMANS DDay 50 Years Confusion Still Haunts the German Side | By Craig R Whitney | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/opinion/journal-clinton-s-war-story.html | Journal Clintons War Story | By Frank Rich | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/business/wall-street-old-pros-agree-it-s-time-to-get-out.html | Wall Street Old Pros Agree Its Time to Get Out | By Susan Antilla | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/despite-incentives-to-stay-mastercard-plans-move-to-suburbs.html | Despite Incentives to Stay Mastercard Plans Move to Suburbs | By Claudia H Deutsch | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/mexico-now-says-assassin-acted-alone.html | Mexico Now Says Assassin Acted Alone | By Tim Golden | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/realestate/streetscapes-readers-questions-a-nonvanderbilt-mansion-cattle-on-a-frieze.html | StreetscapesReaders Questions A NonVanderbilt Mansion Cattle on a Frieze | By Christopher Gray | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/dining-out-creative-italianamerican-dishes.html | DINING OUTCreative ItalianAmerican Dishes | By Valerie Sinclair | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/world/turkey-hurt-by-iraq-curbs-requests-help.html | Turkey Hurt By Iraq Curbs Requests Help | By Henry Kamm | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-05 | https://www.nytimes.com/1994/06/05/realestate/your-home-paying-just-3-down.html | YOUR HOME Paying Just 3 Down | By Andree Brooks | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/style/on-the-street-long-graceful-and-cool.html | ON THE STREET Long Graceful And Cool | By Bill Cunningham | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/art-a-dizzying-video-piece-and-surrealisms-seminal-role.html | ARTA Dizzying Video Piece and Surrealisms Seminal Role | By Phyllis Braff | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/arts/classical-music-a-wizard-shows-some-but-not-all-of-his-secrets.html | CLASSICAL MUSIC A Wizard Shows Some But Not All Of His Secrets | By James R Oestreich | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/fighting-a-hostile-takeover-michael-milken.html | Fighting a Hostile TakeoverMichael Milken | By Tom Teicholz | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/mr-kurtz-he-back.html | Mr Kurtz  He Back | By James Marcus | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/the-view-from-sachem-head-rabbits-and-mice-year-round-birds-in.html | The View From Sachem HeadRabbits and Mice Year Round Birds in Season | By Gitta Morris | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/automobiles/driving-smart-many-car-owners-are-facing-tougher-tests-for-autos-emissions.html | DRIVING SMART Many Car Owners Are Facing Tougher Tests for Autos Emissions | By Matthew L Wald | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/realestate/in-the-regionlong-island-a-2family-bay-shore-project-to-house-the.html | In the RegionLong IslandA 2Family Bay Shore Project to House the Aging | By Diana Shaman | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/memories-of-a-different-kind.html | Memories of a Different Kind | By Albert J Parisi | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/in-new-haven-a-distant-war-hits-home-by-fax.html | In New Haven A Distant War Hits Home by Fax | By Jackie Fitzpatrick | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/on-pro-basketball-turning-indiana-into-little-pacers-that-could.html | ON PRO BASKETBALL Turning Indiana Into Little Pacers That Could | By Harvey Araton | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/world/hindu-hamlet-is-battling-religious-hatred.html | Hindu Hamlet Is Battling Religious Hatred | By By Sanjoy Hazarika MuniKiReti India | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/neighborhood-report-cobble-hill-long-ago-hero-s-family-found.html | NEIGHBORHOOD REPORT COBBLE HILL LongAgo Heros Family Found | By Garry PierrePierre | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/neighborhood-report-sheepshead-bay-renovation-at-lundy-s-yes-really.html | NEIGHBORHOOD REPORT SHEEPSHEAD BAY Renovation At Lundys Yes Really | By Garry PierrePierre | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/travel-advisory-skyward-big-roller-coaster.html | TRAVEL ADVISORY SKYWARD Big Roller Coaster | By Terry Trucco | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/conservatives-choose-pataki-for-governor.html | Conservatives Choose Pataki for Governor | By James Dao | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/connecticut-qa-dr-sherwin-b-nuland-reflections-on-life-and-how-it.html | Connecticut QA Dr Sherwin B NulandReflections on Life and How It Ends | By Jacqueline Weaver | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/archives/film-but-in-the-credits-crystal-sits-tall.html | FILMBut in the Credits Crystal Sits Tall | By Jeff Silverman | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/greeley-statue-has-people-heading-in-all-directions.html | Greeley Statue Has People Heading in All Directions | By Kate Stone Lombardi | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/running-letko-wins-central-park-road-race.html | RUNNING Letko Wins Central Park Road Race | By Robert Mcg Thomas Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/iona-graduates-with-guaranteed-jobs.html | Iona Graduates With Guaranteed Jobs | By Penny Singer | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/opinion/in-america-ticket-trust-busters.html | In America Ticket Trust Busters | By Bob Herbert | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/us/gop-in-virginia-nominates-north-for-senate-seat.html | GOP IN VIRGINIA NOMINATES NORTH FOR SENATE SEAT | By Richard L Berke | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/endangered-jewel-on-park-row.html | Endangered Jewel on Park Row | By Bruce Lambert | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/childrens-books.html | CHILDRENS BOOKS | By Jenna Roberts | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/how-gardening-gives-root-to-camaraderie.html | How Gardening Gives Root to Camaraderie | By Bobbi P Markowitz | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/arts/pop-music-a-legend-lays-bare-her-hurt.html | POP MUSIC A Legend Lays Bare Her Hurt | By James Gavin | TX 3-909-762 | 1994-08-08 |

| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/the-view-from-rye-its-a-jungle-out-there-but-soul-mates-sometimes.html | The View From RyeIts a Jungle Out There but Soul Mates Sometimes Emerge | By Lynne Ames | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/archives/hello-again-my-concubine.html | Hello Again My Concubine | By Lindsley Cameron | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/opinion/paper-tigers-and-real-ones.html | Paper Tigers  and Real Ones | By James Fallows | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/stanley-cup-finals-for-bure-a-check-and-then-a-bounce.html | STANLEY CUP FINALSFor Bure A Check And Then A Bounce | By Jay Privman | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/the-brady-bunch-from-hell.html | The Brady Bunch From Hell | By Donna Rifkind | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/business/business-diary-may-29-june-3.html | Business Diary May 29  June 3 | By Hubert B Herring | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/new-agreement-keeps-reins-on-airport-use.html | New Agreement Keeps Reins on Airport Use | By Merri Rosenburg | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/business/viewpoints-us-dont-rifle-retirement-funds.html | ViewpointsUS Dont Rifle Retirement Funds | By R Spencer Hunt | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/fyi-291757.html | FYI | By Jennifer Steinhauer | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/all-the-news-that-s-fit-to-mulch.html | All the News Thats Fit to Mulch | By Maxine Kumin | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/grass-struggles-back-thanks-to-soccer.html | Grass Struggles Back Thanks to Soccer | By Anne Raver | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/neighborhood-report-madison-square-dogs-at-play-people-in-combat.html | NEIGHBORHOOD REPORT MADISON SQUARE Dogs at Play People in Combat | By Monique P Yazigi | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/style/the-night-smoke-signals.html | THE NIGHT Smoke Signals | By Bob Morris | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/pro-basketball-rockets-relax-watch-and-prepare.html | PRO BASKETBALL Rockets Relax Watch and Prepare | By William C Rhoden | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/new-yorkers-co-critic-s-notebook-on-west-57th-a-confederacy-of-kitsch.html | NEW YORKERS  CO CRITICS NOTEBOOK On West 57th a Confederacy of Kitsch | By Herbert Muschamp | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/on-language-masterful-meltdown.html | ON LANGUAGE Masterful Meltdown | By William Safire | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/pro-basketball-the-art-of-trash-talk-not-limited-to-a-court.html | PRO BASKETBALL The Art of Trash Talk Not Limited to a Court | By Robert Lipsyte | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/germany-s-fragile-north-sea-playground.html | Germanys Fragile North Sea Playground | By J S Marcus | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/art-carefully-casual-world-of-the-mother-of-the-english-garden.html | ART Carefully Casual World of the Mother of the English Garden | By Vivien Raynor | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/may-29-june-4-you-were-judge-reinstates-gay-army-officer-who-was-asked-told.html | MAY 29JUNE 4 As You Were Judge Reinstates Gay Army Officer Who Was Asked and Told | By Eric Schmitt | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/us/jackson-tours-to-tell-blacks-of-new-threat.html | Jackson Tours to Tell Blacks of New Threat | By Ronald Smothers | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/archives/pop-music-arena-rock-and-dont-hold-the-flying-pig.html | POP MUSICArena Rock And Dont Hold The Flying Pig | By Matt Diehl | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/what-price-peace-sound-barriers-stir-debate-in-new-jersey.html | What Price Peace Sound Barriers Stir Debate in New Jersey | By Clifford J Levy | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/about-long-island-a-practitioner-of-freedom-of-the-press-on-land-sea-and-air.html | ABOUT LONG ISLAND A Practitioner of Freedom of the Press on Land Sea and Air | By Diane Ketcham | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/retooling-ideas-to-conform-with-clean-air-act.html | Retooling Ideas To Conform With Clean Air Act | By Elsa Brenner | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/helping-mother-nature-a-job-for-volunteers.html | Helping Mother Nature A Job for Volunteers | By Felice Buckvar | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/television-classic-storybook-characters-live-televisually-ever-after.html | TELEVISION Classic Storybook Characters Live Televisually Ever After | By Jan Benzel | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/gardening-how-to-bridge-the-gap-between-blooms.html | GARDENING How to Bridge the Gap Between Blooms | By Joan Lee Faust | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/sports-of-the-times-omaha-beach-has-a-golf-course-now.html | Sports of the Times Omaha Beach Has a Golf Course Now | By Dave Anderson | TX 3-909-762 | 1994-08-08 |

| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/a-1990s-cotillion-where-selfesteem-takes-center-stage.html | A 1990s Cotillion Where SelfEsteem Takes Center Stage | By Linda Lynwander | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/may-29-june-4-homing-in-shiites-israelis-attack-guerrillas-deep-inside-lebanon.html | MAY 29JUNE 4 Homing In on Shiites Israelis Attack Guerrillas Deep Inside Lebanon | By Clyde Haberman | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/dining-out-chinatown-little-italy-no-portuguese.html | DINING OUT Chinatown Little Italy No Portuguese | By Joanne Starkey | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/theater/sunday-view-again-at-the-top-of-the-bill-peter-brook.html | SUNDAY VIEW Again at the Top of the Bill Peter Brook | By Vincent Canby | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/what-is-a-book-perusing-some-unusual-ideas.html | What Is a Book Perusing Some Unusual Ideas | By Bess Liebenson | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/neighborhood-report-union-square-coffee-shop-faces-inquiry-by-the-state.html | NEIGHBORHOOD REPORT UNION SQUARE Coffee Shop Faces Inquiry By the State | By Abby Goodnough | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/neighborhood-report-upper-west-side-policing-24th-conversation-with-new.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Policing the 24th Conversation With the New Commander | By Randy Kennedy | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/music-opera-both-traditional-and-unusual.html | MUSICOpera Both Traditional and Unusual | By Rena Fruchter | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/beyond-supermarkets-a-shopper-s-guide.html | Beyond Supermarkets A Shoppers Guide | By Constance L Hays | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/travel-advisory-a-guidebook-to-finding-black-american-sites.html | TRAVEL ADVISORY A Guidebook to Finding Black American Sites | By Laurel Graeber | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/park-ridge-journal-enlisting-parents-help-in-the-war-over-student.html | Park Ridge JournalEnlisting Parents Help in the War Over Student Behavior | By Linda Lynwander | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/us/whither-the-mob-12-defendants-plead-poverty-and-ask-court-for-lawyers.html | Whither the Mob 12 Defendants Plead Poverty and Ask Court for Lawyers | By Michael Decourcy Hinds | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/business/market-watch-new-issues-prices-down-buyers-scarce.html | MARKET WATCH New Issues Prices Down Buyers Scarce | By Floyd Norris | TX 3-909-762 | 1994-08-08 |

| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/cowpoke-absurdism.html | Cowpoke Absurdism | By David Bowman | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-05 | https://www.nytimes.com/1994/06/05/arts/dance-view-facing-the-music-or-backing-away-from-it.html | DANCE VIEW Facing the Music or Backing Away From It | By Jack Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/the-girl-in-the-mouse-ears.html | The Girl in the Mouse Ears | By Karal Ann Marling | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/movies/television-on-rikers-island-armed-with-only-a-camera.html | TELEVISION On Rikers Island Armed With Only a Camera | By Charles Strum | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/interest-rises-may-dampen-li-recovery.html | Interest Rises May Dampen LI Recovery | By John Rather | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/leaving-their-mark-in-new-mexico.html | Leaving Their Mark in New Mexico | By Judith Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/arts/photography-view-setting-the-standards-for-war-pictures.html | PHOTOGRAPHY VIEW Setting the Standards For War Pictures | By Vicki Goldberg | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/folk-art-in-santa-fe-colorful-and-curious.html | FOLK ART IN SANTA FE COLORFUL AND CURIOUS | By Sue Stiles | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/foul-play.html | Foul Play | By Parnell Hall | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/in-normandy-american-ingenuity-defeated-the-impenetrable.html | In Normandy American Ingenuity Defeated the Impenetrable | By Herb Ditzel 3d | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/on-sunday-better-schools-by-consensus-not-conflict.html | On Sunday Better Schools By Consensus Not Conflict | By Francis X Clines | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/theater-review-diary-of-a-wimp-in-harold-trilogy.html | THEATER REVIEW Diary of a Wimp In Harold Trilogy | By Alvin Klein | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/may-29-june-4-catholics-question-article-of-faith.html | MAY 29JUNE 4 Catholics Question Article of Faith | By Peter Steinfels | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/listen-up-a-guide-to-reading-by-ear.html | Listen Up A Guide to Reading by Ear | By Paul Kresh | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/style/in-other-words.html | In Other Words | By Richard B Woodward | TX 3-909-762 | 1994-08-08 |

| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/the-discreet-lap-of-the-bourgeoisie.html | The Discreet Lap of the Bourgeoisie | By Eugen Weber | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-05 | https://www.nytimes.com/1994/06/05/business/50-years-after-d-day-an-aircraft-industry-remade.html | 50 Years After DDay an Aircraft Industry Remade | By Patrick J Lyons | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/world/rent-strikes-still-hamper-south-africa.html | Rent Strikes Still Hamper South Africa | By Steven A Holmes | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/us/anti-congress-candidate-for-senate.html | AntiCongress Candidate for Senate | By Michael Janofsky | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/in-his-wordsjonathan-kuttab-palestinians-and-israelis-joust.html | In His WordsJonathan KuttabPalestinians and Israelis Joust Over Whose Rule of Law Will Rule | By Jonathan Kuttab | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/new-cable-network-will-be-all-talk.html | New Cable Network Will Be All Talk | By Jay Romano | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/archives/the-nea-four-life-after-symbolhood.html | The NEA Four Life After Symbolhood | By William Harris | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/obituaries/frederick-a-praeger-dies-at-78-published-books-on-communism.html | Frederick A Praeger Dies at 78 Published Books on Communism | By Richard D Lyons | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/liberals-endorse-cuomo-but-reject-koppell-for-attorney-general.html | Liberals Endorse Cuomo but Reject Koppell for Attorney General | By Ian Fisher | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/soapbox-could-i-have-done-more.html | SOAPBOXCould I Have Done More | By Ben Krull | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/business/viewpoints-car-poolers-sign-on-the-dotted-line.html | ViewpointsCar Poolers Sign on the Dotted Line | By Madeleine Begun Kane | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/that-old-gang-of-mine.html | That Old Gang of Mine | By Robert Lacey | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/world/clinton-says-that-north-korea-can-still-avoid-un-sanctions.html | Clinton Says That North Korea Can Still Avoid UN Sanctions | By John Darnton | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/keep-on-farming.html | Keep On Farming | By Howard Frank Mosher | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/an-american-dream-the-ranch-house-is-falling-victim-to-changing.html | An American Dream The Ranch House Is Falling Victim to Changing Land Values | By Ellen K Popper | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-05 | https://www.nytimes.com/1994/06/05/business/the-executive-computer-a-data-base-program-that-aims-to-think-like-the-user.html | The Executive Computer A Data Base Program That Aims to Think Like the User | By Laurie Flynn | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/death-comes-for-the-detective.html | Death Comes for the Detective | By George Stade | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/the-big-top-returns-to-connecticut-towns.html | The Big Top Returns To Connecticut Towns | By Jack Cavanaugh | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/backtalk-too-much-brawn-leading-to-too-many-aching-backs.html | BACKTALKToo Much Brawn Leading to Too Many Aching Backs | By Wilt Chamberlain | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/business/tech-notes-all-the-sounds-and-silence-too.html | TECH NOTES All the Sounds and Silence Too | By Hubert B Herring | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/fish-story.html | Fish Story | By Timothy Foote | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/turn-on-tune-in-interface.html | Turn On Tune In Interface | By Gina Maranto | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/world/china-tries-to-blot-out-memories-of-1989.html | China Tries to Blot Out Memories of 1989 | By Patrick E Tyler | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/sports-of-the-times-let-s-hear-it-for-wearied-gladiators.html | Sports of The Times Lets Hear It For Wearied Gladiators | By George Vecsey | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/american-sicko.html | American Sicko | By Joe Queenan | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/making-it-work-even-stars-have-to-ask.html | MAKING IT WORKEven Stars Have to Ask | By Beth Landman | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/reflections-when-the-old-wound-aches.html | Reflections When the Old Wound Aches | By Nelson Bryant | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/the-nation-true-to-form-life-styles-of-the-infamous-and-venal.html | THE NATION True to Form Life Styles Of the Infamous and Venal | By David E Rosenbaum | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/is-there-a-medecin-in-the-house.html | Is There a Medecin in the House | By Patricia Volk | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/police-preparing-for-a-month-of-emotional-events.html | Police Preparing for a Month of Emotional Events | By Joseph B Treaster | TX 3-909-762 | 1994-08-08 |

| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/gardening-205737.html | GARDENING | By Anne Raver | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-05 | https://www.nytimes.com/1994/06/05/business/wall-street-microsoft-seems-to-be-making-everybody-happy.html | Wall Street Microsoft Seems to Be Making Everybody Happy | By Susan Antilla | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/music-a-festival-s-premiere-in-revival.html | MUSIC A Festivals Premiere in Revival | By Robert Sherman | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/the-glass-menagerie-starts-phoenix-season.html | The Glass Menagerie Starts Phoenix Season | By Alvin Klein | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/neighborhood-report-upper-west-side-sharing-a-playground-with-rats.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Sharing a Playground With Rats | By Randy Kennedy | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/praise-for-a-bribe-refused.html | Praise for a Bribe Refused | By Randy Kennedy | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/archives/chefs-in-high-places.html | Chefs in High Places | By Victoria McKee | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/the-world-a-whole-nation-more-agitated-than-spike-lee.html | THE WORLD A Whole Nation More Agitated Than Spike Lee | By Warren Hoge | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/realestate/in-the-regionnew-jersey-new-homes-shops-and-amenities-for-newarks.html | In the RegionNew JerseyNew Homes Shops and Amenities for Newarks Core | By Rachelle Garbarine | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/arts/arts-artifacts-once-judged-just-old-these-objects-are-truly-ancient.html | ARTSARTIFACTS Once Judged Just Old These Objects Are Truly Ancient | By Rita Reif | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/high-concept-classics-a-quiz.html | HighConcept Classics A Quiz | By Judith Hooper and Dick Teresi | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/cuttings-from-the-ancient-neem-tree-a-new-insecticide.html | CUTTINGS From the Ancient Neem Tree a New Insecticide | By Anne Raver | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/the-big-city-the-coffee-shop-cornered.html | The Big City The Coffee Shop Cornered | By John Tierney | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/the-value-of-laughter-especially-in-older-age.html | The Value of Laughter Especially in Older Age | By Roberta Hershenson | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/food-exotic-and-refreshing-seafood-salads.html | FOOD Exotic and Refreshing Seafood Salads | By Moira Hodgson | TX 3-909-762 | 1994-08-08 |

| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/mayhem-in-movieland.html | Mayhem in Movieland | By Lawrence Thornton | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/dance-across-the-river-and-into-a-brighter-spotlight.html | DANCEAcross the River and Into a Brighter Spotlight | By Barbara Gilford | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/golden-venture-s-tarnished-hopes-most-ship-s-human-cargo-year-later-still.html | Golden Ventures Tarnished Hopes Most of Ships Human Cargo a Year Later Is Still Confined | By Ashley Dunn | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/recalling-a-world-in-flames.html | Recalling a World in Flames | By Albert J Parisi | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/realestate/for-sale-signs-up-at-a-connecticut-tourist-village.html | For Sale Signs Up at a Connecticut Tourist Village | By Tracie Rozhon | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/neighborhood-report-union-square-the-crabgrass-frontier-meets-old-new-york.html | NEIGHBORHOOD REPORT UNION SQUARE The Crabgrass Frontier Meets Old New York | By Abby Goodnough | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/two-li-film-festivals-enjoying-new-stature.html | Two LI Film Festivals Enjoying New Stature | By Marjorie Kaufman | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/neighborhood-report-bedford-park-unwelcome-small-business.html | NEIGHBORHOOD REPORT BEDFORD PARK Unwelcome Small Business | By Lynette Holloway | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | on/playing-in-the-neighborhood-291854.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/art-in-new-canaan-show-of-winning-works-at-silvermine-guild.html | ART In New Canaan Show of Winning Works at Silvermine Guild | By Vivien Raynor | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/baseball-mulholland-discovers-banjo-hitters-can-bite.html | BASEBALL Mulholland Discovers Banjo Hitters Can Bite | By Murray Chass | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/in-his-wordsjonathan-kuttab-palestinians-and-israelis-joust.html | In His WordsJonathan KuttabPalestinians and Israelis Joust Over Whose Rule of Law Will Rule | By Jonathan Kuttab | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/out-of-order-just-what-are-the-signs-of-the-times.html | OUT OF ORDERJust What Are the Signs of the Times | By David Bouchier | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/on-the-bias.html | On the Bias | By Amy M Spindler | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/district-attorney-offers-tips-to-the-elderly.html | District Attorney Offers Tips to the Elderly | By Merri Rosenberg | TX 3-909-762 | 1994-08-08 |

| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/in-jazz-drummers-take-up-the-melody.html | In Jazz Drummers Take Up the Melody | By Roberta Hershenson | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/travel-advisory-correspondent-s-report-us-virgin-islands-tighten-tourist.html | TRAVEL ADVISORY CORRESPONDENTS REPORT US Virgin Islands Tighten Tourist Security | By Larry Rohter | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/royal-romp.html | Royal Romp | By Janet Maslin | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/big-sneakers-take-large-steps.html | Big Sneakers Take Large Steps | By George Vecsey | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/business/round-table-meetings-with-no-agendas-no-tables.html | RoundTable Meetings With No Agendas No Tables | By Claudia H Deutsch | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/just-one-darn-foot-before-another.html | Just One Darn Foot Before Another | By Annette Kobak | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/world/man-in-the-news-gyula-horn-recycled-communist-to-lead-hungary.html | Man in the News Gyula Horn Recycled Communist to Lead Hungary | By Jane Perlez | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/archives/thing-fuzzy-is-he.html | THINGFuzzy Is He | By Perry McMahon | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/neighborhood-report-flushing-new-delay-at-an-old-station.html | NEIGHBORHOOD REPORT FLUSHING New Delay at an Old Station | By Lynette Holloway | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/business/at-work-labor-management-rorschach-test.html | At Work LaborManagement Rorschach Test | By Barbara Presley Noble | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/la-raw.html | LA Raw | By Barry Gifford | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/york-college-dispute-pits-faculty-against-president.html | York College Dispute Pits Faculty Against President | By Maria Newman | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/baseball-no-relief-in-sight-mets-throw-one-away-in-the-eighth.html | BASEBALL No Relief in Sight Mets Throw One Away in the Eighth | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/warning-this-man-is-dangerous-to-your-health.html | Warning This Man Is Dangerous to Your Health | By Larry Gelbart | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/movies/film-on-screen-she-keeps-her-head-and-the-guy.html | FILM On Screen She Keeps Her Head and the Guy | By Jamie Diamond | TX 3-909-762 | 1994-08-08 |

| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/dispensing-justice-small-town-style.html | Dispensing Justice SmallTown Style | By Merri Rosenberg | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/frugal-traveler-pennywise-in-paris-rightbank-choices.html | FRUGAL TRAVELERPennyWise in Paris RightBank Choices | By Susan Spano | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/music-festival-chamber-group-moves-to-mamaroneck.html | MUSIC Festival Chamber Group Moves to Mamaroneck | By Robert Sherman | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/writers-who-were-really-dogs.html | Writers Who Were Really Dogs | By Bruce Mccall | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/realestate/commercial-property-photography-district-economics-technology-alter-neighborhood.html | Commercial PropertyThe Photography District Economics and Technology Alter a Neighborhood | By Claudia H Deutsch | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/theater/theater-it-s-tough-to-get-ghosts-to-be-human-on-stage.html | THEATER Its Tough to Get Ghosts to Be Human on Stage | By Aljean Harmetz | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/tennis-pierce-thrives-under-right-kind-of-attention.html | TENNIS Pierce Thrives Under Right Kind of Attention | By Robin Finn | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/political-notes-new-sheriff-shuns-high-noon-style.html | Political Notes New Sheriff Shuns High Noon Style | By Alison Mitchell | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/groups-and-individuals-share-in-arts-grants.html | Groups and Individuals Share in Arts Grants | By Roberta Hershenson | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/realestate/habitats-eldorado-duplex-aerie-over-central-park.html | HabitatsEldorado Duplex Aerie Over Central Park | By Tracie Rozhon | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/neighborhood-report-brooklyn-heights-city-proposes-new-look-for-st-george-hotel.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS City Proposes a New Look for the St George Hotel a School | By Craig Wolff | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/artists-who-brought-taos-home.html | Artists Who Brought Taos Home | By Suzanne Berne | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/smoking-toad.html | Smoking Toad | Larry Gallagher | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/baseball-notebook-on-the-map-this-season-hard-to-explain-peaks-and-valleys.html | BASEBALL NOTEBOOK On the Map This Season HardtoExplain Peaks and Valleys | By Murray Chass | TX 3-909-762 | 1994-08-08 |

| 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/about-men-shooting-dday.html | ABOUT MENShooting DDay | By George Stevens Jr | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-05 | https://www.nytimes.com/1994/06/05/business/viewpoints-auto-rentals-rough-ride-for-the-young.html | Viewpoints Auto Rentals Rough Ride for the Young | By Steven J Birenbaum | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/her-brilliant-career.html | Her Brilliant Career | By Judith Martin | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/high-life-spy-life.html | High Life Spy Life | By Julian Symons | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/ideas-trends-on-the-internet-dissidents-shots-heard-round-the-world.html | IDEAS  TRENDS On the Internet Dissidents Shots Heard Round the World | By Peter H Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/learning-to-escape-a-prison-of-silence.html | Learning to Escape A Prison of Silence | By David Gonzalez | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/magazine/room-for-improvement.html | Room for Improvement | By Julie V Iovine | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/sports/pro-basketball-knicks-have-another-mountain-to-climb.html | PRO BASKETBALL Knicks Have Another Mountain to Climb | By Clifton Brown | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/travel/picnics-and-historic-sites-on-wests-ellis-island.html | Picnics and Historic Sites On Wests Ellis Island | By Ann K Ludwig | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/ah-isn-t-the-prom-music-divinely-bland.html | Ah Isnt the Prom Music Divinely Bland | By Neil Strauss | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/books/children-s-books-206580.html | CHILDRENS BOOKS | By Jane Smiley | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/council-to-honor-a-museum-founder.html | Council to Honor a Museum Founder | By Roberta Hershenson | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/business/profile-dues-paid-a-hollywood-upstart-joins-the-mogul-set.html | Profile Dues Paid a Hollywood Upstart Joins the Mogul Set | By Bernard Weinraub | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/o-rourke-balks-at-bill-to-maintain-metro-north.html | ORourke Balks at Bill To Maintain MetroNorth | By Elsa Brenner | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/gop-delegates-leave-19th-cd-to-a-primary.html | GOP Delegates Leave 19th CD to a Primary | By James Feron | TX 3-909-762 | 1994-08-08 |

Page 15347 of 33266

| 1994-06-05 | https://www.nytimes.com/1994/06/05/arts/architecture-view-frank-gehry-s-american-center-in-paris.html | ARCHITECTURE VIEW Frank Gehrys American Center In Paris | By Herbert Muschamp | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-05 | https://www.nytimes.com/1994/06/05/weekinreview/the-nation-pick-a-number-any-number.html | THE NATION Pick a Number Any Number | By Floyd Norris | TX 3-909-762 | 1994-08-08 |
| 1994-06-05 | https://www.nytimes.com/1994/06/05/nyregion/a-la-carte-hearty-breakfasts-at-oldtime-country-stores.html | A LA CARTEHearty Breakfasts at OldTime Country Stores | By Anne Semmes | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/world/d-day-tour-reporter-s-notebook-retracing-history-clinton-s-20-something-aides.html | THE DDAY TOUR REPORTERS NOTEBOOK Retracing History Clintons 20Something Aides | By Maureen Dowd | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/on-baseball-yanks-taste-of-failure-doesn-t-prompt-panic.html | ON BASEBALL Yanks Taste of Failure Doesnt Prompt Panic | By Claire Smith | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/17-firefighters-injured-in-lower-manhattan-fire.html | 17 Firefighters Injured In Lower Manhattan Fire | By Garry PierrePierre | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/woodstock-meets-the-90-s-two-days-of-peace-music-and-interactive-video.html | Woodstock Meets the 90s Two Days of Peace Music and Interactive Video | By Jacques Steinberg | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/business/the-media-business-advertising-addenda-seagram-cuts-ties-with-ddb-needham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Seagram Cuts Ties With DDB Needham | By Glenn Collins | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/business/patents-312185.html | Patents | By Sabra Chartrand | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/on-pro-basketball-the-big-guy-delivers-with-finest-moment.html | ON PRO BASKETBALL The Big Guy Delivers With Finest Moment | By Harvey Araton | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/protecting-son-owner-of-store-is-shot-in-robbery-in-brooklyn.html | Protecting Son Owner of Store Is Shot in Robbery in Brooklyn | By Norimitsu Onishi | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/vallone-a-deal-maker-is-caught-in-the-middle.html | Vallone a Deal Maker Is Caught in the Middle | By James C McKinley Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/soccer-73511-see-colombia-romp-at-meadowlands.html | SOCCER 73511 See Colombia Romp at Meadowlands | By Alex Yannis | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/world/d-day-tour-a-re-enactment-d-day-veterans-float-down-capture-french-hearts.html | THE DDAY TOUR A REENACTMENT DDay Veterans Float Down And Capture French Hearts | By Alan Riding | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-06 | https://www.nytimes.com/1994/06/06/arts/music-notes.html | Music Notes | By Allan Kozinn | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/business/inflation-is-viewed-as-stable.html | Inflation Is Viewed As Stable | By Keith Bradsher | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/soccer-world-cup-94-americans-don-t-let-home-support-hinder-progress.html | SOCCER WORLD CUP 94 Americans Dont Let Home Support Hinder Progress | By Jere Longman | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/colleges-ward-a-2-sport-star-yank-pick-in-3d-sport.html | COLLEGES Ward a 2Sport Star Yank Pick in 3d Sport | By Murray Chass | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/books/books-of-the-times-putting-a-human-face-on-one-shattering-day.html | Books of The Times Putting a Human Face On One Shattering Day | By Christopher LehmannHaupt | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/world/resolving-a-crisis-can-haiti-emulate-south-africa.html | Resolving a Crisis Can Haiti Emulate South Africa | By Howard W French | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/arts/review-dance-a-modernist-vision-of-the-baroque.html | ReviewDance A Modernist Vision of the Baroque | By Anna Kisselgoff | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/world/buoyed-by-croats-support-bosnians-reject-a-cease-fire.html | Buoyed by Croats Support Bosnians Reject a CeaseFire | By Roger Cohen | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/legislators-agreement-on-tax-cuts-may-end-state-budget-impasse.html | Legislators Agreement on Tax Cuts May End State Budget Impasse | By Ian Fisher | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/us/us-mexico-trade-advances-sharply-under-new-accord.html | USMEXICO TRADE ADVANCES SHARPLY UNDER NEW ACCORD | By Allen R Myerson | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/world/the-d-day-tour-the-overview-half-century-later-allies-return-to-normandy.html | THE DDAY TOUR THE OVERVIEW HalfCentury Later Allies Return to Normandy | By R W Apple Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/business/media-business-advertising-baby-boomers-near-50-keds-goes-after-new-niche-casual.html | THE MEDIA BUSINESS Advertising As baby boomers near 50 Keds goes after a new niche casual footwear for todays mature woman | By Glenn Collins | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/world/jericho-is-being-turned-into-a-booming-city-of-the-future.html | Jericho Is Being Turned Into a Booming City of the Future | By Joel Greenberg | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/arts/review-jazz-keith-jarrett-and-trio-in-gentle-discoveries.html | ReviewJazz Keith Jarrett and Trio In Gentle Discoveries | By Jon Pareles | TX 3-909-762 | 1994-08-08 |

| 1994-06-06 | https://www.nytimes.com/1994/06/06/us/political-memo-hoping-voters-ignore-personal-stains.html | Political Memo Hoping Voters Ignore Personal Stains | By Richard L Berke | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-06 | https://www.nytimes.com/1994/06/06/business/rj-reynolds-woos-polish-smokers.html | RJ Reynolds Woos Polish Smokers | By Jane Perlez | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/virulent-strep-in-throat-puts-2-in-hospital.html | Virulent Strep In Throat Puts 2 in Hospital | By John T McQuiston | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/business/the-media-business-advertising-addenda-changes-by-saatchi-at-new-york-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Changes by Saatchi At New York Office | By Glenn Collins | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/arts/review-dance-a-robbins-premiere-with-a-cast-to-match-its-youthful-outlook.html | ReviewDance A Robbins Premiere With a Cast To Match Its Youthful Outlook | By Anna Kisselgoff | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/tennis-amid-royal-support-bruguera-retains-title.html | TENNIS Amid Royal Support Bruguera Retains Title | By Robin Finn | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/stanley-cup-finals-anderson-in-vancouver-a-beginning-an-end.html | STANLEY CUP FINALS Anderson in Vancouver A Beginning an End | By Malcolm Moran | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/arts/flocking-to-salsa-no-longer-hispanic-fogy-music.html | Flocking to Salsa No Longer Hispanic Fogy Music | By Peter Watrous | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/us/efforts-revive-river-but-not-mohawk-life.html | Efforts Revive River But Not Mohawk Life | By Keith Schneider | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/baseball-it-s-silly-for-yanks-to-worry-right.html | BASEBALL Its Silly For Yanks To Worry Right | By Murray Chass | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/in-middle-class-queens-blacks-pass-whites-in-household-income.html | In MiddleClass Queens Blacks Pass Whites in Household Income | By Sam Roberts | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/opinion/bullets-tore-holes-in-the-water.html | Bullets Tore Holes in the Water | By Alan Trachtenberg | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/pro-basketball-knicks-go-out-of-the-frying-pan-and-into-the-nba-finals.html | PRO BASKETBALL Knicks Go Out of the Frying Pan and Into the NBA Finals | By Clifton Brown | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/business/market-place-for-banks-the-bloated-balance-sheet-is-becoming-undesirable.html | Market Place For banks the bloated balance sheet is becoming undesirable | By Saul Hansell | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/bridgetwo-teams-match-wits-final-reisinger-knockout-team-championship.html | BridgeTwo teams match wits in the final of the Reisinger knockout team championship | By Alan Truscott | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/arts/a-slick-take-on-talk-shows-feeds-a-new-little-channel.html | A Slick Take on Talk Shows Feeds a New Little Channel | By Elizabeth Kolbert | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/pro-basketball-sports-of-the-times-the-anti-knicks-just-trudged-to-houston.html | PRO BASKETBALL Sports of The Times The AntiKnicks Just Trudged to Houston | By George Vecsey | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/new-york-city-striving-to-lure-corporations-and-new-jobs.html | New York City Striving to Lure Corporations And New Jobs | By Tom Redburn | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/arts/review-dance-betraying-giselle-shyly-despite-love.html | ReviewDance Betraying Giselle Shyly Despite Love | By Jennifer Dunning | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/opinion/essay-school-for-scandal.html | Essay School For Scandal | By William Safire | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/arts/review-music-the-choral-splendor-of-the-bach-st-matthew.html | ReviewMusic The Choral Splendor Of the Bach St Matthew | By James R Oestreich | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/it-can-get-pretty-wild-in-his-backyard-habitat.html | It Can Get Pretty Wild In His Backyard Habitat | By Richard Weizel | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/sports-of-the-times-one-of-the-40-rangers-remembers-the-cup.html | Sports of The Times One of the 40 Rangers Remembers the Cup | By Dave Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/us/can-e-mail-cachet-jpmorganparkave.html | Can EMail Cachet  jpmorganparkave | By Steve Lohr | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/public-advocate-seeks-to-alter-program-for-city-s-lifeguards.html | Public Advocate Seeks to Alter Program for Citys Lifeguards | By Charisse Jones | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/us/ahead-for-health-proposal-subtle-art-of-compromise.html | Ahead for Health Proposal Subtle Art of Compromise | By Robin Toner | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/come-cavort-in-the-park-that-has-not-been-built.html | Come Cavort in the Park That Has Not Been Built | By Richard PerezPena | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/world/north-korea-s-motives-baffle-us-and-the-south.html | North Koreas Motives Baffle US and the South | By David E Sanger | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-06 | https://www.nytimes.com/1994/06/06/arts/reviews-rock-a-new-wave-diva-of-many-voices.html | ReviewsRock A NewWave Diva of Many Voices | By Neil Strauss | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/us/uncharted-law-for-a-man-between-life-and-death.html | Uncharted Law for a Man Between Life and Death | By Michael Decourcy Hinds | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/opinion/abroad-at-home-the-lying-machine.html | Abroad at Home The Lying Machine | By Anthony Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/stanley-cup-finals-rangers-savor-canucks-slip-while-avoiding-the-same.html | STANLEY CUP FINALS Rangers Savor Canucks Slip While Avoiding the Same | By Joe Lapointe | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/business/media-business-television-popular-with-viewers-but-not-with-advertisers-nypd.html | THE MEDIA BUSINESS Television Popular with viewers but not with advertisers NYPD Blue is hardly a candidate for cloning | By Elizabeth Kolbert | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/chronicle-311707.html | CHRONICLE | By Enid Nemy | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/obituaries/murray-cutler-78-lawyer-who-took-on-criminal-defense-cases.html | Murray Cutler 78 Lawyer Who Took on CriminalDefense Cases | By Robert D McFadden | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/us/rostenkowski-made-by-machine.html | Rostenkowski Made by Machine | By Don Terry | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/business/the-media-business-advertising-addenda-houston-effel-given-itt-hartford-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Houston Effel Given ITT Hartford Work | By Glenn Collins | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/stanley-cup-finals-canuck-secret-weapon-can-put-on-the-pressure.html | STANLEY CUP FINALSCanuck Secret Weapon Can Put on the Pressure | By Jay Privman | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/business/the-media-business-fox-chief-savors-his-role-as-roiler.html | THE MEDIA BUSINESS Fox Chief Savors His Role as Roiler | By Bill Carter | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/arts/review-television-diversity-of-tragedy-in-an-island-prison.html | ReviewTelevision Diversity Of Tragedy In an Island Prison | By Walter Goodman | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/baseball-mets-blow-a-game-and-green-blows-up.html | BASEBALL Mets Blow a Game and Green Blows Up | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/pro-basketball-a-tearful-last-day-of-school-for-pacers.html | PRO BASKETBALL A Tearful Last Day Of School For Pacers | By William C Rhoden | TX 3-909-762 | 1994-08-08 |

| 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/commencements-college-of-si-hears-mayor-praise-area.html | Commencements College of SI Hears Mayor Praise Area | By Jonathan P Hicks | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/business/the-media-business-time-inc-shelves-a-gay-magazine.html | THE MEDIA BUSINESS Time Inc Shelves a Gay Magazine | By Deirdre Carmody | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/world/rwandan-prisoners-say-they-were-forced-to-kill-tutsi.html | Rwandan Prisoners Say They Were Forced to Kill Tutsi | By Peter Smerdon | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/business/p-g-sues-former-officials-over-rights.html | P G Sues Former Officials Over Rights | By Kenneth N Gilpin | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/arts/review-rock-lyrics-as-poetry-first-song-parts-second.html | ReviewRock Lyrics as Poetry First Song Parts Second | By Neil Strauss | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/us/a-gun-dealer-s-story-good-intentions-go-astray.html | A Gun Dealers Story Good Intentions Go Astray | By Michael Decourcy Hinds | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/business/shake-up-under-way-at-prudential.html | ShakeUp Under Way At Prudential | By Kurt Eichenwald | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/business/the-media-business-mortal-kombat-over-the-telephone.html | THE MEDIA BUSINESS Mortal Kombat Over the Telephone | By John Markoff | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/obituaries/roberto-burle-marx-dies-at-84-brazilian-landscape-designer.html | Roberto Burle Marx Dies at 84 Brazilian Landscape Designer | By James Brooke | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/world/d-day-tour-for-many-canadians-normandy-landing-marked-nation-s-coming-age.html | THE DDAY TOUR For Many Canadians the Normandy Landing Marked a Nations Coming of Age | By Clyde H Farnsworth | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/from-retiree-a-legacy-of-volunteerism.html | From Retiree a Legacy of Volunteerism | By Kathleen Teltsch | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/arts/review-jazz-steve-coleman-expands-the-limits-of-a-musical-idea.html | ReviewJazz Steve Coleman Expands The Limits of a Musical Idea | By Peter Watrous | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/chronicle-314692.html | CHRONICLE | By Enid Nemy | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/business/times-mirror-and-cox-sign-deal-for-cable-tv-merger.html | Times Mirror and Cox Sign Deal for CableTV Merger | By Sylvia Nasar | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-06 | https://www.nytimes.com/1994/06/06/nyregion/the-gloves-are-coming-off-in-senate-and-local-races.html | The Gloves Are Coming Off In Senate and Local Races | By Joseph F Sullivan | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/sports/tennis-a-savvy-sanchez-puts-a-stop-to-pierce.html | TENNIS A Savvy Sanchez Puts a Stop To Pierce | By Robin Finn | TX 3-909-762 | 1994-08-08 |
| 1994-06-06 | https://www.nytimes.com/1994/06/06/world/tokyo-journal-japan-falls-for-soccer-leaving-baseball-in-lurch.html | Tokyo Journal Japan Falls for Soccer Leaving Baseball in Lurch | By James Sterngold | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/us/supreme-court-roundup-prison-officials-can-be-found-liable-for-inmate-against.html | Supreme Court Roundup Prison Officials Can Be Found Liable for InmateAgainstInmate Violence Court Rules | By Linda Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/arts/shostakovich-to-louis-armstrong.html | Shostakovich to Louis Armstrong | By Allan Kozinn | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/style/chronicle-317802.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/style/the-bra-s-revival-is-a-youth-movement.html | The Bras Revival Is a Youth Movement | By Bernadine Morris | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/us/california-primary-sets-a-lavish-tone-lifting-a-long-shot.html | California Primary Sets a Lavish Tone Lifting a Long Shot | By B Drummond Ayres Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/style/by-design-the-bags-of-summer.html | By Design The Bags of Summer | By AnneMarie Schiro | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/world/it-s-your-money-or-strife-in-zaire-where-corruption-reigns.html | Its Your Money or Strife in Zaire Where Corruption Reigns | By John Darnton | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/science/personal-computers-new-baseball-disk-hits-and-errors.html | PERSONAL COMPUTERS New Baseball Disk Hits and Errors | By Stephen Manes | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/world/the-d-day-tour-france-bitter-memory-of-defeat-amid-pomp-and-medals.html | THE DDAY TOUR FRANCE Bitter Memory of Defeat Amid Pomp and Medals | By Alan Riding | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/science/balloon-teams-vie-to-be-first-around-world.html | Balloon Teams Vie to Be First Around World | By Malcolm W Browne | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/world/the-d-day-tour-history-the-day-of-decision-gis-pulled-this-out.html | THE DDAY TOUR HISTORY The Day of Decision GIs Pulled This Out | By Richard Goldstein | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/theater/drama-teacher-s-drill-re-invent-the-classics.html | Drama Teachers Drill Reinvent the Classics | By Mel Gussow | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-07 | https://www.nytimes.com/1994/06/07/us/subpoenas-against-house-members-rejected.html | Subpoenas Against House Members Rejected | By Michael Wines | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/us/hidden-earthquake-toll-puzzles-experts.html | Hidden Earthquake Toll Puzzles Experts | By B Drummond Ayres Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/world/on-edge-of-gaza-a-haven-for-israel-s-informers.html | On Edge of Gaza a Haven for Israels Informers | By Youssef M Ibrahim | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/arts/reviews-television-priests-boys-and-abuse-as-considered-by-hbo.html | ReviewsTelevision Priests Boys and Abuse As Considered by HBO | By John J OConnor | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/tennis-pierce-s-paris-party-hint-of-game-s-future.html | TENNIS Pierces Paris Party Hint of Games Future | By Robin Finn | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/stanley-cup-finals-can-mclean-get-back-in-the-groove.html | STANLEY CUP FINALSCan McLean Get Back in the Groove | By Jay Privman | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/opinion/invasion-and-evasions.html | Invasion And Evasions | By Peter Schneider | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/science/haze-gets-worse-in-2-eastern-parks-but-10-parks-in-the-west-fare-better.html | Haze Gets Worse in 2 Eastern Parks But 10 Parks in the West Fare Better | By Tim Hilchey | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/new-york-city-seeks-to-sell-un-plaza-hotel-to-help-close-deficit.html | New York City Seeks to Sell UN Plaza Hotel to Help Close Deficit | By Ashley Dunn | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/business/stocks-rise-on-fed-news-then-slip.html | Stocks Rise on Fed News Then Slip | By Anthony Ramirez | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/sports-of-the-times-swapping-stitches-for-the-stanley-cup.html | Sports of The Times Swapping Stitches For the Stanley Cup | By Dave Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/arts/record-label-reissues-a-treasured-collection-of-rhythm-and-blues.html | Record Label Reissues A Treasured Collection Of RhythmandBlues | By Peter Watrous | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/business/market-place-at-times-mirror-2-roads-diverge.html | Market Place At Times Mirror 2 Roads Diverge | By Floyd Norris | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/arts/review-concerts-hard-music-in-nature-s-soft-embrace.html | ReviewConcerts Hard Music in Natures Soft Embrace | By Bernard Holland | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/signs-life-after-pan-am-thousands-workers-stranded-airline-s-sudden-demise-find.html | Signs of Life After Pan Am Thousands of Workers Stranded by Airlines Sudden Demise Find Training and Jobs | By Tom Redburn | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/business/company-news-compusa-shares-off-sharply-as-expansion-is-trimmed.html | COMPANY NEWS CompUSA Shares Off Sharply as Expansion Is Trimmed | By Kathryn Jones | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/obituaries/earle-warren-is-dead-at-79-jazz-saxophonist-and-singer.html | Earle Warren Is Dead at 79 Jazz Saxophonist and Singer | By Peter Watrous | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/baseball-old-canseco-rises-from-the-ashes.html | BASEBALL Old Canseco Rises From the Ashes | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/albany-to-expand-fingerprinting-plan-for-welfare-funds.html | Albany to Expand Fingerprinting Plan For Welfare Funds | By Ian Fisher | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/obituaries/biagio-m-corvo-74-intelligence-officer-during-world-war-ii.html | Biagio M Corvo 74 Intelligence Officer During World War II | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/horse-racing-older-maybe-wiser-but-no-less-intrepid.html | HORSE RACING Older Maybe Wiser But No Less Intrepid | By Joseph Durso | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/on-golf-a-way-out-if-the-right-people-lead-the-way.html | ON GOLF A Way Out if the Right People Lead the Way | By Larry Dorman | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/pro-football-watch-out-here-comes-johnson-on-tv.html | PRO FOOTBALL Watch Out Here Comes Johnson on TV | By Timothy W Smith | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/opinion/observer-farce-among-the-swells.html | Observer Farce Among the Swells | By Russell Baker | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/business/fed-reports-on-intervention-and-currency-sales.html | Fed Reports on Intervention and Currency Sales | By Kenneth N Gilpin | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/world/the-d-day-tour-the-overview-solemn-salute-for-those-who-saved-the-world.html | THE DDAY TOUR THE OVERVIEW Solemn Salute for Those Who Saved the World | By R W Apple Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/business/high-court-to-rule-on-bank-annuities-issue.html | High Court to Rule on Bank Annuities Issue | By Linda Greenhouse | TX 3-909-762 | 1994-08-08 |

| 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/baseball-mets-don-t-mess-around-with-this-one.html | BASEBALL Mets Dont Mess Around With This One | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-07 | https://www.nytimes.com/1994/06/07/science/peripherals-big-doings-in-biology-in-a-small-puddle.html | PERIPHERALS Big Doings In Biology In a Small Puddle | By L R Shannon | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/science/smallpox-virus-gets-one-year-reprieve.html | Smallpox Virus Gets OneYear Reprieve | By Lawrence K Altman | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/soccer.html | SOCCER | By Alex Yannis | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/fight-looms-over-curbs-on-smoking-in-new-york.html | Fight Looms Over Curbs On Smoking In New York | By Jonathan P Hicks | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/movies/in-performance-recordings-321206.html | IN PERFORMANCE RECORDINGS | By Jon Pareles | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/business/the-media-business-advertising-addenda-people-316547.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/arts/in-performance-dance-321214.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/arts/review-television-of-women-by-women-for-women-the-heroes.html | ReviewTelevision Of Women by Women for Women The Heroes | By Walter Goodman | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/world/jet-crash-in-china-kills-160-another-flight-is-hijacked.html | Jet Crash in China Kills 160 Another Flight Is Hijacked | By Patrick E Tyler | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/business/sara-lee-will-cut-8300-jobs.html | Sara Lee Will Cut 8300 Jobs | By Richard Ringer | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/opinion/on-my-mind-facing-nuclear-fallout.html | On My Mind Facing Nuclear Fallout | By A M Rosenthal | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/pro-basketball-notebook-ewing-s-challenge-grows-ever-tougher.html | PRO BASKETBALL NOTEBOOK Ewings Challenge Grows Ever Tougher | By Al Harvin | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/us/group-admits-school-gains-weren-t-real.html | Group Admits School Gains Werent Real | By William Celis 3d | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/business/media-business-advertising-marketing-giant-grand-met-picks-boutique-shop-create.html | THE MEDIA BUSINESS Advertising The marketing giant Grand Met picks a boutique shop to create a global campaign for Gilbeys gin | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-07 | https://www.nytimes.com/1994/06/07/world/us-steps-up-north-korea-talks-and-drafts-an-embargo-plan.html | US Steps Up North Korea Talks And Drafts an Embargo Plan | By Paul Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/man-shoots-wife-to-death-as-she-holds-their-infant.html | Man Shoots Wife to Death As She Holds Their Infant | By Joseph B Treaster | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/us/judge-drops-logging-ban-in-northwest.html | Judge Drops Logging Ban In Northwest | By John H Cushman Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/pro-basketball-knicks-take-off-for-final-mission.html | PRO BASKETBALL Knicks Take Off For Final Mission | By Clifton Brown | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/science/a-mysterious-disease-strikes-serengeti-lions.html | A Mysterious Disease Strikes Serengeti Lions | By Warren E Leary | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/alcoholic-said-he-killed-colleagues-testify.html | Alcoholic Said He Killed Colleagues Testify | By Joseph Berger | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/us/panel-s-new-leader-offers-a-health-program.html | Panels New Leader Offers a Health Program | By Robert Pear | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/business/nextel-signs-175-million-mexico-deal.html | Nextel Signs 175 Million Mexico Deal | By Anthony Depalma | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/business/the-media-business-advertising-addenda-o-m-named-to-breyers-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA O M Named To Breyers Account | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/business/company-news-a-new-day-dawns-for-south-african-investment.html | COMPANY NEWS A New Day Dawns for South African Investment | By Leslie Wayne | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/theater/in-performance-theater-321222.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/baseball-slump-try-a-yankee-texas-stampede.html | BASEBALL Slump Try a Yankee Texas Stampede | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/sports-of-the-times-the-knicks-the-rockets-a-millennium.html | Sports of The Times The Knicks The Rockets A Millennium | By Ira Berkow | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/style/chronicle-321079.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |

| 1994-06-07 | https://www.nytimes.com/1994/06/07/science/intractable-pain-of-sickle-cell-begins-to-yield.html | Intractable Pain Of Sickle Cell Begins To Yield | By Warren E Leary | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-07 | https://www.nytimes.com/1994/06/07/world/the-d-day-tour-reporter-s-notebook-commander-in-chief-in-the-role-of-protege.html | THE DDAY TOUR REPORTERS NOTEBOOK Commander in Chief In the Role of Protege | By Maureen Dowd | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/arts/in-performance-classical-music-318078.html | IN PERFORMANCE CLASSICAL MUSIC | By Allankozinn | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/on-baseball-owners-pull-so-hard-on-cap-they-can-t-see-strike-in-their-path.html | ON BASEBALL Owners Pull So Hard on Cap They Cant See Strike in Their Path | By Murray Chass | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/arts/chess-316350.html | Chess | By Robert Byrne | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/world/the-d-day-tour-the-veterans-looking-back-d-day-s-heroes-tell-their-tales.html | THE DDAY TOUR THE VETERANS Looking Back DDays Heroes Tell Their Tales | By R W Apple Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/arts/in-performance-classical-music-321249.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/science/science-watch-oldest-tracks.html | SCIENCE WATCH Oldest Tracks | By Tim Hilchey | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/hiv-testing-for-children-in-foster-care.html | HIV Testing For Children In Foster Care | By Mireya Navarro | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/science/santorini-volcano-ash-traced-afar-gives-a-date-of-1623-bc.html | Santorini Volcano Ash Traced Afar Gives a Date of 1623 BC | By Walter Sullivan | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/us/us-proposes-healthier-food-at-all-schools.html | US Proposes Healthier Food At All Schools | By Robert Pear | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/business/company-news-pepsi-and-south-africa-to-get-together-again.html | COMPANY NEWS Pepsi and South Africa To Get Together Again | By Glenn Collins | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/our-towns-hope-and-frustration-a-ghost-village-is-born.html | OUR TOWNS Hope and Frustration A Ghost Village Is Born | By Evelyn Nieves | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/style/patterns-317853.html | Patterns | By Amy M Spindler | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/books/in-budapest-signs-of-a-literary-life-after-communism.html | In Budapest Signs Of a Literary Life After Communism | By Jane Perlez | TX 3-909-762 | 1994-08-08 |

| 1994-06-07 | https://www.nytimes.com/1994/06/07/business/us-is-softening-stance-in-talks-on-japan-trade.html | US IS SOFTENING STANCE IN TALKS ON JAPAN TRADE | By Thomas L Friedman | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-07 | https://www.nytimes.com/1994/06/07/business/the-media-business-advertising-addenda-ex-ibm-agencies-talk-with-digital.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ExIBM Agencies Talk With Digital | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/stanley-cup-finals-hold-it-rangers-are-first-say-cup-isn-t-bag-just-yet.html | STANLEY CUP FINALS Hold It Rangers Are the First to Say Cup Isnt in the Bag Just Yet | By Malcolm Moran | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/books/books-of-the-times-life-s-plain-certainties-cast-in-mysterious-guises.html | Books of The Times Lifes Plain Certainties Cast in Mysterious Guises | By Michiko Kakutani | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/three-recent-fires-may-be-work-of-one-person-officials-say.html | Three Recent Fires May Be Work of One Person Officials Say | By George James | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/business/the-media-business-advertising-addenda-wells-rich-wins-2d-insurer-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wells Rich Wins 2d Insurer Account | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/business/oecd-being-pressed-to-change-its-mission.html | OECD Being Pressed To Change Its Mission | By Alan Riding | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/olajuwon-gets-his-man-ewing-when-you-wish-upon-star-for-finals-he-may-show-up.html | Olajuwon Gets His Man Ewing When You Wish Upon a Star for the Finals He May Show Up | By William C Rhoden | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/us/high-court-overturns-taxes-often-imposed-in-drug-cases.html | High Court Overturns Taxes Often Imposed in Drug Cases | By Linda Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/science/pollution-threatens-world-s-caviar-source.html | Pollution Threatens Worlds Caviar Source | By Michael Specter | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/business/credit-markets-fed-officials-comments-help-push-rates-down.html | CREDIT MARKETS Fed Officials Comments Help Push Rates Down | By Kenneth N Gilpin | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/style/chronicle-321060.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/obituaries/alfred-moran-67-first-to-head-new-york-planned-parenthood.html | Alfred Moran 67 First to Head New York Planned Parenthood | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/us/law-on-abortion-protesters-gets-first-test.html | Law on Abortion Protesters Gets First Test | By Stephen Labaton | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-07 | https://www.nytimes.com/1994/06/07/business/company-news-lawyer-joins-wasserstein-latin-focus.html | COMPANY NEWS Lawyer Joins Wasserstein Latin Focus | By Douglas Frantz | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/us/9-youths-shot-at-party-near-los-angeles.html | 9 Youths Shot at Party Near Los Angeles | By Seth Mydans | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/sports/stanley-cup-finals-it-s-not-a-dream-season-if-you-can-only-watch.html | STANLEY CUP FINALS Its Not a Dream Season If You Can Only Watch | By Joe Lapointe | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/world/ship-to-screen-2000-haitians-each-week.html | Ship to Screen 2000 Haitians Each Week | By Steven Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/science/q-a-319678.html | QA | By C Claiborne Ray | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/chief-timoney-point-man-in-reorganizing-police-department.html | Chief Timoney Point Man in Reorganizing Police Department | By George James | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/us/mormons-pick-lawyer-86-as-leader.html | Mormons Pick Lawyer 86 as Leader | By Peter Steinfels | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/business/the-media-business-advertising-addenda-interactive-move-by-leo-burnett.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interactive Move By Leo Burnett | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/arts/in-performance-classical-music-321230.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/world/bosnians-join-geneva-talks-on-cease-fire.html | Bosnians Join Geneva Talks On CeaseFire | By Roger Cohen | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/business/sprint-and-eds-end-deal-amid-contentious-letters.html | Sprint and EDS End Deal Amid Contentious Letters | By Susan Antilla | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/nyregion/job-agency-head-resigns-after-a-report-criticizes-spending.html | Job Agency Head Resigns After a Report Criticizes Spending | By James Barron | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/business/company-news-citibank-quietly-joins-new-york-cash-exchange.html | COMPANY NEWS Citibank Quietly Joins New York Cash Exchange | By Saul Hansell | TX 3-909-762 | 1994-08-08 |
| 1994-06-07 | https://www.nytimes.com/1994/06/07/world/cairo-journal-in-bureaucrats-castle-everyone-else-is-a-beggar.html | Cairo Journal In Bureaucrats Castle Everyone Else Is a Beggar | By Chris Hedges | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/mayor-defends-city-s-hiring-of-4-relatives.html | Mayor Defends Citys Hiring Of 4 Relatives | By Steven Lee Myers | TX 3-909-762 | 1994-08-08 |

| 1994-06-08 | https://www.nytimes.com/1994/06/08/world/japanese-book-praises-hitler-for-his-electoral-techniques.html | Japanese Book Praises Hitler For His Electoral Techniques | By Andrew Pollack | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-08 | https://www.nytimes.com/1994/06/08/us/a-dangerous-form-of-strep-stirs-concern-in-resurgence.html | A Dangerous Form of Strep Stirs Concern in Resurgence | By Gina Kolata | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/business/company-news-alexander-gets-infusion-and-hires-a-new-chief.html | COMPANY NEWS Alexander Gets Infusion And Hires a New Chief | By Michael Quint | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/baseball-yanks-can-t-surmount-kamieniecki-s-woes.html | BASEBALL Yanks Cant Surmount Kamenieckis Woes | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/arts/in-performance-dance-334561.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/stanley-cup-finals-leetch-simply-at-a-new-level.html | STANLEY CUP FINALS Leetch Simply At a New Level | By Malcolm Moran | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/business/company-news-dell-computer-closes-out-bad-investments.html | COMPANY NEWS Dell Computer Closes Out Bad Investments | By Kathryn Jones | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/arts/review-television-bohemians-of-boheme-reawaken-as-beatniks.html | ReviewTelevision Bohemians of Boheme Reawaken as Beatniks | By John J OConnor | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/soccer-for-italy-arrival-is-warm-and-confident.html | SOCCER For Italy Arrival Is Warm and Confident | By Alex Yannis | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/world/ethnic-war-lacerates-former-soviet-resort-area.html | Ethnic War Lacerates Former Soviet Resort Area | By Raymond Bonner | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/albany-leaders-strike-deal-end-25-tolls-hutchinson-saw-mill-river-parkways.html | Albany Leaders Strike Deal to End 25Tolls on Hutchinson and Saw Mill River Parkways | By Jacques Steinberg | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/pro-football-it-s-mutual-both-monk-and-the-jets-are-excited.html | PRO FOOTBALL Its Mutual Both Monk and the Jets Are Excited | By Timothy W Smith | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/arts/review-dance-long-long-body-lines-extending-and-coiling.html | ReviewDance Long Long Body Lines Extending And Coiling | By Jennifer Dunning | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/business/a-big-gain-in-consumer-borrowing.html | A Big Gain In Consumer Borrowing | By Robert D Hershey Jr | TX 3-909-762 | 1994-08-08 |

| 1994-06-08 | https://www.nytimes.com/1994/06/08/us/an-epoch-is-ending-but-why.html | An Epoch Is Ending But Why | By Peter Applebome | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-08 | https://www.nytimes.com/1994/06/08/style/chronicle-334588.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/business/the-media-business-advertising-addenda-accounts-334219.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/arts/review-pop-america-s-pulse-as-taken-by-zz-top.html | ReviewPop Americas Pulse as Taken by ZZ Top | By Peter Watrous | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/world/bangladesh-seeks-writer-charging-she-insults-islam.html | Bangladesh Seeks Writer Charging She Insults Islam | By Sanjoy Hazarika | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/garden/great-cooks-joachim-splichal-there-s-a-surprise-in-every-dish.html | GREAT COOKS Joachim Splichal Theres a Surprise in Every Dish | By Bryan Miller With Pierre Franey | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/business/bank-finds-bargain-expansion-in-supermarkets.html | Bank Finds Bargain Expansion in Supermarkets | By Jerry Schwartz | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/public-private-the-baby-bill.html | Public  Private The Baby Bill | By Anna Quindlen | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/business/us-will-not-fight-ibm-on-court-ruling.html | US Will Not Fight IBM on Court Ruling | By John Markoff | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/business/media-business-advertising-anti-drug-public-service-campaign-wins-prestigious.html | THE MEDIA BUSINESS Advertising An antidrug public service campaign wins a prestigious prize for advertising effectiveness | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/business/the-media-business-advertising-addenda-miller-brewing-selects-bates.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miller Brewing Selects Bates | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/world/us-agrees-to-deployment-of-un-force-in-rwanda.html | US Agrees to Deployment Of UN Force in Rwanda | By Paul Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/business/the-media-business-advertising-addenda-brand-names-get-attention.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Brand Names Get Attention | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/us/a-governor-is-ousted-but-others-prevail.html | A Governor Is Ousted but Others Prevail | By Richard L Berke | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/horse-racing-whittingham-still-seeks-a-belmont.html | HORSE RACING Whittingham Still Seeks a Belmont | By Joseph Durso | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/challenging-the-mayor-council-moves-to-restore-food-vendors.html | Challenging the Mayor Council Moves to Restore Food Vendors | By Jonathan P Hicks | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/garden/wine-talk-onto-the-beaches-and-into-the-barrels.html | Wine Talk Onto the beaches and into the barrels | By Frank J Prial | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/us/crowded-schools-in-queens-find-class-space-in-unusual-places.html | Crowded Schools in Queens Find Class Space in Unusual Places | By David Firestone | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/theater/in-performance-theater-334545.html | IN PERFORMANCE THEATER | By Ben Brantley | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/books/book-notes-330949.html | Book Notes | By Sarah Lyall | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/us/vermont-shows-way-a-health-bill-can-fail.html | Vermont Shows Way A Health Bill Can Fail | By Robert Pear | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/nba-finals-knicks-have-champagne-wishes-and-defensive-dreams.html | NBA FINALS Knicks Have Champagne Wishes and Defensive Dreams | By Clifton Brown | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/fingerprinting-for-welfare-is-defended.html | Fingerprinting For Welfare Is Defended | By Alison Mitchell | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/in-america-the-job-killer-policy.html | In America The JobKiller Policy | By Bob Herbert | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/us/school-north-carolina-it-s-full-speed-ahead-into-digital-age-new-lessons-ethics.html | In School In North Carolina its full speed ahead into the digital age and new lessons in ethics | By Michael Winerip | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/garden/plain-and-simple-basmati-rice-basics-pick-a-green-vegetable.html | PLAIN AND SIMPLE Basmati Rice Basics Pick a Green Vegetable | By Marian Burros | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/nba-finals-maxwell-is-giving-rockets-their-go.html | NBA FINALS Maxwell Is Giving Rockets Their Go | By William C Rhoden | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/world/north-korea-said-to-have-a-bomb-fuel.html | North Korea Said to Have ABomb Fuel | By Michael R Gordon | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/business/the-media-business-advertising-addenda-business-week-drops-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Business Week Drops Agency | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |

| 1994-06-08 | https://www.nytimes.com/1994/06/08/garden/a-down-home-barbecue-for-a-city-crowd.html | A DownHome Barbecue for a City Crowd | By Marian Burros | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-08 | https://www.nytimes.com/1994/06/08/business/market-place-revlon-bond-slide-raises-questions.html | Market Place Revlon Bond Slide Raises Questions | By Stephanie Strom | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/business/real-estate-a-suburban-chicago-town-hopes-to-catch-up-on.html | Real EstateA Suburban Chicago Town Hopes to Catch Up on Development with a Highway Interchange Venture | By Jeanette Almada | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/garden/eating-well-46-menus-are-stale-schools-say.html | EATING WELL 46 Menus Are Stale Schools Say | By Marian Burros | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/business/the-ftc-explains-its-joe-camel-decision.html | The FTC Explains Its Joe Camel Decision | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/opinion/when-it-all-comes-back.html | When It All Comes Back | By Karen Hopenwasser | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/style/chronicle-334570.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/business/giant-restrained-superpower-obligations-huge-deficits-tie-us-hands-trade-talks.html | A Giant Restrained Superpower Obligations and Huge Deficits Tie US Hands in Trade Talks With Japan | By Thomas L Friedman | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/garden/at-lunch-with-mikhail-zhvanetsky-for-russians-laughs-from-home.html | AT LUNCH WITH Mikhail Zhvanetsky For Russians Laughs From Home | By Suzanne Charle | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/business/business-technology-foreign-tie-discussed-for-sprint.html | BUSINESS TECHNOLOGY Foreign Tie Discussed For Sprint | By Edmund L Andrews | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/hit-and-run-driver-kills-mother-and-daughter-crossing-a-street-in-brooklyn.html | HitandRun Driver Kills Mother and Daughter Crossing a Street in Brooklyn | By Norimitsu Onishi | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/us/political-battle-lines-drawn-in-california-races-for-governor-and-senator.html | Political Battle Lines Drawn in California Races for Governor and Senator | By B Drummond Ayres Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/obituaries/dennis-potter-television-writer-dies-at-59.html | Dennis Potter Television Writer Dies at 59 | By William Grimes | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/senate-president-backs-part-2-of-whitmans-tax-cut-plan.html | Senate President Backs Part 2 Of Whitmans Tax Cut Plan | By Jerry Gray | TX 3-909-762 | 1994-08-08 |

| 1994-06-08 | https://www.nytimes.com/1994/06/08/arts/pianist-promotes-elementary-school-focusing-on-music.html | Pianist Promotes Elementary School Focusing on Music | By Diana Jean Schemo | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/sports-of-the-times-richter-s-career-save-on-bure.html | Sports of The Times Richters Career Save On Bure | By Dave Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/business/german-economy-seen-as-stronger.html | German Economy Seen as Stronger | By Ferdinand Protzman | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/world/south-african-commission-to-investigate-past-political-violence.html | South African Commission to Investigate Past Political Violence | By Steven A Holmes | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/business/company-news-pnc-bank-in-mortgage-acquisition.html | COMPANY NEWSPNC Bank In Mortgage Acquisition | By Richard Ringer | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/largesse-even-late.html | Largesse Even Late | By James Dao | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/nba-finals-sports-of-the-times-at-last-derek-harper-makes-it-to-the-finals.html | NBA FINALS Sports of The Times At Last Derek Harper Makes It to the Finals | By George Vecsey | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/baseball-no-loss-for-maddux-but-he-and-the-mets-know-better.html | BASEBALL No Loss for Maddux but He and the Mets Know Better | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/about-new-york-pg-man-hangs-up-that-hat.html | ABOUT NEW YORK PG Man Hangs Up That Hat | By Michael T Kaufman | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/business/oecd-suggests-ways-to-fight-unemployment.html | OECD Suggests Ways to Fight Unemployment | By Alan Riding | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/obituaries/irwin-stark-professor-poet-and-writer-81.html | Irwin Stark Professor Poet And Writer 81 | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/us/data-affirm-higher-cancer-risk-for-female-spouse-of-a-smoker.html | Data Affirm Higher Cancer Risk For Female Spouse of a Smoker | By Philip J Hilts | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/a-d-amato-appeal-says-fraud-law-was-misapplied.html | A DAmato Appeal Says Fraud Law Was Misapplied | By Jonathan Rabinovitz | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/arts/review-city-ballet-an-exchange-of-lore.html | ReviewCity Ballet An Exchange of Lore | By Anna Kisselgoff | TX 3-909-762 | 1994-08-08 |

| 1994-06-08 | https://www.nytimes.com/1994/06/08/business/dow-falls-12.61-in-lackluster-trading.html | Dow Falls 1261 in Lackluster Trading | By Anthony Ramirez | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-08 | https://www.nytimes.com/1994/06/08/obituaries/verlon-biggs-dies-ex-jet-player-51-was-on-title-team.html | Verlon Biggs Dies ExJet Player 51 Was on Title Team | By Robert Mcg Thomas Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/us/watch-it-new-york-houston-s-desperate.html | Watch It New York Houstons Desperate | By Sam Howe Verhovek | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/crotona-park-sets-a-pace-for-the-bronx-s-recovery.html | Crotona Park Sets a Pace for the Bronxs Recovery | By Matthew Purdy | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/alternative-sites-for-yankee-stadium-are-studied.html | Alternative Sites for Yankee Stadium Are Studied | By Matthew Purdy | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/garden/food-notes-330647.html | Food Notes | By Florence Fabricant | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/books/books-of-the-times-just-a-little-too-nice-really-to-be-thurber.html | Books of The Times Just a Little Too Nice Really to Be Thurber | By Margo Jefferson | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/world/clinton-in-normandy-hands-across-a-generation.html | Clinton in Normandy Hands Across a Generation | By R W Apple Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/golf-slump-may-be-ending-for-janzen.html | GOLF Slump May Be Ending for Janzen | By Larry Dorman | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/business-technology-air-passengers-call-a-film-video-games-or-shopping.html | BUSINESS TECHNOLOGY Air Passengers Call A Film Video Games or Shopping | By Edwin McDowell | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/world/clinton-warns-of-violent-nationalism.html | Clinton Warns of Violent Nationalism | By Maureen Dowd | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/business/business-technology-ntt-deal-with-silicon-graphics.html | BUSINESS TECHNOLOGY NTT Deal With Silicon Graphics | By Lawrence M Fisher | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/us/using-sound-to-disarm-still-deadly-mine-fields.html | Using Sound to Disarm StillDeadly Mine Fields | By Malcolm W Browne | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/world/us-says-haiti-s-military-runs-cocaine.html | US Says Haitis Military Runs Cocaine | By Howard W French | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/on-pro-basketball-feet-of-dancer-touch-of-surgeon-and-a-shot-too.html | ON PRO BASKETBALL Feet of Dancer Touch of Surgeon and a Shot Too | By Harvey Araton | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/stanley-cup-finals-canucks-now-face-gloomy-prospects.html | STANLEY CUP FINALSCanucks Now Face Gloomy Prospects | By Jay Privman | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/us/stop-benefits-for-aliens-it-wouldn-t-be-that-easy.html | Stop Benefits for Aliens It Wouldnt Be That Easy | By Sam Howe Verhovek | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/hasidic-jews-to-press-suit-over-violence.html | Hasidic Jews To Press Suit Over Violence | By Joseph P Fried | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/more-college-women-drinking-to-get-drunk.html | More College Women Drinking to Get Drunk | By William Celis 3d | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/leaders-in-albany-finally-announce-a-budget-accord.html | LEADERS IN ALBANY FINALLY ANNOUNCE A BUDGET ACCORD | By Ian Fisher | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/world/jerusalem-journal-hailed-in-zion-anti-zionist-king-from-the-us.html | Jerusalem Journal Hailed in Zion AntiZionist King From the US | By Clyde Haberman | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/theater/critic-s-notebook-new-project-from-director-of-les-atrides.html | Critics Notebook New Project From Director of Les Atrides | By John Rockwell | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/school-foe-of-rainbow-to-resign.html | School Foe Of Rainbow To Resign | By Sam Dillon | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/us/a-deal-with-russia-on-uranium-draws-protest-from-us-industry.html | A Deal With Russia on Uranium Draws Protest From US Industry | By Peter Passell | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/arts/in-performance-classical-music-334553.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/garden/metropolitan-diary-331430.html | Metropolitan Diary | By Ron Alexander | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/tug-memory-call-home-with-apartheid-s-end-south-african-emigres-wrestle-with.html | The Tug of Memory the Call of Home With Apartheids End South African Emigres Wrestle With Options | By Joseph Berger | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/personal-health-chronic-illness-need-not-sap-the-vitality-of-life.html | Personal Health Chronic illness need not sap the vitality of life | BY Jane E Brody | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/us/democrats-begin-push-to-produce-health-care-bill.html | DEMOCRATS BEGIN PUSH TO PRODUCE HEALTH CARE BILL | By Adam Clymer | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/arts/in-performance-dance-331473.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-909-762 | 1994-08-08 |

| 1994-06-08 | https://www.nytimes.com/1994/06/08/nyregion/2-favorites-nominated-for-senate.html | 2 Favorites Nominated For Senate | By Joseph F Sullivan | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-08 | https://www.nytimes.com/1994/06/08/us/mastodon-findings-raise-question-on-human-route.html | Mastodon Findings Raise Question on Human Route | By John Noble Wilford | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/style/the-rewards-of-spinach-at-its-freshest.html | The Rewards of Spinach at Its Freshest | By Mark Bittman | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/business/the-media-business-advertising-addenda-fox-picks-seiniger.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fox Picks Seiniger | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/world/governments-are-joining-haiti-force.html | Governments Are Joining Haiti Force | By Steven Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/style/chronicle-330213.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/us/illness-as-marriage-threat.html | Illness as Marriage Threat | By Jane E Brody | TX 3-909-762 | 1994-08-08 |
| 1994-06-08 | https://www.nytimes.com/1994/06/08/sports/stanley-cup-finals-anyone-for-a-party-rangers-are-1-victory-away.html | STANLEY CUP FINALS Anyone for a Party Rangers Are 1 Victory Away | By Joe Lapointe | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/world/milan-journal-going-going-the-fall-of-the-house-of-ferruzzi.html | Milan Journal Going Going    The Fall of the House of Ferruzzi | By John Tagliabue | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/obituaries/henri-lesieur-93-helped-air-france-on-atlantic-route.html | Henri Lesieur 93 Helped Air France On Atlantic Route | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/garden/currents-new-gear-for-summer.html | CURRENTS New Gear for Summer | By Barbara Lloyd | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/business/mutual-fund-bailout-paine-spends-33-million-cover-losses-but-gesture-proves.html | Mutual Fund Bailout Paine Spends 33 Million to Cover Losses But the Gesture Proves Troubling to Some | By Susan Antilla | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/us/legacy-of-93-flood-sand-sand-and-more-sand.html | Legacy of 93 Flood Sand Sand and More Sand | By Keith Schneider | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/baseball-owners-pass-cap-plan-to-present-to-the-players.html | BASEBALL Owners Pass Cap Plan To Present to the Players | By Murray Chass | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/us/hoping-for-big-savings-senate-votes-to-streamline-government-purchasing.html | Hoping for Big Savings Senate Votes to Streamline Government Purchasing | By Eric Schmitt | TX 3-909-762 | 1994-08-08 |

| 1994-06-09 | https://www.nytimes.com/1994/06/09/world/rabin-facing-public-doubts-on-credibility.html | Rabin Facing Public Doubts On Credibility | By Clyde Haberman | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/stanley-cup-finals-rangers-must-cope-with-tumult-at-garden.html | STANLEY CUP FINALS Rangers Must Cope With Tumult at Garden | By Malcolm Moran | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/bill-on-education-spending-adds-complexities-to-budget.html | Bill on Education Spending Adds Complexities to Budget | By Ian Fisher | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/in-budget-albany-preserves-some-hometown-goodies.html | In Budget Albany Preserves Some Hometown Goodies | By Kevin Sack | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/rifkin-gets-maximum-sentence-for-murder.html | Rifkin Gets Maximum Sentence for Murder | By John T McQuiston | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/us/mtv-worker-dismissed-over-cuba-concert.html | MTV Worker Dismissed Over Cuba Concert | By Larry Rohter | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/us/after-humdrum-primary-california-candidates-gird-for-tough-costly-races.html | After Humdrum Primary California Candidates Gird for Tough Costly Races | By B Drummond Ayres Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/business/company-news-pat-robertson-group-will-buy-ice-capades.html | COMPANY NEWSPat Robertson Group Will Buy Ice Capades | By Richard Ringer | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/bridge-339725.html | Bridge | By Alan Truscott | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/arts/an-appreciation-the-potter-legacy-faith-in-quality-tv.html | An Appreciation The Potter Legacy Faith in Quality TV | By John J OConnor | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/business/the-media-business-advertising-addenda-fragrance-account-awarded-to-mccabe.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fragrance Account Awarded to McCabe | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/dialogue-hope-for-the-homeless-common-sense-from-giuliani.html | DIALOGUE Hope for the HomelessCommon Sense From Giuliani | By Heather Mac Donald | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/us/democrats-see-voters-lashing-out-at-clinton.html | Democrats See Voters Lashing Out at Clinton | By Richard L Berke | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/nba-finals-forget-the-centers-study-the-guards.html | NBA FINALS Forget the Centers Study the Guards | By William C Rhoden | TX 3-909-762 | 1994-08-08 |

| 1994-06-09 | https://www.nytimes.com/1994/06/09/world/oxford-journal-whereas-he-is-an-old-boy-if-a-young-chief-honor-him.html | Oxford Journal Whereas He Is an Old Boy If a Young Chief Honor Him | By Maureen Dowd | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-09 | https://www.nytimes.com/1994/06/09/world/us-backs-bid-to-press-peace-on-bosnia-foes.html | US Backs Bid To Press Peace On Bosnia Foes | By Elaine Sciolino | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/business/company-news-intel-forms-chip-pact-with-hewlett-packard.html | COMPANY NEWS Intel Forms Chip Pact With HewlettPackard | By John Markoff | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/garden/just-the-museum-for-a-city-the-car-built.html | Just the Museum for a City the Car Built | By Elaine Louie | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/baseball-and-an-outsider-will-lead-al-budig.html | BASEBALL And an Outsider Will Lead AL Budig | By Claire Smith | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/nba-finals-cba-alumni-reach-the-pinnacle.html | NBA FINALS CBA Alumni Reach the Pinnacle | By William C Rhoden | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/world/us-shifts-stress-to-haiti-sanctions.html | US Shifts Stress to Haiti Sanctions | By Steven Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/garden/currents-breaking-the-rules.html | CURRENTS Breaking the Rules | ANNE RAVER | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/books/books-of-the-times-low-shock-threshold-in-white-house-expose.html | Books of The Times Low Shock Threshold In White House Expose | By Christopher LehmannHaupt | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/style/chronicle-345636.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/business/company-news-montedison-and-shell-given-approval-for-3-billion-plan.html | COMPANY NEWS Montedison and Shell Given Approval for 3 Billion Plan | By John Tagliabue | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/theater/review-theater-casting-a-fearless-eye-on-a-sacred-text.html | ReviewTheater Casting a Fearless Eye on a Sacred Text | By David Richards | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/world/onlookers-at-d-day-rites-germans-are-ambivalent.html | Onlookers at DDay Rites Germans Are Ambivalent | By Craig R Whitney | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/garden/in-rome-renovation-worthy-of-the-medici.html | In Rome Renovation Worthy of the Medici | By Jean Nathan | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/business/fed-tightens-its-policies-on-ethics.html | Fed Tightens Its Policies On Ethics | By Keith Bradsher | TX 3-909-762 | 1994-08-08 |

| 1994-06-09 | https://www.nytimes.com/1994/06/09/garden/garden-q-a.html | GARDEN Q  A | By Linda Yang | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-09 | https://www.nytimes.com/1994/06/09/business/company-news-lin-broadcasting-plans-spinoff-of-7-tv-stations.html | COMPANY NEWS Lin Broadcasting Plans Spinoff of 7 TV Stations | By Andrea Adelson | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/baseball-rockies-cheap-hits-are-costly-for-mets.html | BASEBALL Rockies Cheap Hits Are Costly For Mets | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/business/the-media-business-eight-states-sue-comcast-accusing-it-of-deceptions.html | THE MEDIA BUSINESS Eight States Sue Comcast Accusing It of Deceptions | By Kenneth N Gilpin | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/arts/the-pop-life-341592.html | The Pop Life | By Neil Strauss | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/arts/review-rock-how-fame-can-soothe-a-rowdy-crowd.html | ReviewRock How Fame Can Soothe a Rowdy Crowd | By Neil Strauss | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/garden/currents-design-s-future.html | CURRENTS Designs Future | By Michael McDonough | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/stanley-cup-finals-expect-new-york-s-finest-if-fans-act-up.html | STANLEY CUP FINALS Expect New Yorks Finest if Fans Act Up | By Ronald Sullivan | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/essay-korean-conflict-ii.html | Essay Korean Conflict II | By William Safire | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/essex-county-seals-votes-in-primary.html | Essex County Seals Votes In Primary | By Joseph F Sullivan | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/hit-and-run-is-prompting-wide-inquiry.html | HitandRun Is Prompting Wide Inquiry | By Norimitsu Onishi | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/business/the-media-business-advertising-a-sharper-view-of-gay-consumers.html | THE MEDIA BUSINESS ADVERTISING A Sharper View of Gay Consumers | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/business/fcc-plan-is-praised-by-industry.html | FCC Plan Is Praised By Industry | By Edmund L Andrews | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/business/company-news-california-utility-seeks-power-pool.html | COMPANY NEWS California Utility Seeks Power Pool | By Agis Salpukas | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/style/chronicle-341100.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/world/tokyo-reluctant-to-levy-sanctions-on-north-koreans.html | TOKYO RELUCTANT TO LEVY SANCTIONS ON NORTH KOREANS | By David E Sanger | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-09 | https://www.nytimes.com/1994/06/09/business/the-media-business-advertising-addenda-berlin-wright-gets-basketball-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Berlin Wright Gets Basketball Account | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/us/agriculture-chief-questioned-on-gifts.html | Agriculture Chief Questioned on Gifts | By David Johnston | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/business/company-news-shareholder-opposes-plan-at-united-air.html | COMPANY NEWS Shareholder Opposes Plan At United Air | By Adam Bryant | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/us/suspended-cancer-studies-get-limited-approval-to-resume.html | Suspended Cancer Studies Get Limited Approval to Resume | By Lawrence K Altman | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/stanley-cup-finals-ranger-s-winning-blend-heads-for-the-biggest-moment.html | STANLEY CUP FINALS Rangers Winning Blend Heads for the Biggest Moment | By Joe Lapointe | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/theater/in-performance-theater-341126.html | In Performance THEATER | By D J R Bruckner | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/business/the-media-business-advertising-addenda-blue-cross-account-is-put-into-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Blue Cross Account Is Put Into Review | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/garden/parent-child-worries-about-abuse-are-changing-camps.html | PARENT  CHILD Worries About Abuse Are Changing Camps | By Carin Rubenstein | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/arts/music-notes.html | Music Notes | By Allan Kozinn | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/spring-rite-for-the-yankees-complaining-about-the-stadium.html | Spring Rite for the Yankees Complaining About the Stadium | By John Kifner | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/us/scientists-hope-to-see-effects-of-comet-bombardment-of-jupiter.html | Scientists Hope to See Effects of Comet Bombardment of Jupiter | By Malcolm W Browne | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/garden/at-home-with-bill-monroe-lots-to-sing-little-to-say.html | AT HOME WITH Bill Monroe Lots to Sing Little to Say | By Jason Deparle | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/on-pro-basketball-this-texas-hoedown-turns-into-slowdown.html | ON PRO BASKETBALL This Texas Hoedown Turns Into Slowdown | By Harvey Araton | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/business/economic-scene-south-africa-s-huge-challenge-bringing-the-good-life-to-blacks.html | Economic Scene South Africas huge challenge bringing the good life to blacks | By Peter Passell | TX 3-909-762 | 1994-08-08 |

| 1994-06-09 | https://www.nytimes.com/1994/06/09/arts/in-performance-dance-345423.html | In Performance DANCE | By Jack Anderson | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-09 | https://www.nytimes.com/1994/06/09/business/company-news-bid-for-allied-clinical-is-cut-after-investigation-widens.html | COMPANY NEWS Bid for Allied Clinical Is Cut After Investigation Widens | By Andrea Adelson | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/business/the-media-business-advertising-addenda-345768.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/giuliani-faces-new-quandary-with-more-aid.html | Giuliani Faces New Quandary With More Aid | By Steven Lee Myers | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/pool-praised-by-governor-in-turnabout.html | Pool Praised By Governor In Turnabout | By Robert Mcg Thomas Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/world-cup-to-be-safe-officials-say.html | World Cup To Be Safe Officials Say | By Clifford J Levy | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/if-there-s-stoop-look-for-sale-n-brooklyn-occasional-finds-amid-odds-ends.html | If Theres a Stoop Look for a Sale n Brooklyn Occasional Finds Amid the Odds and Ends | By Dennis Hevesi | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/world/un-s-rwanda-deployment-slowed-by-lack-of-vehicles.html | UNs Rwanda Deployment Slowed by Lack of Vehicles | By Michael R Gordon | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/sports-of-the-times-ranger-rooters-cool-it.html | Sports of The Times Ranger Rooters Cool It | By Dave Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/officials-gird-for-walkout-on-lirr.html | Officials Gird For Walkout On LIRR | By Matthew L Wald | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/business/paine-webber-to-aid-investors-in-a-mutual-fund.html | Paine Webber to Aid Investors in a Mutual Fund | By Saul Hansell | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/judge-says-he-will-create-nassau-legislature-his-own-if-supervisors-fail-act.html | Judge Says He Will Create a Nassau Legislature on His Own if Supervisors Fail to Act | By John T McQuiston | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/business/oecd-seeking-wider-membership-signs-russian-pact.html | OECD Seeking Wider Membership Signs Russian Pact | By Alan Riding | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/obituaries/verlon-biggs-dies-ex-jet-player-51-was-on-title-team.html | Verlon Biggs Dies ExJet Player 51 Was on Title Team | By Robert Mcg Thomas Jr | TX 3-909-762 | 1994-08-08 |

| 1994-06-09 | https://www.nytimes.com/1994/06/09/business/company-news-software-venture-for-spielberg.html | COMPANY NEWS Software Venture for Spielberg | By Lawrence M Fisher | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-09 | https://www.nytimes.com/1994/06/09/arts/review-opera-tosca-opens-the-met-s-park-series.html | ReviewOpera Tosca Opens the Mets Park Series | By Allan Kozinn | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/business/the-media-business-details-and-vanity-fair-getting-new-publishers.html | THE MEDIA BUSINESS Details and Vanity Fair Getting New Publishers | By Deirdre Carmody | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/business/market-place-closed-end-country-funds-are-not-always-what-they-seem-to-be.html | Market Place Closedend country funds are not always what they seem to be | By Leslie Eaton | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/us/health-care-bills-gain-significant-ground.html | Health Care Bills Gain Significant Ground | By Adam Clymer | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/us/in-largest-drug-law-takeover-us-seizes-new-york-city-hotel.html | In Largest DrugLaw Takeover US Seizes New York City Hotel | By Seth Faison | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/dialogue-hope-for-the-homeless-the-mayors-empty-words.html | DIALOGUE Hope for the HomelessThe Mayors Empty Words | By Mary Brosnahan | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/us/rostenkowski-s-panel-meets-though-it-isn-t-his-anymore.html | Rostenkowskis Panel Meets Though It Isnt His Anymore | By David E Rosenbaum | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/garden/where-to-find-it.html | Where to Find It | By Terry Trucco | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/baseball-yankees-lead-the-rangers-in-questions-but-not-runs.html | BASEBALL Yankees Lead the Rangers In Questions but Not Runs | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/opinion/journal-the-north-crusade.html | Journal The North Crusade | By Frank Rich | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/nyregion/in-its-literary-heyday-the-kenmore-offered-a-haven-and-hospitality.html | In Its Literary Heyday the Kenmore Offered a Haven and Hospitality | By Lawrence Van Gelder | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/golf-classic-layout-offers-a-primer.html | GOLF Classic Layout Offers a Primer | By Larry Dorman | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/business/the-media-business-retraining-but-no-layoffs-fortune-editor-tells-staff.html | THE MEDIA BUSINESS Retraining but No Layoffs Fortune Editor Tells Staff | By Deirdre Carmody | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/horse-racing-strodes-creek-dazzling-in-drill-ends-mystery.html | HORSE RACING Strodes Creek Dazzling in Drill Ends Mystery | By Joseph Durso | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-09 | https://www.nytimes.com/1994/06/09/business/stocks-off-a-bit-nasdaq-index-in-sharp-fall.html | Stocks Off a Bit Nasdaq Index in Sharp Fall | By Anthony Ramirez | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/world/rwanda-rebels-army-of-exiles-fights-for-a-home.html | Rwanda Rebels Army of Exiles Fights for a Home | By Donatella Lorch | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/sports-of-the-times-knicks-still-need-to-win-one-in-dome.html | Sports of The Times Knicks Still Need to Win One in Dome | By George Vecsey | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/style/chronicle-345628.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/us/4-of-5-governors-withstand-challenges-in-primary-votes.html | 4 of 5 Governors Withstand Challenges in Primary Votes | By Richard L Berke | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/business/new-fuel-for-the-fed-s-rate-fire.html | New Fuel for the Feds Rate Fire | By Keith Bradsher | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/world/british-vote-is-about-europe-but-major-s-role-is-top-issue.html | British Vote Is About Europe But Majors Role Is Top Issue | By William E Schmidt | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/us/era-of-smaller-and-cheaper-satellites-begins.html | Era of Smaller and Cheaper Satellites Begins | By Warren E Leary | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/business/ibm-and-the-limits-of-a-consent-decree.html | IBM and the Limits of a Consent Decree | By Peter Passell | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/garden/house-proud.html | HOUSE PROUD | By Robin Herbst | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/arts/in-performance-jazz-341452.html | In Performance JAZZ | PETER WATROUS | TX 3-909-762 | 1994-08-08 |
| 1994-06-09 | https://www.nytimes.com/1994/06/09/sports/nba-finals-knicks-make-late-run-but-olajuwon-has-the-head-start.html | NBA FINALS Knicks Make Late Run but Olajuwon Has the Head Start | By Clifton Brown | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/business/a-superfund-plan-divides-the-insurance-industry.html | A Superfund Plan Divides the Insurance Industry | By Michael Quint | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/new-york-s-council-votes-plan-to-build-42d-st-trolley-line.html | New Yorks Council Votes Plan to Build 42d St Trolley Line | By Jonathan P Hicks | TX 3-909-762 | 1994-08-08 |

| 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/stanley-cup-finals-beukeboom-3d-man-in-then-odd-man-out.html | STANLEY CUP FINALS Beukeboom 3d Man In Then Odd Man Out | By Malcolm Moran | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-10 | https://www.nytimes.com/1994/06/10/world/nato-rebuffs-the-russians-on-role-in-decision-making.html | NATO Rebuffs the Russians On Role in DecisionMaking | By Elaine Sciolino | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/ukraine-going-going.html | Ukraine  Going Going | By Anders Aslund | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/movies/review-film-excesses-of-pop-stardom.html | ReviewFilm Excesses of Pop Stardom | By Stephen Holden | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/movies/review-film-gothic-horror-with-a-point-to-make.html | ReviewFilm Gothic Horror With a Point to Make | By Stephen Holden | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/business/the-media-business-advertising-addenda-officer-is-leaving-earle-palmer-brown.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Officer Is Leaving Earle Palmer Brown | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/baseball-coach-s-fight-harder-than-teams.html | BASEBALL Coachs Fight Harder Than Teams | By Ira Berkow | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/movies/home-video-355844.html | Home Video | By Peter M Nichols | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/business/everything-s-coming-up-vanilla.html | Everythings Coming Up Vanilla | By Glenn Collins | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/world/us-finds-it-hard-to-win-consensus-over-north-korea.html | US FINDS IT HARD TO WIN CONSENSUS OVER NORTH KOREA | By Michael R Gordon | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/sports-of-the-times-the-cup-s-still-waiting-for-a-kiss.html | Sports of The Times The Cups Still Waiting For a Kiss | By Dave Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/obituaries/ralph-shriner-94-chemist-who-wrote-influential-textbook.html | Ralph Shriner 94 Chemist Who Wrote Influential Textbook | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/art-in-review-354228.html | Art in Review | By Charles Hagen | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/world/rebels-in-rwanda-said-to-slay-3-bishops-and-10-other-clerics.html | Rebels in Rwanda Said to Slay 3 Bishops and 10 Other Clerics | By Paul Lewis | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/review-pop-down-memory-lane-the-elvis-costello-way.html | ReviewPop Down Memory Lane the Elvis Costello Way | By Neil Strauss | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/high-school-senior-killed-by-falling-pipe-at-a-prom.html | High School Senior Killed By Falling Pipe at a Prom | By David Firestone | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/business/media-business-advertising-acquisition-gives-dmb-b-passport-new-world.html | THE MEDIA BUSINESS ADVERTISING An acquisition gives DMB B a passport to the new world of interactive technologies | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/review-art-end-of-an-era-the-rockefellers-and-the-modern.html | ReviewArt End of an Era The Rockefellers And the Modern | By Michael Kimmelman | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/baseball-jays-take-first-step-in-pursuit-of-yanks.html | BASEBALL Jays Take First Step In Pursuit Of Yanks | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/obituaries/rita-w-smith-55-counselor-in-harlem-fought-drug-dealing.html | Rita W Smith 55 Counselor in Harlem Fought Drug Dealing | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/new-york-officials-welcome-immigrants-legal-or-illegal.html | New York Officials Welcome Immigrants Legal or Illegal | By Deborah Sontag | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/stanley-cup-finals-messier-is-all-everything-but-fans-still-hold-breath.html | STANLEY CUP FINALS Messier Is AllEverything But Fans Still Hold Breath | By Robert Lipsyte | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/business/company-news-electric-car-venture-set-with-itochu.html | COMPANY NEWS Electric Car Venture Set With Itochu | By Matthew L Wald | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/business/the-media-business-ziffs-seen-in-plan-to-sell-publishing-empire.html | THE MEDIA BUSINESS Ziffs Seen in Plan to Sell Publishing Empire | By Geraldine Fabrikant | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/books/books-of-the-times-when-love-conquers-a-curmudgeonly-scholar.html | Books of The Times When Love Conquers a Curmudgeonly Scholar | By Michiko Kakutani | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/style/chronicle-353760.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/nba-finals-what-do-the-knicks-need-some-easy-hoops-off-the-fast-break.html | NBA FINALS What Do the Knicks Need Some Easy Hoops Off the Fast Break | By Clifton Brown | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/us/air-force-sergeant-in-a-sex-complaint-tells-of-reprisals.html | Air Force Sergeant In a Sex Complaint Tells of Reprisals | By Eric Schmitt | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/gay-protest-march-planned-amid-stonewall-celebration.html | Gay Protest March Planned Amid Stonewall Celebration | By James C McKinley Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/on-baseball-the-man-who-brings-the-owners-together.html | ON BASEBALL The Man Who Brings The Owners Together | By Claire Smith | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/world/plo-pleads-for-faster-disbursement-of-foreign-aid-money.html | PLO Pleads for Faster Disbursement of Foreign Aid Money | By Youssef M Ibrahim | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/business/market-place-wall-street-forgives-autodesk-s-delay-but-for-how-long.html | Market Place Wall Street forgives Autodesks delay but for how long | By John Markoff | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/business/mci-gets-minority-stake-in-its-founders-new-concern.html | MCI Gets Minority Stake in Its Founders New Concern | By Richard Ringer | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/nba-finals-starks-is-left-walking-mental-balance-beam.html | NBA FINALS Starks Is Left Walking Mental Balance Beam | By Harvey Araton | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/business/fcc-opens-airwaves-to-fierce-competition.html | FCC Opens Airwaves To Fierce Competition | By Edmund L Andrews | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/world/north-korea-threatens-japan-over-backing-us-led-sanctions.html | North Korea Threatens Japan Over Backing USLed Sanctions | By David E Sanger | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/style/chronicle-357510.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/us/extortion-is-alleged-over-phone-sex-debts.html | Extortion Is Alleged Over PhoneSex Debts | By Michael Decourcy Hinds | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/baseball-gooden-returns-but-the-response-is-cold.html | BASEBALL Gooden Returns but the Response Is Cold | By Timothy W Smith | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/world/slain-rwanda-bishops-had-urged-peace-talks.html | Slain Rwanda Bishops Had Urged Peace Talks | By Alan Cowell | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/world/officials-told-to-avoid-calling-rwanda-killings-genocide.html | Officials Told to Avoid Calling Rwanda Killings Genocide | By Douglas Jehl | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/baseball-mexico-is-now-in-picture-for-possible-expansion.html | BASEBALL Mexico Is Now in Picture For Possible Expansion | By Murray Chass | TX 3-909-762 | 1994-08-08 |

| 1994-06-10 | https://www.nytimes.com/1994/06/10/world/house-votes-to-end-curbs-on-bosnians.html | House Votes To End Curbs On Bosnians | By Katharine Q Seelye | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-10 | https://www.nytimes.com/1994/06/10/theater/review-theater-a-sondheim-musical-keeps-evolving.html | ReviewTheater A Sondheim Musical Keeps Evolving | By David Richards | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/stanley-cup-finals-party-poopers-canucks-postpone-rangers-plans.html | STANLEY CUP FINALS Party Poopers Canucks Postpone Rangers Plans | By Joe Lapointe | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/a-new-york-tourist-in-his-own-hometown.html | A New York Tourist In His Own Hometown | By Bruce Weber | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/business/companies-again-raise-plans-for-spending-in-94.html | Companies Again Raise Plans for Spending in 94 | By Robert D Hershey Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/world/israel-freeing-palestinians-but-slowly.html | Israel Freeing Palestinians But Slowly | By Clyde Haberman | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/business/company-news-pepsi-profit-outlook-hurts-stocks.html | COMPANY NEWS Pepsi Profit Outlook Hurts Stocks | By Doron P Levin | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/suffolk-aims-to-buy-cheaper-power-off-island.html | Suffolk Aims to Buy Cheaper Power Off Island | By Jonathan Rabinovitz | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/business/the-media-business-advertising-addenda-ayer-hires-executive-from-ddb-needham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ayer Hires Executive From DDB Needham | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/art-in-review-357839.html | Art in Review | By Michael Kimmelman | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/movies/critic-s-notebook-irish-festival-of-repression-and-rebellion.html | Critics Notebook Irish Festival Of Repression And Rebellion | By Janet Maslin | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/art-in-review-357847.html | Art in Review | By Roberta Smith | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/us/health-legislation-advances-in-senate.html | Health Legislation Advances in Senate | By Adam Clymer | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/us/at-the-bar-an-outspoken-lawyer-tests-the-limits-of-free-speech-in-court.html | At the Bar An outspoken lawyer tests the limits of free speech in court | By David Margolick | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/review-art-picasso-s-weeping-women-united.html | ReviewArt Picassos Weeping Women United | By Roberta Smith | TX 3-909-762 | 1994-08-08 |

| 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/mission-turn-spotlight-his-jailers-he-claims-japan-mistreats-its-inmates.html | On a Mission to Turn Spotlight on His Jailers He Claims Japan Mistreats Its Inmates | By Ralph Blumenthal | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-10 | https://www.nytimes.com/1994/06/10/business/the-media-business-advertising-addenda-accounts-357235.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/business/europe-not-japan-is-called-america-s-frontier-for-trade.html | Europe Not Japan Is Called Americas Frontier for Trade | By Thomas L Friedman | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/us/kenmore-hotel-the-place-at-the-end-of-the-line.html | Kenmore Hotel The Place at the End of the Line | By Rick Bragg | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/business/stock-prices-are-mixed-as-low-volume-persists.html | Stock Prices Are Mixed As Low Volume Persists | By Anthony Ramirez | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/us/judge-is-out-to-jail-any-budget-makers-who-shortchange-el-paso-in-texas-capital.html | Judge Is Out to Jail Any Budget Makers Who Shortchange El Paso in Texas Capital | By Sam Howe Verhovek | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/movies/review-film-blue-and-white-as-different-as-day-and-night.html | ReviewFilm Blue and White as Different as Day and Night | By Caryn James | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/tv-weekend-serious-entertainment-from-a-rare-resource.html | TV Weekend Serious Entertainment From a Rare Resource | By Walter Goodman | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/business/marsh-mclennan-leads-investors-insurance-fund.html | Marsh  McLennan Leads Investors Insurance Fund | By Michael Quint | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/for-fans-some-more-suffering-is-required.html | For Fans Some More Suffering Is Required | By Craig Wolff | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/us/rare-ruling-leaves-a-monet-hanging.html | Rare Ruling Leaves a Monet Hanging | By Mary B W Tabor | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/movies/review-film-slickers-mount-up-again-for-a-slow-treasure-hunt.html | ReviewFilm Slickers Mount Up Again For a Slow Treasure Hunt | By Janet Maslin | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/business/company-news-first-data-to-pay-595-million-for-a-rival.html | COMPANY NEWS First Data to Pay 595 Million for a Rival | By Andrea Adelson | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/on-my-mind-fighting-a-former-war.html | On My Mind Fighting A Former War | By A M Rosenthal | TX 3-909-762 | 1994-08-08 |

| 1994-06-10 | https://www.nytimes.com/1994/06/10/movies/review-film-an-express-bus-in-a-very-fast-lane.html | ReviewFilm An Express Bus in a Very Fast Lane | By Janet Maslin | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-10 | https://www.nytimes.com/1994/06/10/movies/review-film-girl-meets-girl-laughter-included.html | ReviewFilm Girl Meets Girl Laughter Included | By Janet Maslin | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/world/tokyo-journal-how-do-japan-s-rulers-approach-us-carefully.html | Tokyo Journal How Do Japans Rulers Approach US Carefully | By David E Sanger | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/obituaries/craig-miller-lighting-designer-for-ballet-and-opera-dies-at-43.html | Craig Miller Lighting Designer For Ballet and Opera Dies at 43 | By Jennifer Dunning | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/business/the-media-business-advertising-addenda-two-marketers-changing-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Marketers Changing Agencies | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/us/president-to-campaign-against-teen-age-pregnancy.html | President to Campaign Against TeenAge Pregnancy | By Jason Deparle | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/golf-precise-putting-touch-puts-reid-in-lead.html | GOLF Precise Putting Touch Puts Reid in Lead | By Larry Dorman | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/us/two-journals-in-dispute-over-research-on-kaposi-s-sarcoma.html | Two Journals in Dispute Over Research on Kaposis Sarcoma | By Lawrence K Altman | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/style/chronicle-357502.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/world/new-moscow-mob-terror-car-bombs.html | New Moscow Mob Terror Car Bombs | By Michael Specter | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/horse-racing-the-belmont-scramble-to-the-wire.html | HORSE RACING The Belmont Scramble to the Wire | By Joseph Durso | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/restaurants-355194.html | Restaurants | By Ruth Reichl | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/stanley-cup-finals-rough-one-for-richter-but-beware-of-reversal.html | STANLEY CUP FINALS Rough One For Richter But Beware Of Reversal | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/business/company-news-ford-offering-right-drive-cars-in-japan.html | COMPANY NEWS Ford Offering RightDrive Cars in Japan | By Andrew Pollack | TX 3-909-762 | 1994-08-08 |

| 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/tv-sports-soccer-trying-to-americanize-worlds-favorite-game.html | TV SPORTS SOCCER Trying to Americanize Worlds Favorite Game | By Richard Sandomir | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-10 | https://www.nytimes.com/1994/06/10/business/merck-gets-outsider-as-new-chief.html | Merck Gets Outsider as New Chief | By Milt Freudenheim | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/nba-finals-sports-of-the-times-olajuwon-survives-the-knick-hordes.html | NBA FINALS Sports of The Times Olajuwon Survives The Knick Hordes | By George Vecsey | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/disturbed-man-shoots-4-at-hotel-pool.html | Disturbed Man Shoots 4 at Hotel Pool | By Robert Hanley | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/threefamily-homes-new-project-takes-shape-in-brooklyn.html | ThreeFamily HomesNew Project Takes Shape In Brooklyn | By Rachelle Garbarine | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/us/as-in-line-skating-grows-injuries-multiply-us-says.html | As InLine Skating Grows Injuries Multiply US Says | By Michael Janofsky | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/business/the-media-business-times-begins-on-line-news.html | THE MEDIA BUSINESS Times Begins OnLine News | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/business/company-news-lodgenet-strikes-an-interactive-video-deal.html | COMPANY NEWS Lodgenet Strikes an Interactive Video Deal | By John Holusha | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/us/in-switch-dole-endorses-north-for-the-senate.html | In Switch Dole Endorses North For the Senate | By Michael Janofsky | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/stanley-cup-finals-canucks-rain-on-a-ranger-parade.html | STANLEY CUP FINALS Canucks Rain on A Ranger Parade | By Alex Yannis | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/art-in-review-357855.html | Art in Review | By Charles Hagen | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/sports/stanley-cup-finals-keenan-s-future-at-issue-again.html | STANLEY CUP FINALS Keenans Future at Issue Again | By Malcolm Moran | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/giuliani-faces-pressure-to-cut-police-budget.html | Giuliani Faces Pressure to Cut Police Budget | By Steven Lee Myers | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/wilson-quayle-dole-anyone.html | Wilson Quayle Dole Anyone | By David Frum | TX 3-909-762 | 1994-08-08 |

Page 15383 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-10 | https://www.nytimes.com/1994/06/10/nyregion/key-to-trolley-successes-connecting-popular-areas.html | Key to Trolley Successes Connecting Popular Areas | By Matthew L Wald | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/article-354821-no-title.html | Article 354821  No Title | By Eric Asimov | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/world/a-tough-decision-for-europeans-who-will-lead-their-union.html | A Tough Decision for Europeans Who Will Lead Their Union | By Alan Riding | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/arts/review-dance-3-sailors-aging-gracefully-at-city-ballet.html | ReviewDance 3 Sailors Aging Gracefully at City Ballet | By Anna Kisselgoff | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/for-children.html | For Children | By | TX 3-909-762 | 1994-08-08 |
| 1994-06-10 | https://www.nytimes.com/1994/06/10/opinion/abroad-at-home-drawing-a-line.html | Abroad at Home Drawing A Line | By Anthony Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/us/beliefs-study-medieval-rituals-same-sex-unions-raises-question-what-were-they.html | Beliefs A study of medieval rituals in samesex unions raises a question what were they solemnizing | By Peter Steinfels | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/style/chronicle-365335.html | CHRONICLE | By Lena Williams | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/business/company-news-germany-rocked-by-another-bankruptcy.html | COMPANY NEWSGermany Rocked by Another Bankruptcy | By Ferdinand Protzman | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/world/palestinians-given-pledges-for-more-aid.html | Palestinians Given Pledges For More Aid | By Alan Riding | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/stanley-cup-finals-rangers-run-is-slowed-by-canucks-rush.html | STANLEY CUP FINALS Rangers Run Is Slowed by Canucks Rush | By Malcolm Moran | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/world/us-bars-flights-and-money-deals-with-the-haitians.html | US BARS FLIGHTS AND MONEY DEALS WITH THE HAITIANS | By Steven Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/us/rostenkowski-at-courthouse-vows-to-prevail.html | Rostenkowski At Courthouse Vows to Prevail | By David Johnston | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/business/funds-watch-problems-erupt-in-money-market-group.html | FUNDS WATCH Problems Erupt in Money Market Group | By Carole Gould | TX 3-909-762 | 1994-08-08 |

| 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/bridge-364827.html | Bridge | By Alan Truscott | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-11 | https://www.nytimes.com/1994/06/11/opinion/public-private-the-legal-drug.html | Public  Private The Legal Drug | By Anna Quindlen | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/world/russia-pledges-to-join-nato-partnership.html | Russia Pledges to Join NATO Partnership | By Elaine Sciolino | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/us/abortion-foes-court-losses-are-frustrating-the-victors.html | Abortion Foes Court Losses Are Frustrating the Victors | By Tamar Lewin | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/business/how-safe-is-your-retirement-cache.html | How Safe Is Your Retirement Cache | By Deborah M Rankin | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/what-with-children-some-views-navigating-summer-with-little-ones.html | What to Do With the Children Some Views on Navigating Summer With the Little Ones | By Lynda Richardson | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/world/china-explodes-h-bomb-in-underground-test.html | China Explodes HBomb in Underground Test | By Patrick E Tyler | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/business/company-news-a-perot-systems-deal-with-shl-is-suggested.html | COMPANY NEWS A Perot Systems Deal With SHL Is Suggested | By Allen R Myerson | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/world/traffic-makes-new-delhi-air-most-polluted-in-south-asia.html | Traffic Makes New Delhi Air Most Polluted in South Asia | By Sanjoy Hazarika | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/stanley-cup-finals-as-beukeboom-exited-canuck-attack-entered.html | STANLEY CUP FINALS As Beukeboom Exited Canuck Attack Entered | By Joe Lapointe | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/giuliani-vetoes-bill-to-oversee-privatizing.html | Giuliani Vetoes Bill to Oversee Privatizing | By Steven Lee Myers | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/world/yeltsin-prods-government-on-economy.html | Yeltsin Prods Government On Economy | By Alessandra Stanley | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/temple-with-no-place-for-god-seeks-a-place.html | Temple With No Place For God Seeks a Place | By David Gonzalez | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/business/microsoft-dealt-blow-by-a-judge.html | Microsoft Dealt Blow By a Judge | By Lawrence M Fisher | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/baseball-mets-strike-out-at-bat-and-at-the-umpires.html | BASEBALL Mets Strike Out at Bat and at the Umpires | By Timothy W Smith | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/us/sat-increases-the-average-score-by-fiat.html | SAT Increases the Average Score by Fiat | By Michael Winerip | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-11 | https://www.nytimes.com/1994/06/11/world/japan-s-emperor-unflappable-in-atlanta.html | Japans Emperor Unflappable in Atlanta | By Catherine S Manegold | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/nba-finals-it-s-harper-it-s-harper-and-just-when-it-counts.html | NBA FINALS Its Harper Its Harper and Just When It Counts | By Harvey Araton | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/world/berlin-journal-coming-of-age-without-the-old-ideology.html | Berlin Journal Coming of Age Without the Old Ideology | By Stephen Kinzer | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/arts/in-performance-369713.html | IN PERFORMANCE | By Peter Watrous | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/vandalism-raises-the-specter-of-racial-hatred-in-glen-ridge.html | Vandalism Raises the Specter of Racial Hatred in Glen Ridge | By Iver Peterson | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/business/q-a-365165.html | Q  A | By Leonard Sloane | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/arts/in-performance-365505.html | IN PERFORMANCE | By Stephen Holden | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/sports-of-the-times-the-knicks-croquet-ballet.html | Sports of The Times The Knicks Croquet Ballet | By William C Rhoden | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/business/producer-prices-send-mixed-signal.html | Producer Prices Send Mixed Signal | By Robert D Hershey Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/gun-purchase-is-checked-in-shooting-of-4.html | Gun Purchase Is Checked in Shooting of 4 | By Robert Hanley | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/obituaries/matthew-cohen-41-founded-a-museum-of-us-culture-icons.html | Matthew Cohen 41 Founded a Museum Of US Culture Icons | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/business/company-news-jamesway-s-chief-shifts-to-ames.html | COMPANY NEWS Jamesways Chief Shifts To Ames | By Stephanie Strom | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/us/us-blacks-gather-to-chart-a-path.html | US Blacks Gather to Chart a Path | By Don Terry | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/us/rostenkowski-donors-had-stakes-in-bills.html | Rostenkowski Donors Had Stakes in Bills | By Jeff Gerth | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/theater/in-performance-369691.html | IN PERFORMANCE | By Ben Brantley | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/us/protecting-the-targets-of-protest-a-debate-now-shifts-to-hunting.html | Protecting the Targets of Protest A Debate Now Shifts to Hunting | By Katharine Q Seelye | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-11 | https://www.nytimes.com/1994/06/11/world/us-is-pressing-sanctions-for-north-korea.html | US Is Pressing Sanctions for North Korea | By Douglas Jehl | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/stanley-cup-finals-canucks-navigate-comeback-trail.html | STANLEY CUP FINALS Canucks Navigate Comeback Trail | By Alex Yannis | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/business/insurance-rules-for-companies-that-buy-life-policies.html | INSURANCE Rules for Companies That Buy Life Policies | By Nick Ravo | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/no-foul-play-but-death-at-prom-is-still-mystery.html | No Foul Play but Death at Prom Is Still Mystery | By David Firestone | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/business/for-ziffs-sale-is-a-family-affair.html | For Ziffs Sale Is a Family Affair | By Geraldine Fabrikant | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/us/californias-health-pool-limits-but-lower-rates.html | Californias Health Pool Limits but Lower Rates | By Michelle Quinn | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/arts/critic-s-notebook-jazz-turns-young-both-in-the-audience-and-on-top-stages.html | Critics Notebook Jazz Turns Young Both in the Audience And on Top Stages | By Peter Watrous | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/arts/review-dance-peter-martins-uncharacteristically.html | ReviewDance Peter Martins Uncharacteristically | By Jennifer Dunning | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/horse-racing-a-weekend-for-the-stars-at-belmont.html | HORSE RACING A Weekend For the Stars At Belmont | By Joseph Durso | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/connecticut-shuts-down-boot-camp-for-troubled-teen-agers.html | Connecticut Shuts Down Boot Camp for Troubled TeenAgers | By Kirk Johnson | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/arts/in-performance-369705.html | IN PERFORMANCE | By Allan Kozinn | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/for-giuliani-and-green-it-might-as-well-be-1997.html | For Giuliani and Green It Might as Well Be 1997 | By Alison Mitchell | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/business/dow-posts-gain-of-20.31-volume-is-uninspiring.html | Dow Posts Gain of 2031 Volume Is Uninspiring | By Anthony Ramirez | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/about-new-york-seeking-a-bronx-muse-for-a-borough-s-lyric.html | ABOUT NEW YORK Seeking a Bronx Muse For a Boroughs Lyric | By Michael T Kaufman | TX 3-909-762 | 1994-08-08 |

| 1994-06-11 | https://www.nytimes.com/1994/06/11/opinion/physics-is-history.html | Physics Is History | By Dick Teresi | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/violence-grows-in-new-york-schools.html | Violence Grows in New York Schools | By Sam Dillon | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/on-basketball-hockey-and-rodeo-part-of-knicks-mix.html | ON BASKETBALL Hockey and Rodeo Part of Knicks Mix | By Harvey Araton | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/knick-and-ranger-title-bids-inspire-a-search-for-meaning.html | Knick and Ranger Title Bids Inspire a Search for Meaning | By Joe Sexton | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/rowing-oarsman-from-croatia-helps-brown-dominate.html | ROWING Oarsman From Croatia Helps Brown Dominate | By William N Wallace | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/business/fcc-can-t-force-the-bells-to-let-in-rivals-court-says.html | FCC Cant Force the Bells To Let In Rivals Court Says | By Edmund L Andrews | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/business/investing-risk-is-no-stranger-to-government-funds.html | INVESTING Risk Is No Stranger To Government Funds | By Saul Hansell | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/gotti-s-lawyer-is-sentenced-for-comments-in-contempt.html | Gottis Lawyer Is Sentenced For Comments In Contempt | By Jan Hoffman | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/nyregion/fraud-case-is-considered-for-dismissal.html | Fraud Case Is Considered For Dismissal | By Jonathan Rabinovitz | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/opinion/the-prison-on-varick-street.html | The Prison on Varick Street | By Alisa Solomon | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/us/panel-in-house-outlines-a-generous-health-plan.html | Panel in House Outlines A Generous Health Plan | By Michael Wines | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/business/fidelity-cuts-united-airlines-stake.html | Fidelity Cuts United Airlines Stake | By Adam Bryant | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/books/octavio-paz-goes-looking-for-his-old-friend-eros.html | Octavio Paz Goes Looking for His Old Friend Eros | By Alan Riding | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/us/nominee-has-a-net-worth-of-8-million.html | Nominee Has A Net Worth Of 8 Million | By Neil A Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/world/even-wealthy-haitians-starting-to-feel-pinched.html | Even Wealthy Haitians Starting to Feel Pinched | By Howard W French | TX 3-909-762 | 1994-08-08 |

| 1994-06-11 | https://www.nytimes.com/1994/06/11/arts/in-performance-369683.html | IN PERFORMANCE | By Jennifer Dunning | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-11 | https://www.nytimes.com/1994/06/11/business/company-news-dean-nearer-to-acquiring-food-canner.html | COMPANY NEWS Dean Nearer To Acquiring Food Canner | By Andrea Adelson | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/opinion/observer-our-meter-is-deranged.html | Observer Our Meter Is Deranged | By Russell Baker | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/golf-els-is-making-a-name-known-at-westchester.html | GOLF Els Is Making a Name Known at Westchester | By Larry Dorman | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/nba-finals-in-a-split-second-at-summit-knicks-square-series.html | NBA FINALS In a Split Second at Summit Knicks Square Series | By Clifton Brown | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/sports/baseball-blue-jays-deliver-2-messages-to-yanks.html | BASEBALL Blue Jays Deliver 2 Messages To Yanks | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/arts/review-opera-a-lyrical-dream-from-china-s-past.html | ReviewOpera A Lyrical Dream From Chinas Past | By Edward Rothstein | TX 3-909-762 | 1994-08-08 |
| 1994-06-11 | https://www.nytimes.com/1994/06/11/style/chronicle-369756.html | CHRONICLE | By Lena Williams | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/rowing-brown-and-princeton-win-men-s-and-women-s-national-titles.html | ROWING Brown and Princeton Win Mens and Womens National Titles | By William N Wallace | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/ideas-trends-time-out-name-check-and-smile-when-you-say-canuck.html | IDEAS  TRENDS Time Out NameCheck And Smile When You Say Canuck | By Douglas Martin | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/baseball-more-than-a-feeling-mets-lose-5th-straight.html | BASEBALL More Than a Feeling Mets Lose 5th Straight | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/soapbox-the-forgotten-war-new-yorks-war.html | SOAPBOXThe Forgotten War New Yorks War | By Richard F Shepherd | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/sperm-in-a-jar.html | Sperm In a Jar | By Anne Taylor Fleming | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/theater/stage-view-on-stage-survival-of-the-fizziest.html | STAGE VIEW On Stage Survival Of the Fizziest | By David Richards | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/fear-no-deficits.html | Fear No Deficits | By Penelope Lemov | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/encounters-awash-in-theater-sybil-christopher-feels-blessed.html | ENCOUNTERS Awash in Theater Sybil Christopher Feels Blessed | By Erika Duncan | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/style/thing-peter-max-tries-soccer.html | THINGPeter Max Tries Soccer | By Michael J Agovino | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/us/teamsters-to-shut-down-four-offices.html | Teamsters To Shut Down Four Offices | By Michael Janofsky | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/aids-group-splits-on-gala-after-founder-takes-a-salary.html | AIDS Group Splits on Gala After Founder Takes a Salary | By Regina Marcazzo | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/7-victims-identify-suspect-as-the-gentleman-bandit.html | 7 Victims Identify Suspect As the Gentleman Bandit | By Dennis Hevesi | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/automobiles/driving-smart-looking-ahead-at-headlights-improvements-down-the-road.html | DRIVING SMART Looking Ahead at Headlights Improvements Down the Road | By Marshall Schuon | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/yeltsins-yeltsin.html | Yeltsins Yeltsin | By Paul Johnson | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/world/dublin-growing-worried-by-protestant-guerrilla-attacks.html | Dublin Growing Worried by Protestant Guerrilla Attacks | By James F Clarity | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-east-side-relief-seen-for-first-avenue-headache.html | NEIGHBORHOOD REPORT EAST SIDE Relief Seen for First Avenue Headache | By Bruce Lambert | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/food-coop-groups-gain-in-popularity.html | Food CoOp Groups Gain in Popularity | By Sophia M Fischer | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/june-5-10-saying-goodbye-caviar-pity-sturgeon-battling-caspian-filth-poachers.html | June 510 Saying Goodbye to Caviar Pity the Sturgeon Battling Caspian Filth and Poachers | By Michael Specter | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/theater/sunday-view-a-crowd-under-the-national-s-umbrella.html | SUNDAY VIEW A Crowd Under the Nationals Umbrella | By Vincent Canby | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/june-5-10-feast-knowledge-ancient-meal-tells-much-about-early-man-us.html | June 510 A Feast of Knowledge An Ancient Meal Tells Much About Early Man in the US | By John Noble Wilford | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/nba-finals-now-the-knicks-attempt-to-cash-in-their-home-ticket.html | NBA FINALS Now the Knicks Attempt to Cash In Their Home Ticket | By Clifton Brown | TX 3-909-762 | 1994-08-08 |

| 1994-06-12 | https://www.nytimes.com/1994/06/12/business/sound-bytes-master-storyteller-plugs-in.html | Sound Bytes Master Storyteller Plugs In | By Peter H Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/the-gridlock-is-us.html | The Gridlock Is Us | By Bob Blendon | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/baseball-key-and-a-losing-streak-by-yankees-just-don-t-mix.html | BASEBALL Key and a Losing Streak by Yankees Just Dont Mix | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/the-job-outlook-for-current-graduates.html | The Job Outlook for Current Graduates | By Elsa Brenner | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/post-prom-activities-worrying-schools.html | PostProm Activities Worrying Schools | By Linda Saslow | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/business/mutual-funds-a-social-responsibility-shake-up.html | Mutual Funds A Social Responsibility ShakeUp | By Carole Gould | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/food-versatile-and-user-friendly-bow-tie-pasta.html | FOOD Versatile and UserFriendly Bow Tie Pasta | By Florence Fabricant | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/love-at-the-end-of-its-tether.html | Love at the End of Its Tether | By Michael Malone | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/world/in-rwanda-catholics-in-crossfire.html | In Rwanda Catholics In Crossfire | By Alan Cowell | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/vote-in-house-primary-may-signal-end-of-era.html | Vote in House Primary May Signal End of Era | By Joseph F Sullivan | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/movies/who-s-afraid-of-the-big-bad-book-editor.html | Whos Afraid of the Big Bad Book Editor | By Bernard Weinraub | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/in-shortcivil-war.html | In ShortCivil War | By Hal Goodman | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/the-world-made-easy.html | The World Made Easy | By Ed Regis | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/movies/film-two-new-york-neophytes-take-a-cue-from-pirandello.html | FILM Two New York Neophytes Take a Cue From Pirandello | By J B Miller | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/realestate/if-you-re-thinking-living-sutton-place-riverside-enclave-for-well.html | If Youre Thinking of Living InSutton Place A Riverside Enclave for the WelltoDo | By Bret Senft | TX 3-909-762 | 1994-08-08 |

| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/sports-of-the-times-why-rockets-fear-a-triple-play.html | Sports of The Times Why Rockets Fear a Triple Play | By George Vecsey | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/over-there.html | Over There | By Devon Jersild | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/style/showgirls-die-out-horsefeathers.html | Showgirls Die Out Horsefeathers | By Scott Cohen | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/as-lerer-leaves-school-post-salary-questions-remain.html | As Lerer Leaves School Post Salary Questions Remain | By Ina Aronow | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-automatic-pressure-germany-thy-name-is-consistency.html | WORLD CUP 94 AUTOMATIC PRESSURE Germany Thy Name Is Consistency | By Christopher Clarey | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-scoreboard-watching-new-rules-plus-new-players-should-equal-goals.html | WORLD CUP 94 SCOREBOARD WATCHING New Rules Plus New Players Should Equal Goals | By Lawrie Mifflin | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/in-shortcivil-war.html | In ShortCivil War | By Arthur Krakowski | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/business/your-own-account-nonprofits-under-irs-microscope.html | Your Own AccountNonprofits Under IRS Microscope | By Mary Rowland | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/us/dole-plans-to-fight-health-bills-calling-for-employer-mandates.html | Dole Plans to Fight Health Bills Calling for Employer Mandates | By Adam Clymer | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/on-location-at-a-tackle-shop-the-mystique-of-fishing-lures-anglers.html | On Location at A Tackle ShopThe Mystique of Fishing Lures Anglers to Favorite Haunts | By Barbara Kaplan Lane | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/dining-out-american-fare-and-a-gospel-brunch.html | DINING OUT American Fare and a Gospel Brunch | By Patricia Brooks | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/business/viewpoints-executive-decisions-spring-cleaning.html | ViewpointsExecutive Decisions Spring Cleaning | By Stanley Bing | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/racing-racing-two-in-a-row-tabasco-cat-roars-home.html | RACING RACING Two in a Row Tabasco Cat Roars Home | By Joseph Durso | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/nba-finals-rockets-steel-themselves-for-the-big-city.html | NBA FINALS Rockets Steel Themselves for the Big City | By William C Rhoden | TX 3-909-762 | 1994-08-08 |

| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/yacht-racing-bermuda-race-ignites-an-old-fire-between-pro-and-amateur-sailors.html | YACHT RACING Bermuda Race Ignites an Old Fire Between Pro and Amateur Sailors | By Barbara Lloyd | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/backing-the-wrong-tyrant.html | Backing the Wrong Tyrant | By Thomas Carothers | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/cuttings-stopping-to-eat-the-roses-and-other-blooms.html | CUTTINGS Stopping to Eat the Roses and Other Blooms | By Anne Raver | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/arts/art-view-tangible-guarantees-of-salvation.html | ART VIEW Tangible Guarantees Of Salvation | By Holland Cotter | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/june-5-10-if-it-s-a-question-of-breeding-please-stop.html | June 510 If Its a Question of Breeding Please Stop | By John Darnton | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/making-real-the-memories-of-summer.html | Making Real the Memories of Summer | By Robert A Hamilton | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/business/the-executive-life-flip-side-of-success-for-agent-at-cannes.html | The Executive Life Flip Side of Success For Agent at Cannes | By Anne Thompson | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-north-bronx-salsa-king-aims-for-congress.html | NEIGHBORHOOD REPORT NORTH BRONX Salsa King Aims for Congress | By Joseph P Fried | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/how-stories-come-to-life-at-school.html | How Stories Come to Life At School | By Carole Burns | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/sports-of-the-times-do-you-believe-in-curses.html | Sports of The Times Do You Believe In Curses | By Dave Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/world/serbs-put-a-serb-on-trial-for-war-crimes.html | Serbs Put a Serb on Trial for War Crimes | By Roger Cohen | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/style/night-life-takes-a-seat.html | Night Life Takes a Seat | By Beth Landman | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/well-take-caretm-of-you.html | Well Take CareTM Of You | By Richard LiebmannSmith | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/theater-facing-a-survival-dilemma.html | THEATER Facing A Survival Dilemma | By Alvin Klein | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/in-basements-and-garages-unlikely-hangers-for-planes.html | In Basements and Garages Unlikely Hangers for Planes | By Linda Lynwander | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/oh-lucy-such-a-loss.html | Oh Lucy Such a Loss | By Richard Bausch | TX 3-909-762 | 1994-08-08 |

| 1994-06-12 | https://www.nytimes.com/1994/06/12/arts/pop-view-can-good-guys-challenge-gangster-rap.html | POP VIEW Can Good Guys Challenge Gangster Rap | By Jon Pareles | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/sports-of-the-times-multicultural-madness-the-world-cup-belongs-to-whole-world.html | Sports of The Times Multicultural Madness The World Cup Belongs to Whole World | By George Vecsey | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/hightech-or-longterm-care-let-the-elderly-decide.html | HighTech or LongTerm Care Let the Elderly Decide | By Daniel Callahan | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/arts/dennis-potter-s-last-interview-on-nowness-and-his-work.html | Dennis Potters Last Interview On Nowness And His Work | By John Rockwell | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/try-not-to-get-sick.html | Try Not To Get Sick | By Vince Passaro | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/staying-in-the-pyrenees-for-15-a-night.html | Staying in the Pyrenees for 15 a Night | By Gerry Dawes | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/word-for-word-balkan-war-crimes-report-if-there-ever-were-nuremburg-for-former.html | Word for WordThe Balkan WarCrimes Report If There Ever Were a Nuremburg For the Former Yugoslavia | By Paul Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/girls-at-the-altar-bishops-in-debate.html | Girls at the Altar Bishops in Debate | By Eve Nagler | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/q-and-a-324620.html | Q and A | By Terrence Neilan | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/in-shortcivil-war.html | In ShortCivil War | By Tom Chaffin | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/realestate/your-home-picking-the-best-broker.html | YOUR HOME Picking The Best Broker | By Andree Brooks | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/the-nation-corruption-too-is-in-the-eye-of-the-beholder.html | THE NATION Corruption Too Is in the Eye of the Beholder | By Neil A Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/golf-westchester-feels-right-for-a-revived-janzen.html | GOLF Westchester Feels Right For a Revived Janzen | By Larry Dorman | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/golf-kite-making-grade-at-opportune-time.html | GOLF Kite Making Grade At Opportune Time | By Larry Dorman | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/the-medicare-mill.html | The Medicare Mill | By S S Neumann | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/blood-money.html | Blood Money | By Morley Safer | TX 3-909-762 | 1994-08-08 |

| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/players-and-payers.html | Players And Payers | By Michael Graetz and James Tobin | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/arts/classical-view-her-mission-to-stir-up-more-fun.html | CLASSICAL VIEW Her Mission To Stir Up More Fun | By Edward Rothstein | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/romance-vs-reality-at-gettysburg-a-reconnaissance-report-on-the-books.html | Romance vs Reality at Gettysburg A Reconnaissance Report on the Books | By Glenn Lafantasie | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/the-singlepayer-trap.html | The SinglePayer Trap | By Robert A Berenson | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/dining-out-a-new-place-with-tuscan-specialties.html | DINING OUTA New Place With Tuscan Specialties | By Anne Semmes | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/world/israel-fears-anc-backlash-on-support-for-old-south-africa.html | Israel Fears ANC Backlash on Support for Old South Africa | By Clyde Haberman | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/movies/taking-the-children-a-fairy-tale-comes-to-life-but-gets-up-a-bit-stiff-370649.html | TAKING THE CHILDREN A Fairy Tale Comes to Life but Gets Up a Bit Stiff | By Patricia S McCormick | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-williamsburg-breathing-easier-after-last-shipment.html | NEIGHBORHOOD REPORT WILLIAMSBURG Breathing Easier After the Last Shipment of Radioactive Waste | By Garry PierrePierre | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/here-s-puffing-at-you-kid.html | Heres Puffing at You Kid | By Laura Mansnerus | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/juveniles-who-commit-bias-crimes-confront-their-hate-and-hot-buttons.html | Juveniles Who Commit Bias Crimes Confront Their Hate and Hot Buttons | By Linda Saslow | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/us/health-care-battles-are-being-won-in-congress-but-war-is-still-in-doubt.html | Health Care Battles Are Being Won in Congress but War Is Still in Doubt | By Robin Toner | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/hers-presumed-intimate.html | HERS Presumed Intimate | By Martha Gershun | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/better-medicine-at-lower-cost.html | Better Medicine at Lower Cost | By Alain C Enthoven and Richard Kronick | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/movies/film-death-is-hard-reincarnation-is-easy.html | FILM Death Is Hard   Reincarnation Is Easy | By Pat H Broeske | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/dining-out-something-old-plus-something-new.html | DINING OUT Something Old Plus Something New | By Joanne Starkey | TX 3-909-762 | 1994-08-08 |

| 1994-06-12 | https://www.nytimes.com/1994/06/12/style/the-night-yeats-transcendent.html | THE NIGHT Yeats Transcendent | By Bob Morris | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/style-where-s-papa.html | STYLE Wheres Papa | By Ken Gross | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/style/the-dressing-room-elegance-for-all.html | THE DRESSING ROOMElegance For All | By Emily Prager | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/drivethrough-deliveries.html | DriveThrough Deliveries | By Suzanne Gordon | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-chinatown-on-pell-street-only-memories-of-a-violent-past.html | NEIGHBORHOOD REPORT CHINATOWN On Pell Street Only Memories Of a Violent Past | By Jane H Lii | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/europes-immigration-blues.html | Europes Immigration Blues | By Maarten Huygen | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/obituaries/edward-kienholz-65-sculptor-known-for-elaborate-art-dies.html | Edward Kienholz 65 Sculptor Known for Elaborate Art Dies | By Roberta Smith | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/on-sunday-safeguarding-mayors-places-in-history.html | On Sunday Safeguarding Mayors Places In History | By Francis X Clines | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/bad-medicine.html | Bad Medicine | By Harvey F Wachsman | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/journal-the-other-agenda.html | Journal The Other Agenda | By Frank Rich | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/travel-advisory-explosives-detector-installed-at-heathrow.html | TRAVEL ADVISORY Explosives Detector Installed at Heathrow | By Adam Bryant | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/in-short-civil-war-369454.html | In ShortCivil War | By David Walton | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/cut-costs-of-course.html | Cut Costs Of Course | By Uwe E Reinhardt | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/archives/television-whats-on-your-poowerbook-with-apologies-to-apple.html | TELEVISIONWhats on Your Powerbook with apologies to Apple Computers Inc | By Jeff Macgregor | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/music-allfemale-jazz-quartet-stands-proud.html | MUSICAllFemale Jazz Quartet Stands Proud | By Rena Fruchter | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/universal-care-not-from-clinton.html | Universal Care Not From Clinton | By Steffie Woolhandler and David U Himmelstein | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/business/viewpoints-electricity-shopping-can-be-a-bad-deal.html | ViewpointsElectricity Shopping Can Be a Bad Deal | By Ralph Cavanagh | TX 3-909-762 | 1994-08-08 |

| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/decisions-on-budget-stalled-despite-money-from-state.html | Decisions on Budget Stalled Despite Money From State | By Steven Lee Myers | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-central-park-skate-around-but-tone-it-down.html | NEIGHBORHOOD REPORT CENTRAL PARK Skate Around but Tone It Down | By Randy Kennedy | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/backtalk-ranger-memories-on-ice-for-50-years.html | BACKTALKRanger Memories On Ice for 50 Years | By James F Clarity | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/realestate/streetscapes-1050-fifth-avenue-a-building-ennobled-by-the-company-it-keeps.html | Streetscapes1050 Fifth Avenue A Building Ennobled by the Company It Keeps | By Christopher Gray | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-the-teams-group-f.html | WORLD CUP 94 THE TEAMS Group F | By Christopher Clarey | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/business/viewpoints-central-asias-new-road-to-riches.html | ViewpointsCentral Asias New Road to Riches | By Monte Kwinter and Charles J McMillan | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/us/religious-conservatives-conquer-gop-in-texas.html | Religious Conservatives Conquer GOP in Texas | By Richard L Berke | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-harlem-rap-t-shirt-s-depiction-women-provokes-angry-campaign.html | NEIGHBORHOOD REPORT HARLEM A Rap TShirts Depiction of Women Provokes an Angry Campaign | By Randy Kennedy | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/faulty-diagnosis.html | Faulty Diagnosis | By Willard Gaylin | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/style/vows-terri-cousar-and-ed-shockley.html | VOWS Terri Cousar and Ed Shockley | By Lois Smith Brady | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/travel-advisory-stately-a-castle-weekend.html | TRAVEL ADVISORY STATELY A Castle Weekend | By Terry Trucco | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/westchester-qa-dr-luke-j-beno-the-telltale-signs-of-testicular.html | Westchester QA Dr Luke J BenoThe Telltale Signs of Testicular Cancer | By Donna Greene | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/arts/recordings-view-worlds-lost-in-seas-of-sorrow.html | RECORDINGS VIEW Worlds Lost in Seas of Sorrow | By Alex Ross | TX 3-909-762 | 1994-08-08 |

| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/in-short-civil-war-369535.html | In ShortCivil War | By David Howard Bain | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-12 | https://www.nytimes.com/1994/06/12/business/the-executive-computer-in-the-quest-for-faster-networks-a-battle-over-standards.html | The Executive Computer In the Quest for Faster Networks a Battle Over Standards | By Lawrence M Fisher | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/the-crime-funnel.html | The Crime Funnel | By David C Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/business/business-diary-june-5-12.html | Business Diary June 512 | By Hubert B Herring | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/the-nation-perot-drops-from-sight-but-leaves-a-message.html | The Nation Perot Drops From Sight But Leaves A Message | By Richard L Berke | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/choice-tables-going-way-beyond-lobster-in-six-maine-restaurants.html | CHOICE TABLES Going Way Beyond Lobster In Six Maine Restaurants | By Nancy Harmon Jenkins | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/personal-a-mythical-medical-monster.html | PERSONALA Mythical Medical Monster | By Douglas Coupland | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/get-in-line-for-summer-jobs.html | GET IN LINE FOR SUMMER JOBS | By Thomas J Lueck | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-chinatown-latest-wave-of-immigrants-is-splitting-chinatown.html | NEIGHBORHOOD REPORT CHINATOWN Latest Wave of Immigrants Is Splitting Chinatown | By Jane H Lii | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/ideas-trends-time-out-name-check.html | IDEAS  TRENDS Time Out NameCheck | By Craig Wolff | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/style/on-the-street-tweed-suits-why-not.html | ON THE STREET Tweed Suits Why Not | By Bill Cunningham | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/method-and-madness-how-men-and-women-think.html | Method and Madness HOW MEN AND WOMEN THINK | By Nicholas Wade | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/sisterhood-is-fractious.html | Sisterhood Is Fractious | By Nina Auerbach | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/compassion-is-the-best-medicine.html | Compassion Is the Best Medicine | By David Spiegel | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/stanley-cup-finals-rangers-sent-staggering-back-home-for-game-7.html | STANLEY CUP FINALS Rangers Sent Staggering Back Home for Game 7 | By Joe Lapointe | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-the-teams-group-e.html | WORLD CUP 94 THE TEAMSGroup E | By Lawrie Miffin | TX 3-909-762 | 1994-08-08 |

| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/tv-sports-when-it-s-all-over-let-the-nhl-marketing-war-begin.html | TV SPORTS When Its All Over Let the NHL Marketing War Begin | By Richard Sandomir | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/travel-advisory-correspondent-s-report-museum-documents-ireland-s-potato-famine.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Museum Documents Irelands Potato Famine | By James F Clarity | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/on-pro-basketball-riley-the-spider-olajuwon-the-fly.html | ON PRO BASKETBALL Riley the Spider Olajuwon the Fly | By Harvey Araton | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-sunnyside-pupils-in-the-side-pocket.html | NEIGHBORHOOD REPORT SUNNYSIDE Pupils in the Side Pocket | By Bruce Lambert | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/world/in-ukraine-barren-ground-for-farm-reform.html | In Ukraine Barren Ground for Farm Reform | By Jane Perlez | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/coopers-pointless-plan.html | Coopers Pointless Plan | By Henry Aaron | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/battlefield-confidential.html | Battlefield Confidential | By James I Robertson Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/in-short-civil-war-369497.html | In ShortCivil War | By Richard E Nicholls | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/endpaper-academic-questions.html | ENDPAPER Academic Questions | By Cathleen Schine | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/pumping-iron-is-no-longer-for-men-only.html | Pumping Iron Is No Longer For Men Only | By Dan Markowitz | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/the-angel-of-the-battlefield.html | The Angel of the Battlefield | By Andrew Delbanco | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/at-sro-s-quality-varies-yet-squalor-is-common.html | At SROs Quality Varies Yet Squalor Is Common | By Richard Bernstein | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/travels-with-a-shewolf.html | Travels With A SheWolf | By Robert Hass | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/the-legacy-of-an-east-hampton-estate.html | The Legacy of an East Hampton Estate | By Barbara Delatiner | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/art-gods-of-war-rule-with-an-eerie-silence.html | ARTGods of War Rule With an Eerie Silence | By William Zimmer | TX 3-909-762 | 1994-08-08 |

| 1994-06-12 | https://www.nytimes.com/1994/06/12/business/wall-street-when-sweet-promise-turns-to-sour-performance.html | Wall Street When Sweet Promise Turns to Sour Performance | By Susan Antilla | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-12 | https://www.nytimes.com/1994/06/12/world/colombian-quake-destroys-indians-world.html | Colombian Quake Destroys Indians World | By Pamela Mercer | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/archives/pop-brief.html | POP BRIEF | By Holly Gleason | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/from-street-fighter-to-stalinist.html | From Street Fighter to Stalinist | By Michael Kazin | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/logical-alliances.html | Logical Alliances | By Paul Starr | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/archives/television-whats-on-your-powerbook-with-apologies-to-apple.html | TELEVISIONWhats on Your Powerbook with apologies to Apple Computers Inc | By Jeff Macgregor | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-the-teams-group-b.html | WORLD CUP 94 THE TEAMS Group B | By Alex Yannis | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/business/now-come-fly-the-frenzied-skies.html | Now Come Fly the Frenzied Skies | By Adam Bryant | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/in-america-of-proms-and-prisons.html | In America Of Proms and Prisons | By Bob Herbert | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/concern-is-raised-over-fate-of-banks-for-working-class.html | Concern Is Raised Over Fate of Banks For Working Class | By Marian Courtney | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-the-teams-group-d.html | WORLD CUP 94 THE TEAMS Group D | By Alex Yannis | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/what-s-doing-in-bucks-county.html | WHATS DOING IN Bucks County | By Barbara Crossette | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-the-hot-shots-big-goals-exuberantly-scored.html | WORLD CUP 94 THE HOT SHOTS Big Goals Exuberantly Scored | By Ken Shulman | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/earning-their-stripes.html | Earning Their Stripes | By Molly ONeill | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/june-5-10-an-adieu-in-louisiana-exit-edwards-in-style-from-the-political-stage.html | June 510 An Adieu in Louisiana Exit Edwards in Style From the Political Stage | By Peter Applebome | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/practical-traveler-assessing-ships-for-the-disabled.html | PRACTICAL TRAVELER Assessing Ships For the Disabled | By Betsy Wade | TX 3-909-762 | 1994-08-08 |

| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/heroes-of-the-holocaust.html | Heroes of the Holocaust | By Peter Hoffmann | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/critic-s-notebook-broadway-reaches-across-hudson-give-tony-mccarter-theater.html | Critics Notebook Broadway Reaches Across the Hudson To Give a Tony to the McCarter Theater | By Alvin Klein | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/archives/theater-causing-collisions.html | THEATERCausing Collisions | By William Harris | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/city-opera-selects-sixth-grader-to-travel.html | City Opera Selects Sixth Grader to Travel | By Roberta Hershenson | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/backtalk-knicks-style-is-simply-shocking-culture-shocking.html | BACKTALK Knicks Style Is Simply Shocking Culture Shocking | By Robert Lipsyte | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/arts/television-six-smart-guys-sitting-around-talking.html | TELEVISION Six Smart Guys Sitting Around Talking | By Natalie Angier | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/the-growth-of-islam-in-westchester.html | The Growth of Islam in Westchester | By Ann Costello | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/arts/pop-music-chrissie-hynde-still-rocks-shes-just-mellower.html | POP MUSICChrissie Hynde Still Rocks Shes Just Mellower | By Guy Garcia | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/rube-goldberg-call-your-office.html | Rube Goldberg Call Your Office | By Stuart M Butler | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/style/like-cool-is-back.html | Like Cool Is Back | By Trip Gabriel | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-central-park-pick-me-ups-for-park-s-fallen.html | NEIGHBORHOOD REPORT CENTRAL PARK PickMeUps for Parks Fallen | By Jane H Lii | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/how-paint-and-canvas-may-rekindle-the-spark-of-life.html | How Paint and Canvas May Rekindle the Spark of Life | By Jackie Fitzpatrick | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-harlem-5-years-after-a-big-league-of-their-own.html | NEIGHBORHOOD REPORT HARLEM 5 Years After A Big League Of Their Own | By Lori Nickel | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/weekend-getaways-having-your-fill-of-new-yorks-art.html | WEEKEND GETAWAYSHAVING YOUR FILL OF NEW YORKS ART | By Katherine Ashenburg | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/westchester-guide-348325.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-909-762 | 1994-08-08 |

| 1994-06-12 | https://www.nytimes.com/1994/06/12/realestate/reading-the-giuliani-spending-blueprint.html | Reading the Giuliani Spending Blueprint | By David W Dunlap | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/oregon-s-high-desert.html | Oregons High Desert | By Suzanne Carmichael | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/stanley-cup-finals-spotlight-turns-leetch-becomes-soldier-misfortune.html | STANLEY CUP FINALS The Spotlight Turns and Leetch Becomes a Soldier of Misfortune | By Malcolm Moran | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-east-side-dumpster-cum-boutique-stirs-row.html | NEIGHBORHOOD REPORT EAST SIDE DumpstercumBoutique Stirs Row | By Monique P Yazigi | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/down-to-cases.html | Down to Cases | By Howell Raines | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/us/saying-medicaid-experiments-cut-services-to-poor-clinics-sue-us.html | Saying Medicaid Experiments Cut Services to Poor Clinics Sue US | By Robert Pear | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | on/playing-in-the-neighborhood-359270.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/schools-holding-safe-graduations.html | Schools Holding Safe Graduations | By Carlotta Gulvas Swarden | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/art-personal-visions-of-heaven-and-hell.html | ART Personal Visions of Heaven and Hell | By Vivien Raynor | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/police-cite-gang-s-expansion-as-3-are-hurt-in-coney-island.html | Police Cite Gangs Expansion As 3 Are Hurt in Coney Island | By Norimitsu Onishi | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/us/scientists-fight-navy-plan-to-shut-far-flung-undersea-spy-system.html | Scientists Fight Navy Plan to Shut FarFlung Undersea Spy System | By William J Broad | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/arts/arts-artifacts-bang-it-twang-it-thump-it-price-it-it-s-art.html | ARTSARTIFACTS Bang It Twang It Thump It Price It Its Art | By Rita Reif | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/coping-after-the-noise-blowing-off-a-little-steam.html | COPING After the Noise Blowing Off a Little Steam | By Robert Lipsyte | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/us/official-who-approved-gettysburg-swap-is-to-be-transferred.html | Official Who Approved Gettysburg Swap Is to Be Transferred | By Todd S Purdum | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/arts/dance-view-its-lessons-learned-ballet-theater-rebounds.html | DANCE VIEW Its Lessons Learned Ballet Theater Rebounds | By Anna Kisselgoff | TX 3-909-762 | 1994-08-08 |

| 1994-06-12 | https://www.nytimes.com/1994/06/12/weeki nreview/june-5-10-new-atrocities-africa-three-bishops-10-priests-are-slaughtered-rwanda.html | June 510 New Atrocities in Africa Three Bishops and 10 Priests Are Slaughtered in Rwanda As Tribal Killings Go On | By Paul Lewis | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/ five-fateful-years.html | Five Fateful Years | By David Traxel | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/ it-wasnt-quite-hell.html | It Wasnt Quite Hell | By David R Slavitt | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregi on/neighborhood-report-central-park-whose-park-is-it-anyway.html | NEIGHBORHOOD REPORT CENTRAL PARK Whose Park Is It Anyway | By Bruce Lambert | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/realest ate/habitats-something-for-a-rainy-day-finding-the-right-house.html | HabitatsSomething for a Rainy Day Finding the Right House | By Tracie Rozhon | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/ world-cup-94-automatic-pressure-hoping-catch-lightning-bottle-with-early-us.html | WORLD CUP 94 AUTOMATIC PRESSURE Hoping to Catch Lightning in a Bottle With Early US Success | By Jere Longman | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/ a-different-kind-of-slave.html | A Different Kind of Slave | By Drew Gilpin Faust | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/busine ss/wall-street-wanna-buy-a-bridge-to-brooklyn.html | Wall Street Wanna Buy a Bridge to Brooklyn | By Alison Leigh Cowan | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregi on/lirr-suggests-options-in-the-event-of-a-walkout.html | LIRR Suggests Options In the Event of a Walkout | By Matthew L Wald | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/arts/art-tweaking-the-beard-of-the-maximum-leader.html | ART Tweaking the Beard of the Maximum Leader | By Michael Z Wise | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/ world-cup-94-the-history-winners-and-losers-from-uruguay-to-italy.html | WORLD CUP 94 THE HISTORY Winners and Losers From Uruguay to Italy | By Jere Longman | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/movie s/taking-the-children-a-fairy-tale-comes-to-life-but-gets-up-a-bit-stiff-370673.html | TAKING THE CHILDREN A Fairy Tale Comes to Life but Gets Up a Bit Stiff | By Patricia S McCormick | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/us/as-military-pay-slips-behind-poverty-invades-the-ranks.html | As Military Pay Slips Behind Poverty Invades the Ranks | By Eric Schmitt | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregi on/ocean-grove-journal-needy-residents-clash-with-a-towns-vision.html | Ocean Grove JournalNeedy Residents Clash With a Towns Vision | By Susan Ann Brady | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/new-divisions-in-an-independent-minded-borough.html | New Divisions in an IndependentMinded Borough | By Sam Roberts | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/us/legacy-disarray-special-report-egos-art-big-money-warhol-riches-fade-away.html | Legacy in Disarray  A special report Egos Art and Big Money Warhol Riches Fade Away | By Alison Leigh Cowan With Carol Vogel | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/down-the-storied-shannon.html | Down the Storied Shannon | By Robert Emmett Ginna Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/on-language-keep-your-eye-upon-the-bagel.html | ON LANGUAGE Keep Your Eye Upon The Bagel | By William Safire | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/movies/taking-the-children-a-fairy-tale-comes-to-life-but-gets-up-a-bit-stiff-370665.html | TAKING THE CHILDREN A Fairy Tale Comes to Life but Gets Up a Bit Stiff | By Patricia S McCormick | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/amulets-for-anxiety.html | Amulets for Anxiety | By Francine Prose | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/baseball-notebook-after-the-draft-this-agent-had-clients-best-interests-at-heart.html | BASEBALL NOTEBOOK After the Draft This Agent Had Clients Best Interests at Heart | By Murray Chass | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/staying-in-the-pyrenees-for-15-a-night.html | Staying in the Pyrenees for 15 a Night | By Gerry Dawes | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/world/us-blacks-find-study-in-brazil-a-bittersweet-experience.html | US Blacks Find Study in Brazil a Bittersweet Experience | By James Brooke | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/poetry-has-a-partner-in-a-sunken-garden.html | Poetry Has a Partner In a Sunken Garden | By Jackie Fitzpatrick | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/horse-racing-sand-in-his-face-doesnt-bother-tabasco-cat.html | HORSE RACING Sand in His Face Doesnt Bother Tabasco Cat | By Gerald Eskenazi | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/in-love-with-clothes-of-the-30-s-and-40-s.html | In Love With Clothes of the 30s and 40s | By Penny Singer | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/share-that-oxygen-tent.html | Share That Oxygen Tent | By Landon Parvin | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/realestate/in-the-region-westchester-a-long-stalled-mount-pleasant-project-is-restarted.html | In the RegionWestchester A LongStalled Mount Pleasant Project Is Restarted | By Mary McAleer Vizard | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/with-the-world-cup-near-teams-pick-practice-sites-in-state.html | With the World Cup Near Teams Pick Practice Sites in State | By Joyce Jones | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-the-hot-shots-baggio-an-italian-hero-known-for-what-he-is-not.html | WORLD CUP 94 THE HOT SHOTS Baggio An Italian Hero Known for What He Is Not | By Jere Longman | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/psychobabble-at-the-cia.html | Psychobabble at the CIA | By Thomas Omestad | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/the-war-that-spilled-onto-the-canvas.html | The War That Spilled Onto the Canvas | By Gary W Gallagher | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/crafts-90-s-commentary-in-a-classical-medium.html | CRAFTS 90s Commentary in a Classical Medium | By Patricia Malarcher | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/june-5-10-action-on-health-care-with-miles-to-go-senators-take-an-important-step.html | June 510 Action on Health Care With Miles to Go Senators Take an Important Step | By Adam Clymer | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/woman-in-the-midst-of-a-nervous-breakdown.html | Woman in the Midst of a Nervous Breakdown | By James Saynor | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/housing-plan-opens-door-to-new-lives.html | Housing Plan Opens Door To New Lives | By Joseph Berger | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/soapbox-fingerprinting-as-political-posturing.html | SOAPBOX Fingerprinting as Political Posturing | By David R Jones | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/in-short-civil-war-369500.html | In ShortCivil War | By David Murray | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/us/legal-gambling-bedevils-louisiana.html | Legal Gambling Bedevils Louisiana | By Peter Applebome | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/home-clinic-measurement-and-fit-key-to-kitchen-cabinets.html | HOME CLINIC Measurement and Fit Key to Kitchen Cabinets | By John Warde | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/new-yorkers-co-mr-typewriter-new-york.html | NEW YORKERS  CO Mr Typewriter New York | By Constance L Hays | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/the-lonely-crowd.html | The Lonely Crowd | By Dan Hofstadter | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/realestate/in-the-regionnew-jersey-trying-to-bring-back-journal-squares-old.html | In the RegionNew JerseyTrying to Bring Back Journal Squares Old Pizazz | By Rachelle Garbarine | TX 3-909-762 | 1994-08-08 |

| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/gardening-a-helping-hand-for-an-endangered-violet.html | GARDENING A Helping Hand for an Endangered Violet | By Joan Lee Faust | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/stanley-cup-finals-deficit-reduction-on-ice.html | STANLEY CUP FINALS Deficit Reduction on Ice | By David Higdon | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/movies/taking-the-children-a-fairy-tale-comes-to-life-but-gets-up-a-bit-stiff-370657.html | TAKING THE CHILDREN A Fairy Tale Comes to Life but Gets Up a Bit Stiff | By Kenneth C Davis | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/business/world-markets-success-overseas-hurts-china-at-home.html | World Markets Success Overseas Hurts China at Home | By Laurence Zuckerman | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/theater-review-the-bright-side-of-secret-garden.html | THEATER REVIEW The Bright Side of Secret Garden | By Alvin Klein | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/business/technology-cinema-sound-gets-a-digital-lift.html | Technology Cinema Sound Gets a Digital Lift | By Hans Fantel | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/the-view-from-scarsdale-world-war-ii-veteran-who-became-a-hero-in.html | The View From ScarsdaleWorld War II Veteran Who Became a Hero in Spite of Himself | By Lynne Ames | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/june-5-10-fingerprinting-and-welfare.html | June 510 Fingerprinting And Welfare | By Alison Mitchell | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-union-square-confronted-homeless-domino-effect-another-park.html | NEIGHBORHOOD REPORT UNION SQUARE Confronted by the Homeless Domino Effect Another Park Cracks Down | By Bruce Lambert | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-the-hot-shots-when-a-star-is-torn-between-2-countries.html | WORLD CUP 94 THE HOT SHOTS When a Star Is Torn Between 2 Countries | By Christopher Clarey | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/battle-of-the-clipper-chip.html | Battle of the Clipper Chip | By Steven Levy | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/business/market-watch-as-accounting-enters-politics-watch-out.html | MARKET WATCH As Accounting Enters Politics Watch Out | By Floyd Norris | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/long-island-journal-347523.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/in-shortcivil-war.html | In ShortCivil War | By John Glenn | TX 3-909-762 | 1994-08-08 |

| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/the-patton-family-an-intimate-portrait.html | The Patton Family An Intimate Portrait | By Andi Rierden | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/clintons-kids.html | Clintons Kids | By Perri Klass | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/music-hudson-river-event-hails-25th-cleanup-year.html | MUSIC Hudson River Event Hails 25th Cleanup Year | By Robert Sherman | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/im-insured-i-think.html | Im Insured  I Think | By Ann Hood | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/archives/film-a-pair-of-runyon-guys-roam-the-serengeti.html | FILMA Pair of Runyon Guys Roam the Serengeti | By David Denicolo | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/june-5-10-dont-panic-on-the-other-hand.html | June 510 Dont Panic On the Other Hand | By Gina Kolata | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/world/us-is-considering-milder-sanctions-for-north-korea.html | US IS CONSIDERING MILDER SANCTIONS FOR NORTH KOREA | By Michael R Gordon | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/accommodations-for-world-cup.html | Accommodations for World Cup | By Joyce Jones | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-the-teams-group-c.html | WORLD CUP 94 THE TEAMS Group C | By Christopher Clarey | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/fyi-360899.html | FYI | By Jennifer Steinhauer | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/balance-the-health-budget.html | Balance The Health Budget | By Paul M Ellwood | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/political-notes-d-amato-boss-or-friendly-unifier.html | Political Notes DAmato Boss or Friendly Unifier | By Kevin Sack | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/music-waterbury-symphony-gets-new-conductor.html | MUSIC Waterbury Symphony Gets New Conductor | By Robert Sherman | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/connecticut-guide-346144.html | CONNECTICUT GUIDE | By Bess Liebenson | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-north-bronx-first-surveys-then-plan-change-bus-routes-now.html | NEIGHBORHOOD REPORT NORTH BRONX First Surveys Then Plan to Change Bus Routes Now Protests | By Randy Kennedy | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/korean-worries-transcend-the-bomb.html | Korean Worries Transcend the Bomb | By David E Sanger | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/new-noteworthy-paperbacks-268356.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/a-nuclear-plant-s-expansion-raises-neighbors-concerns-about-safety.html | A Nuclear Plants Expansion Raises Neighbors Concerns About Safety | By Jon Nordheimer | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/crime-268968.html | Crime | By Marilyn Stasio | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/new-jersey-q-a-dr-mary-s-hartman-heading-the-restructuring-of-education.html | New Jersey Q  A Dr Mary S Hartman Heading the Restructuring of Education | By Arthur Z Kamin | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/dining-out-hudson-river-and-sweeping-lawns-in-peekskill.html | DINING OUTHudson River and Sweeping Lawns in Peekskill | By M H Reed | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-the-history-one-remarkable-upset-is-only-highlight-for-us-team.html | WORLD CUP 94 THE HISTORY One Remarkable Upset Is Only Highlight for US Team | By Alex Yannis | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/a-friend-of-morningside-park-is-recalled-by-those-he-inspired.html | A Friend of Morningside Park Is Recalled by Those He Inspired | By Douglas Martin | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/connecticut-qa-dr-kathleen-r-merikangas-on-starting-young-to-treat.html | Connecticut QA Dr Kathleen R MerikangasOn Starting Young to Treat Alcoholism | By Alix Boyle | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/arts/architecture-view-boss-design-a-los-angeles-sketchbook.html | ARCHITECTURE VIEW Boss Design A Los Angeles Sketchbook | By Herbert Muschamp | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-harlem-sludge-smell-peril-to-a-park.html | NEIGHBORHOOD REPORT HARLEM Sludge Smell Peril to a Park | By Randy Kennedy | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/world/german-postal-union-is-resisting-benefit-cutting-plans.html | German Postal Union Is Resisting BenefitCutting Plans | By Craig R Whitney | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/business/profile-an-accountant-in-ad-land-a-survivor-at-the-top.html | Profile An Accountant in AdLand A Survivor at the Top | By Richard W Stevenson | TX 3-909-762 | 1994-08-08 |

| 1994-06-12 | https://www.nytimes.com/1994/06/12/business/the-false-promise-of-development-by-casino.html | The False Promise of Development by Casino | By Peter Passell | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/for-summer-caramoor-hoists-a-fabric-ceiling.html | For Summer Caramoor Hoists a Fabric Ceiling | By Roberta Hershenson | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-awake-america-let-soccer-ring.html | WORLD CUP 94 Awake America Let Soccer Ring | By Jere Longman | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/making-it-work-the-unwanted-neighbor.html | MAKING IT WORK The Unwanted Neighbor | By Janny Scott | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/growing-up-colonial.html | Growing Up Colonial | By Francine Prose | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/long-island-qa-dana-friedman-the-balance-between-work-and-family.html | Long Island QA Dana FriedmanThe Balance Between Work and Family | By Rahel Musleah | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/movies/taking-the-children-a-fairy-tale-comes-to-life-but-gets-up-a-bit-stiff-322083.html | TAKING THE CHILDREN A Fairy Tale Comes to Life but Gets Up a Bit Stiff | By Kenneth C Davis | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/making-a-living-off-the-dying.html | Making a Living Off the Dying | By Norman Paradis | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/the-view-from-greenwich-where-fish-use-a-ladder-instead-of-being.html | The View From GreenwichWhere Fish Use a Ladder Instead of Being Helped by Fishermen | By Anne C Fullam | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/soccer-italy-s-final-exhibition-unsettles-the-faithful.html | SOCCER Italys Final Exhibition Unsettles the Faithful | By Alex Yannis | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/out-of-the-veil-into-the-kitchen.html | Out of the Veil Into the Kitchen | By Robert L Tignor | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/a-la-carte-a-new-diner-that-s-more-than-a-new-diner.html | A LA CARTE A New Diner Thats More Than a New Diner | By Richard Jay Scholem | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/world/separatists-in-georgia-look-to-russia-for-protection.html | Separatists in Georgia Look to Russia for Protection | By Raymond Bonner | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/theater-at-goodspeed-a-revival-of-kiss-me-kate.html | THEATER At Goodspeed a Revival of Kiss Me Kate | By Alvin Klein | TX 3-909-762 | 1994-08-08 |

| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-williamsburg-museum-giglio-celebration-century-old-rite.html | NEIGHBORHOOD REPORT WILLIAMSBURG Museum of the Giglio In Celebration of a CenturyOld Rite | By Garry PierrePierre | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/golf-event-to-aid-mens-shelter.html | Golf Event to Aid Mens Shelter | By Herbert Hadad | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/automobiles/behind-the-wheel1995-nissan-maxima-a-surprising-package-inside.html | BEHIND THE WHEEL1995 Nissan MaximaA Surprising Package Inside Plain Wrapping | By Michelle Krebs | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/finally-it-s-a-dog-that-does-the-trick-with-canada-geese.html | Finally Its a Dog That Does the Trick With Canada Geese | By Jack Cavanaugh | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/50-labs-for-reform.html | 50 Labs for Reform | By Jerry L Mashaw and Theodore R Marmor | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/the-world-facing-up-to-the-legacy-of-an-unresolved-war.html | The World Facing Up to the Legacy Of an Unresolved War | By R W Apple Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/sports/world-cup-94-the-teams-group-a.html | WORLD CUP 94 THE TEAMS Group A | By Jere Longman | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/realestate/perspectives-laying-out-the-route-to-a-fairer-assessment-system.html | PERSPECTIVES Laying Out the Route to a Fairer Assessment System | By Alan S Oser | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/business/at-work-growing-up-absurd.html | At Work Growing Up Absurd | By Barbara Presley Noble | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/opinion/faulty-diagnosis.html | Faulty Diagnosis | By Willard Gayling | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/melting-pot-still-bubbles-237-myriad-accents-fill-halls-diverse-school-flushing.html | Melting Pot Still Bubbles at IS 237 Myriad Accents Fill the Halls at Diverse School in Flushing | By Charisse Jones | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/world-democracy-without-democratic-spirit-mexicans-bring-fear-ballot-box.html | The World Democracy Without the Democratic Spirit Mexicans Bring Fear to the Ballot Box | By Anthony Depalma | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/ideas-trends-good-germans-honoring-the-heroes-hiding-the-holocaust.html | Ideas  Trends Good Germans Honoring the Heroes Hiding the Holocaust | By Diana Jean Schemo | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/what-was-grant-without-sherman.html | What Was Grant Without Sherman | By John Eisenhower | TX 3-909-762 | 1994-08-08 |

| 1994-06-12 | https://www.nytimes.com/1994/06/12/world/egypt-begins-crackdown-on-strongest-opposition-group.html | Egypt Begins Crackdown on Strongest Opposition Group | By Chris Hedges | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/weekend-getaways-the-two-sides-of-the-hill-country.html | WEEKEND GETAWAYS The Two Sides Of the Hill Country | By Peter H Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/warning-on-contaminated-fish.html | Warning on Contaminated Fish | By Karla Dauler | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/two-museums-300-years-of-norwalk-family-history.html | Two Museums 300 Years of Norwalk Family History | By Bess Liebenson | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/books/in-short-civil-war-369527.html | In ShortCivil War | By Allen Boyer | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/art-sensitive-sculpture-and-paradises-inspired-by-the-shore.html | ARTSensitive Sculpture and Paradises Inspired by the Shore | By Helen A Harrison | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/travel/weekend-getaways-playing-cowboy-in-the-smokies.html | WEEKEND GETAWAYS Playing Cowboy in the Smokies | By Nancy Sharkey | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/magazine/72-hours-of-iceland-on-new-york-time.html | 72 Hours of Iceland On New York Time | By Peter Passell | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/neighborhood-report-flatlands-beloved-park-gets-a-facelift-and-a-name.html | NEIGHBORHOOD REPORT FLATLANDS Beloved Park Gets a Facelift And a Name | By Garry PierrePierre | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/weekinreview/ideas-trends-the-bondholders-are-winning-why-america-won-t-boom.html | Ideas  Trends The Bondholders Are Winning Why America Wont Boom | By Louis Uchitelle | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/new-york-area-climbs-out-of-recession.html | New York Area Climbs Out of Recession | By Tom Redburn | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/nyregion/court-orders-in-abuse-cases-often-fail-to-deter-violence.html | Court Orders in Abuse Cases Often Fail to Deter Violence | By John Rather | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/realestate/commercial-propertydisneys-america-a-themepark-plan-stirs-up-the.html | Commercial PropertyDisneys AmericaA ThemePark Plan Stirs Up the Virginia Market | By Heidi C Daniel | TX 3-909-762 | 1994-08-08 |
| 1994-06-12 | https://www.nytimes.com/1994/06/12/realestate/in-the-regionlong-island-a-retirement-complex-with-underlying.html | In the RegionLong IslandA Retirement Complex With Underlying Problems | By Diana Shaman | TX 3-909-762 | 1994-08-08 |

| 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/nba-finals-on-pro-basketball-an-unlikely-rocket-does-in-the-knicks.html | NBA FINALS ON PRO BASKETBALL An Unlikely Rocket Does In the Knicks | By Harvey Araton | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-13 | https://www.nytimes.com/1994/06/13/theater/in-performance-theater-383880.html | IN PERFORMANCE THEATER | By Stephen Holden | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/business/for-merrill-lynch-traders-no-free-lunch.html | For Merrill Lynch Traders No Free Lunch | By Laurence Zuckerman | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/books/books-of-the-times-vietnam-war-as-link-to-battles-of-antiquity.html | Books of The Times Vietnam War as Link To Battles of Antiquity | By Herbert Mitgang | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/senate-leader-backs-unions-protesting-whitman-s-budget.html | Senate Leader Backs Unions Protesting Whitmans Budget | By Jerry Gray | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/chronicle-385271.html | CHRONICLE | By Lena Williams | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/us/naacp-shows-split-as-leaders-hold-meeting.html | NAACP Shows Split As Leaders Hold Meeting | By Don Terry | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/business/a-wary-congress-retreats-from-bank-rate-legislation.html | A Wary Congress Retreats From BankRate Legislation | By Keith Bradsher | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/business/the-media-business-advertising-addenda-four-to-six-agencies-in-seagram-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four to Six Agencies In Seagram Review | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/world/parliament-vote-in-europe-shows-rightward-trend.html | PARLIAMENT VOTE IN EUROPE SHOWS RIGHTWARD TREND | By Craig R Whitney | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/small-foundation-flexes-its-muscle.html | Small Foundation Flexes Its Muscle | By Kathleen Teltsch | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/opinion/digital-technology-rotary-laws.html | Digital Technology Rotary Laws | By Ernest F Hollings | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/even-as-fans-pack-playoffs-viacom-peddles-sports-empire.html | Even as Fans Pack Playoffs Viacom Peddles Sports Empire | By Kenneth N Gilpin | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/world/china-tells-why-it-opposes-korea-sanctions.html | China Tells Why It Opposes Korea Sanctions | By Patrick E Tyler | TX 3-909-762 | 1994-08-08 |

| 1994-06-13 | https://www.nytimes.com/1994/06/13/business/media-business-advertising-once-again-strong-become-stronger-industry-behemoth.html | THE MEDIA BUSINESS ADVERTISING Once again the strong become stronger as an industry behemoth acquires a midsized rival | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/world/lillehammer-journal-snug-future-sought-in-the-snows-of-yesteryear.html | Lillehammer Journal Snug Future Sought in the Snows of Yesteryear | By William E Schmidt | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/obituaries/edward-kienholz-66-sculptor-known-for-elaborate-art-dies.html | Edward Kienholz 66 Sculptor Known for Elaborate Art Dies | By Roberta Smith | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/arts/review-opera-orpheus-descending-the-orpheus-legend-puts-on-a-modern-face.html | ReviewOpera Orpheus Descending The Orpheus Legend Puts On a Modern Face | By Alex Ross | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/chronicle-380784.html | CHRONICLE | By Lena Williams | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/arts/review-dance-a-fluid-new-company-in-its-first-get-together.html | ReviewDance A Fluid New Company In Its First GetTogether | By Jennifer Dunning | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/a-stanley-cup-of-comfort-is-it-this-year.html | A Stanley Cup Of Comfort Is It This Year | By Rick Bragg | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/business/italy-s-fashion-industry-turned-on-its-head-again.html | Italys Fashion Industry Turned on Its Head Again | By John Tagliabue | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/golf-janzen-s-return-to-form-coming-at-the-right-time.html | GOLF Janzens Return to Form Coming at the Right Time | By Larry Dorman | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/opinion/abroad-at-home-on-korea-resolve.html | Abroad at Home On Korea Resolve | By Anthony Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/stanley-cup-finals-graves-will-take-aim-at-the-net-in-game-7.html | STANLEY CUP FINALS Graves Will Take Aim At the Net in Game 7 | By Joe Lapointe | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/arts/in-performance-jazz-385026.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/opinion/what-grade-inflation.html | What Grade Inflation | By Donald Kennedy | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/business/the-media-business-a-cheaper-times-of-london-wins-readers.html | THE MEDIA BUSINESS A Cheaper Times of London Wins Readers | By Richard W Stevenson | TX 3-909-762 | 1994-08-08 |

| 1994-06-13 | https://www.nytimes.com/1994/06/13/business/the-media-business-advertising-addenda-11-awards-for-doyle-at-clio-ceremonies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 11 Awards for Doyle At Clio Ceremonies | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/rabbi-schneerson-led-a-small-hasidic-sect-to-world-prominence.html | Rabbi Schneerson Led A Small Hasidic Sect To World Prominence | By Ari L Goldman | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/world/a-haiti-invasion-wins-hemisphere-support.html | A Haiti Invasion Wins Hemisphere Support | By Steven Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/on-baseball-from-twilight-zone-to-strike-zone-it-s-wild.html | ON BASEBALL From Twilight Zone to Strike Zone Its Wild | By Claire Smith | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/arts/review-rock-pink-floyd-s-own-brand-of-spectacle.html | ReviewRock Pink Floyds Own Brand of Spectacle | By Peter Watrous | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/us/president-would-not-limit-welfare-plan-s-public-jobs.html | President Would Not Limit Welfare Plans Public Jobs | By Jason Deparle | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/arts/in-performance-recordings-384992.html | IN PERFORMANCE RECORDINGS | By Jon Pareles | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/world/ukraine-hints-it-won-t-close-nuclear-plants-at-chernobyl.html | Ukraine Hints It Wont Close Nuclear Plants at Chernobyl | By Douglas Jehl | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/business/market-place-analysts-say-abbott-should-outshine-most-health-care-stocks.html | Market Place Analysts say Abbott should outshine most health care stocks | By Milt Freudenheim | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/theater/passion-wins-tony-as-best-new-musical-angels-wins-again.html | Passion Wins Tony As Best New Musical Angels Wins Again | By Bruce Weber | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/business/the-media-business-forecasts-are-gloomy-for-fall-tv.html | THE MEDIA BUSINESS Forecasts Are Gloomy For Fall TV | By Elizabeth Kolbert | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/waiting-train-for-30-years-scientists-hope-for-levitating-vehicle-uphill-climb.html | Waiting on a Train for 30 Years Scientists Hope for a Levitating Vehicle on an Uphill Climb | By Peter Marks | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/horse-racing-californians-strike-gold-as-belmont-week-ends.html | HORSE RACING Californians Strike Gold As Belmont Week Ends | By Joseph Durso | TX 3-909-762 | 1994-08-08 |

| 1994-06-13 | https://www.nytimes.com/1994/06/13/opinion/arafats-secret-weapon.html | Arafats Secret Weapon | By Ruth R Wisse | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/lawmakers-wary-of-intervening-in-lirr-negotiations.html | Lawmakers Wary of Intervening in LIRR Negotiations | By John T McQuiston | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/arts/critic-s-notebook-viewing-an-execution-from-the-sofa.html | Critics Notebook Viewing an Execution From the Sofa | By Walter Goodman | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/thousands-gather-in-crown-hts-to-grieve-for-their-grand-rabbi.html | Thousands Gather in Crown Hts To Grieve for Their Grand Rabbi | By David Firestone | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/us/first-decision-of-exxon-valdez-trial-is-expected-in-days.html | First Decision of Exxon Valdez Trial Is Expected in Days | By Keith Schneider | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/us/as-life-s-questions-get-harder-magic-casts-a-wider-spell.html | As Lifes Questions Get Harder Magic Casts a Wider Spell | By Molly ONeill | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/business/media-business-fox-deal-adding-luster-investment-value-television-stations.html | THE MEDIA BUSINESS Fox Deal Is Adding Luster to the Investment Value of Television Stations | By Bill Carter | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/opinion/essay-if-i-forget-thee-o-jerusalem.html | Essay If I Forget Thee O Jerusalem | By William Safire | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/business/in-latin-america-a-free-trade-rush.html | In Latin America a Free Trade Rush | By James Brooke | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/stanley-cup-finals-high-spirited-canucks-shrug-off-the-pressure.html | STANLEY CUP FINALS HighSpirited Canucks Shrug Off the Pressure | By David Higdon | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/arts/review-pop-patinkin-closes-his-eyes-and-sets-the-songs-free.html | ReviewPop Patinkin Closes His Eyes And Sets the Songs Free | By Stephen Holden | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/business/the-media-business-advertising-addenda-4-agencies-compete-in-digital-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 4 Agencies Compete In Digital Review | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/arts/in-performance-classical-music-385018.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/opinion/editorial-notebook-human-rights-diplomacy-rip.html | Editorial Notebook Human Rights Diplomacy RIP | By David C Unger | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/business/patents-382612.html | Patents | By Teresa Riordan | TX 3-909-762 | 1994-08-08 |

| 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/nba-finals-rockets-smith-finds-the-bench-an-uncomfortable-seat.html | NBA FINALS Rockets Smith Finds the Bench an Uncomfortable Seat | By William C Rhoden | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/baseball-misplaced-changeup-changes-everything.html | BASEBALL Misplaced Changeup Changes Everything | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/sports-of-the-times-mood-swings-downward-at-garden.html | Sports of The Times Mood Swings Downward at Garden | By George Vecsey | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/baseball-mcreynolds-does-the-job-he-is-paid-to-do.html | BASEBALL McReynolds Does the Job He Is Paid to Do | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/nba-finals-knicks-take-a-tumble-right-back-into-the-pressure-cooker.html | NBA FINALS Knicks Take a Tumble Right Back Into the Pressure Cooker | By Clifton Brown | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/theater/critic-s-notebook-cyrano-and-pirates-with-opposite-results.html | Critics Notebook Cyrano and Pirates With Opposite Results | By David Richards | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/us/lessons-survival-robeson-high-94-special-report-graduation-where-500-began-150.html | Lessons in Survival Robeson High 94  A special report Graduation Where 500 Began 150 Remain | By Isabel Wilkerson | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/arts/in-performance-recordings-385000.html | IN PERFORMANCE RECORDINGS | By Allan Kozinn | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/world/estonia-savors-economic-success-but-the-reformers-may-be-in-trouble.html | Estonia Savors Economic Success But the Reformers May Be in Trouble | By Steven Erlanger | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/business/the-media-business-publishing.html | THE MEDIA BUSINESS Publishing | By Sarah Lyall | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/us/washington-memo-it-s-still-the-economy-but-it-s-not-helping-clinton.html | Washington Memo Its Still the Economy but Its Not Helping Clinton | By Richard L Berke | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/stanley-cup-finals-as-rangers-regress-the-pendulum-swings.html | STANLEY CUP FINALS As Rangers Regress The Pendulum Swings | By Malcolm Moran | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/livery-cab-driver-is-held-in-fatal-queens-accident.html | LiveryCab Driver Is Held In Fatal Queens Accident | By George James | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/experts-doubt-tax-cuts-will-create-job-growth.html | Experts Doubt Tax Cuts Will Create Job Growth | By James Dao | TX 3-909-762 | 1994-08-08 |

| 1994-06-13 | https://www.nytimes.com/1994/06/13/world/rebels-in-mexico-spurn-peace-plan-from-government.html | REBELS IN MEXICO SPURN PEACE PLAN FROM GOVERNMENT | By Tim Golden | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/sports-of-the-times-keenan-s-future-plans-shrouded-in-smoke.html | Sports of The Times Keenans Future Plans Shrouded in Smoke | By Dave Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/nba-finals-notebook-for-all-that-it-s-worth-bonner-puts-2-points-in.html | NBA FINALS NOTEBOOK For All That Its Worth Bonner Puts 2 Points In | By Al Harvin | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/bridge-381543.html | Bridge | By Alan Truscott | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/stanley-cup-finals-old-story-or-new-ending-for-the-rangers.html | STANLEY CUP FINALS Old Story or New Ending for the Rangers | By Joe Lapointe | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/chronicle-385280.html | CHRONICLE | By Lena Williams | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/sports/stanley-cup-finals-no-matter-what-let-s-stay-together.html | STANLEY CUP FINALS No Matter What Lets Stay Together | By Robert Lipsyte | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/arts/review-rock-biohazard-noisy-child-of-the-streets.html | ReviewRock Biohazard Noisy Child Of the Streets | By Neil Strauss | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/business/macy-lets-federated-offer-a-plan.html | Macy Lets Federated Offer a Plan | By Stephanie Strom | TX 3-909-762 | 1994-08-08 |
| 1994-06-13 | https://www.nytimes.com/1994/06/13/nyregion/green-urges-bill-to-shield-investigations-from-politics.html | Green Urges Bill to Shield Investigations From Politics | By Jonathan P Hicks | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/us/us-seeks-law-on-foreign-cartels.html | US Seeks Law on Foreign Cartels | By Keith Bradsher | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/business/company-news-new-airline-is-planned-for-midwest.html | COMPANY NEWS New Airline Is Planned For Midwest | By Adam Bryant | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/us/benefits-spending-panel-sees-storm-brewing.html | Benefits Spending Panel Sees Storm Brewing | By Robert Pear | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/arts/chess-389528.html | Chess | By Robert Byrne | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/business/company-news-shawmut-will-buy-northeast.html | COMPANY NEWSShawmut Will Buy Northeast | By Richard Ringer | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-14 | https://www.nytimes.com/1994/06/14/style/by-design-beyond-the-flip-flop.html | By Design Beyond the FlipFlop | By AnneMarie Schiro | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/arts/review-city-ballet-the-concert-is-part-of-an-all-robbins-evening.html | ReviewCity Ballet The Concert Is Part of an AllRobbins Evening | By Anna Kisselgoff | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/business/media-business-advertising-new-campaign-focused-utility-milk-does-product-lot.html | THE MEDIA BUSINESS Advertising A new campaign focused on the utility of milk does the product a lot of good | By Andrea Adelson | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/science/q-a-392340.html | QA | By C Claiborne Ray | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/world/christopher-and-lake-shuffle-their-staffs.html | Christopher and Lake Shuffle Their Staffs | By Elaine Sciolino | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/us/state-dinner-showcases-tradition-even-as-new-cuisine-breaks-with-it.html | State Dinner Showcases Tradition Even as New Cuisine Breaks With It | By Marian Burros | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/business/market-place-crime-related-investing-may-prove-to-be-a-winner-for-some.html | Market Place Crimerelated investing may prove to be a winner for some | By Anthony Ramirez | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/us/president-and-emperor-talk-ever-politely.html | President and Emperor Talk Ever Politely | By Catherine S Manegold | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/business/the-media-business-advertising-addenda-sight-and-save-picks-saatchi-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sight and Save Picks Saatchi Saatchi | By Andrea Adelson | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/style/chronicle-392600.html | CHRONICLE | By Lena Williams | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/shooting-stars-big-dreams-garden-not-only-place-for-thinking-titles.html | Shooting Stars and Big Dreams The Garden Is Not the Only Place for Thinking of Titles | By Michel Marriott | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/obituaries/jim-brock-57-baseball-coach-who-led-collegiate-champions.html | Jim Brock 57 Baseball Coach Who Led Collegiate Champions | By Robert Mcg Thomas Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/arts/in-performance-classical-music-390569.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/world/high-stakes-for-mexicans.html | High Stakes For Mexicans | By Tim Golden | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/science/personal-computers-virtual-reality-plans-to-grow-more-real.html | PERSONAL COMPUTERS Virtual Reality Plans To Grow More Real | By Peter H Lewis | TX 3-909-762 | 1994-08-08 |

| 1994-06-14 | https://www.nytimes.com/1994/06/14/us/special-prosecutor-questions-clintons-setting-a-precedent.html | Special Prosecutor Questions Clintons Setting a Precedent | By Douglas Jehl | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-14 | https://www.nytimes.com/1994/06/14/style/patterns-389765.html | Patterns | By Amy M Spindler | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/style/chronicle-392618.html | CHRONICLE | By Lena Williams | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/us/los-angeles-journal-retired-and-regretting-the-gang-life.html | Los Angeles Journal Retired and Regretting the Gang Life | By Seth Mydans | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/business/judge-v-ibm-long-bitter-clash.html | Judge v IBM Long Bitter Clash | By Mary B W Tabor | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/new-york-sees-tax-winfall-in-indian-sales.html | New York Sees Tax Winfall In Indian Sales | By Linda Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/board-is-deadlocked-on-plan-for-legislature.html | Board Is Deadlocked on Plan for Legislature | By John T McQuiston | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/arts/in-performance-dance-392588.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/movies/hurtling-to-the-top-a-director-is-born.html | Hurtling to the Top A Director Is Born | By Bernard Weinraub | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/sports-of-the-times-tyson-seems-to-have-changed-but-transformation-isn-t-enough.html | Sports of The Times Tyson Seems to Have Changed But Transformation Isnt Enough | By Ira Berkow | TX 3-909-762 | |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/business/high-court-backs-closing-tax-loophole-retroactively.html | High Court Backs Closing Tax Loophole Retroactively | By Linda Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/business/company-news-judgment-against-gm-thrown-out-on-appeal.html | COMPANY NEWS Judgment Against GM Thrown Out on Appeal | By Barry Meier | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/us/jury-finds-exxon-acted-recklessly-in-valdez-oil-spill.html | JURY FINDS EXXON ACTED RECKLESSLY IN VALDEZ OIL SPILL | By Keith Schneider | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/business/company-news-florida-insurer-settles-charges-on-trades-with-merrill.html | COMPANY NEWS Florida Insurer Settles Charges on Trades With Merrill | By Kurt Eichenwald | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/arts/in-performance-classical-music-392596.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-909-762 | 1994-08-08 |

| 1994-06-14 | https://www.nytimes.com/1994/06/14/business/the-media-business-advertising-addenda-lockheed-narrows-review-to-3-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lockheed Narrows Review to 3 Agencies | By Andrea Adelson | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-14 | https://www.nytimes.com/1994/06/14/business/the-media-business-advertising-addenda-3-agencies-compete-in-ameritech-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Agencies Compete In Ameritech Review | By Andrea Adelson | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/theater/in-performance-theater-392553.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/baseball-franco-nearly-dulls-saberhagen-s-shine.html | BASEBALL Franco Nearly Dulls Saberhagens Shine | By Gerald Eskenazi | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/science/vancouver-aids-suicides-botched.html | Vancouver AIDS Suicides Botched | By Clyde H Farnsworth | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/books/books-of-the-times-a-feminist-eye-studies-portrayals-of-women.html | Books of The Times A Feminist Eye Studies Portrayals of Women | By Michiko Kakutani | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/us/o-j-simpson-s-ex-wife-slain-at-her-condo-in-los-angeles.html | O J Simpson ExWife Slain At Her Condo in Los Angeles | By Seth Mydans | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/sports-of-the-times-seventh-heaven-or-hell.html | Sports of The Times Seventh Heaven Or Hell | By Dave Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/nba-finals-trade-bait-no-more-horry-stars.html | NBA FINALS Trade Bait No More Horry Stars | By Al Harvin | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/us/air-force-tries-to-mend-harassment-rift.html | Air Force Tries to Mend Harassment Rift | By Eric Schmitt | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/obituaries/jan-tinbergen-dutch-economist-and-nobel-laureate-dies-at-91.html | Jan Tinbergen Dutch Economist and Nobel Laureate Dies at 91 | By Peter Passell | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/on-baseball-owners-admission-might-clear-a-logjam.html | ON BASEBALL Owners Admission Might Clear a Logjam | By Murray Chass | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/science/army-of-amateurs-and-pros-discovers-more-birds-in-trouble.html | Army of Amateurs and Pros Discovers More Birds in Trouble | By Les Line | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/science/defeat-of-deadly-form-of-strep-may-lie-within-its-own-clock.html | Defeat of Deadly Form of Strep May Lie Within Its Own Clock | By Gina Kolata | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregi on/legal-aid-is-given-bigger-court-role.html | LEGAL AID IS GIVEN BIGGER COURT ROLE | By Jane Fritsch | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/scienc e/aids-patients-seek-solace-in-suicide-but-many-risk-added-pain-in-failure.html | AIDS Patients Seek Solace in Suicide But Many Risk Added Pain in Failure | By Gina Kolata | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/ nba-finals-song-remains-the-same-another-day-another-must-win-game.html | NBA FINALS Song Remains the Same Another Day Another MustWin Game | By Clifton Brown | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/ on-hockey-keenan-playing-with-fire-and-ice.html | ON HOCKEY Keenan Playing With Fire and Ice | By Joe Lapointe | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/busine ss/the-media-business-advertising-addenda-goodby-silverstein-gets-6-addy-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Goodby Silverstein Gets 6 Addy Awards | By Andrea Adelson | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/busine ss/credit-markets-treasury-issue-prices-hit-by-selling-pressure.html | CREDIT MARKETS TreasuryIssue Prices Hit by Selling Pressure | By Robert Hurtado | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/us/wil d-cards-making-virginia-senate-race-even-more-unruly.html | Wild Cards Making Virginia Senate Race Even More Unruly | By Michael Janofsky | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/opinio n/on-my-mind-supping-with-the-bigot.html | On My Mind Supping With the Bigot | By A M Rosenthal | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/arts/in-performance-recordings-392561.html | IN PERFORMANCE RECORDINGS | By Stephen Holden | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/ stanley-cup-finals-rangers-face-the-pressure-on-a-night-for-forever.html | STANLEY CUP FINALS Rangers Face the Pressure On a Night for Forever | By Joe Lapointe | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/busine ss/at-t-quits-ogilvy-seeing-ibm-conflict.html | ATT Quits Ogilvy Seeing IBM Conflict | By Doron P Levin | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/busine ss/the-media-business-advertising-addenda-avia-group-chooses-carmichael-lynch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Avia Group Chooses Carmichael Lynch | By Andrea Adelson | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/style/c hronicle-388203.html | CHRONICLE | By Lena Williams | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregi on/tribes-see-jobs-hardship-in-tax-ruling.html | Tribes See Jobs Hardship In Tax Ruling | By James Dao | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregi on/wife-and-lover-held-in-murder-of-executive.html | Wife and Lover Held in Murder Of Executive | By Joseph Berger | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/soccer-wegerle-recovering-us-star-says-hes-a-sub-for-the-opener.html | SOCCERWegerle Recovering US Star Says Hes a Sub for the Opener | By Samantha Stevenson | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/world/rightist-trend-in-european-vote-claims-party-leader.html | Rightist Trend in European Vote Claims Party Leader | By Alan Cowell | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/cortines-proposes-cutting-staff-of-facilities-agency.html | Cortines Proposes Cutting Staff of Facilities Agency | By Charisse Jones | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/soccer.html | SOCCER | By Alex Yannis | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/business/company-news-ben-leaving-as-ben-jerry-s-chief.html | COMPANY NEWS Ben Leaving as Ben Jerrys Chief | By Barnaby J Feder | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/business/met-life-travelers-in-venture.html | Met Life Travelers In Venture | By Michael Quint | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/opinion/observer-talking-the-talk.html | Observer Talking The Talk | By Russell Baker | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/gay-games-competing-for-acceptance-10000-athletes-31-sports-varied-skill-levels.html | GAY GAMES Competing for Acceptance 10000 Athletes 31 Sports Varied Skill Levels in Gay Games | By Robert Mcg Thomas Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/arts/in-performance-dance-392570.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/business/new-polish-law-takes-aim-at-copyright-piracy.html | New Polish Law Takes Aim at Copyright Piracy | By Matthew Brzezinski | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/us/supreme-court-roundup-broad-ruling-court-prohibits-banning-homeowners-signs.html | SUPREME COURT ROUNDUP In Broad Ruling Court Prohibits Banning of Homeowners Signs | By Linda Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/science/stellar-nursery-may-spawn-planets.html | Stellar Nursery May Spawn Planets | By John Noble Wilford | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/bells-ring-in-a-sweet-ritual-of-summer.html | Bells Ring in a Sweet Ritual of Summer | By N R Kleinfield | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/on-pro-basketball-pairing-a-gray-fedora-with-a-3-point-jumper.html | ON PRO BASKETBALL Pairing a Gray Fedora With a 3Point Jumper | By Harvey Araton | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/world/critical-of-his-government-saudi-diplomat-seeks-asylum-in-us.html | Critical of His Government Saudi Diplomat Seeks Asylum in US | By Paul Lewis | TX 3-909-762 | 1994-08-08 |

| 1994-06-14 | https://www.nytimes.com/1994/06/14/business/ibm-cuts-prices-on-servers-by-22.html | IBM Cuts Prices on Servers by 22 | By Laurie Flynn | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-14 | https://www.nytimes.com/1994/06/14/world/north-korea-quits-atom-agency-in-wider-rift-with-us-and-un.html | North Korea Quits Atom Agency In Wider Rift With US and UN | By David E Sanger | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/world/koreans-in-japan-in-buttressing-the-north-could-be-embarrassing-tokyo.html | Koreans in Japan in Buttressing the North Could Be Embarrassing Tokyo | By David E Sanger | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/stanley-cup-finals-an-original-canuck-quinn-is-vancouver-s-benevolent-despot.html | STANLEY CUP FINALS An Original Canuck Quinn Is Vancouvers Benevolent Despot | By Malcolm Moran | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/opinion/editorial-notebook-the-end-of-solitude.html | Editorial Notebook The End of Solitude | By Brent Staples | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/arts/critic-s-notebook-tv-and-movies-mingle-picture-is-still-fuzzy.html | Critics Notebook TV and Movies Mingle Picture Is Still Fuzzy | By John J OConnor | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/obituaries/igor-youskevitch-master-of-classical-ballet-style-dies-at-82.html | Igor Youskevitch Master of Classical Ballet Style Dies at 82 | By Jack Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/opinion/he-could-melt-a-blizzard.html | He Could Melt A Blizzard | By Harvey Swados | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/new-jersey-senators-vote-to-kill-education-agency.html | New Jersey Senators Vote To Kill Education Agency | By Joseph F Sullivan | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/science/perfect-violin-does-artistry-or-physics-hold-secret.html | Perfect Violin Does Artistry Or Physics Hold Secret | By Malcolm W Browne | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/business/currency-markets-us-asserts-resolve-but-dollar-falls.html | CURRENCY MARKETS US Asserts Resolve but Dollar Falls | By Thomas L Friedman | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/arts/critic-s-notebook-can-period-instruments-be-passe.html | Critics Notebook Can Period Instruments Be Passe | By James R Oestreich | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/arts/woodstock-94-to-span-the-generations.html | Woodstock 94 to Span the Generations | By Jacques Steinberg | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/science/new-design-could-make-solar-cells-competitive.html | New Design Could Make Solar Cells Competitive | By Matthew L Wald | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/our-towns-shoppers-mass-today-on-level-1.html | OUR TOWNS Shoppers Mass Today On Level 1 | By Evelyn Nieves | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/tv-sports-national-pastime-goes-unplugged.html | TV SPORTS National Pastime Goes Unplugged | By Richard Sandomir | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/obituaries/janet-g-woititz-55-author-who-studied-alcoholics-children.html | Janet G Woititz 55 Author Who Studied Alcoholics Children | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/baseball-perez-for-change-provides-a-breather.html | BASEBALL Perez For Change Provides A Breather | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/queens-lawyer-disbarred-for-neglecting-his-clients.html | Queens Lawyer Disbarred For Neglecting His Clients | By Matthew Purdy | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/holding-on-to-faith-in-the-face-of-unexpected-loss.html | Holding On to Faith in the Face of Unexpected Loss | By David Gonzalez | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/world/belgrade-journal-in-warring-balkans-his-is-a-peaceable-kingdom.html | Belgrade Journal In Warring Balkans His Is a Peaceable Kingdom | By Roger Cohen | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/business/oil-patch-congressmen-seek-deal-with-clinton.html | OilPatch Congressmen Seek Deal With Clinton | By Allen R Myerson | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/baseball-a-slipping-sandberg-retires.html | BASEBALL A Slipping Sandberg Retires | By Murray Chass | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/science/peripherals-investing-in-a-temporary-bargain.html | PERIPHERALS Investing in a Temporary Bargain | By L R Shannon | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/style/choices-aplenty-in-swimsuits.html | Choices Aplenty In Swimsuits | By AnneMarie Schiro | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/sports/stanley-cup-finals-game-7-negotiations-collapse.html | STANLEY CUP FINALS Game 7 Negotiations Collapse | By Richard Sandomir | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/arts/5-new-yorkers-among-macarthur-recipients.html | 5 New Yorkers Among MacArthur Recipients | By Kathleen Teltsch | TX 3-909-762 | 1994-08-08 |
| 1994-06-14 | https://www.nytimes.com/1994/06/14/nyregion/hmo-s-feel-growing-pains-as-more-poor-patients-join.html | HMOs Feel Growing Pains As More Poor Patients Join | By Elisabeth Rosenthal | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/adoption-can-be-compelled-appeals-court-rules.html | Adoption Can Be Compelled Appeals Court Rules | By Ian Fisher | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/us/for-rangers-a-celebration-54-years-in-making.html | For Rangers a Celebration 54 Years in Making | By Robert Mcg Thomas Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/theater/losses-and-gains-after-the-tonys.html | Losses And Gains After The Tonys | By Bruce Weber | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/us/president-offers-delayed-proposal-to-redo-welfare.html | PRESIDENT OFFERS DELAYED PROPOSAL TO REDO WELFARE | By Douglas Jehl | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/nba-finals-olajuwon-is-now-scoring-in-more-ways-than-one.html | NBA FINALS Olajuwon Is Now Scoring In More Ways Than One | By William C Rhoden | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/ed-rollins-offers-apology-to-black-ministers-in-person.html | Ed Rollins Offers Apology To Black Ministers in Person | By Kimberly J McLarin | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/baseball-gooden-loses-but-also-scores-a-victory.html | BASEBALL Gooden Loses but Also Scores a Victory | By Gerald Eskenazi | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/us/new-law-against-age-bias-on-campus-clogs-academic-pipeline-critics-say.html | New Law Against Age Bias on Campus Clogs Academic Pipeline Critics Say | By William H Honan | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/us/robb-wins-primary-race-wilder-files.html | Robb Wins Primary Race Wilder Files | By Michael Janofsky | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/baseball-yankees-shock-orioles-and-smith.html | BASEBALL Yankees Shock Orioles And Smith | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/landlords-protest-a-proposed-2-percent-increase-in-rents.html | Landlords Protest a Proposed 2 Percent Increase in Rents | By Shawn G Kennedy | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/business/the-media-business-advertising-addenda-whitney-houston-in-deal-with-at-t.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Whitney Houston In Deal With ATT | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/style/chronicle-404314.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/business/the-media-business-publishing-chief-is-out-at-viacom.html | THE MEDIA BUSINESS Publishing Chief Is Out At Viacom | By Sarah Lyall | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-15 | https://www.nytimes.com/1994/06/15/world/us-seeks-other-countries-to-help-resettle-haitian-refugees.html | US Seeks Other Countries to Help Resettle Haitian Refugees | By Steven Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/on-golf-some-simply-belong-at-the-us-open.html | ON GOLF Some Simply Belong at the US Open | By Larry Dorman | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/arts/review-jazz-the-other-festival-improves-its-timing.html | ReviewJazz The Other Festival Improves Its Timing | By Peter Watrous | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/us/dole-is-taking-concrete-steps-for-presidency.html | Dole Is Taking Concrete Steps For Presidency | By Richard L Berke | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/busine ss/company-news-400602.html | COMPANY NEWS | By Glenn Rifkin | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/busine ss/consumer-prices-rise-by-only-0.2.html | Consumer Prices Rise by Only 02 | By Keith Bradsher | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/busine ss/the-media-business-advertising-ad-spending-forecast-is-revised-upward.html | THE MEDIA BUSINESS ADVERTISING Ad Spending Forecast Is Revised Upward | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/busine s/books-of-the-times-a-medium-and-message-of-unspoken-eloquence.html | Books of The Times A Medium and Message Of Unspoken Eloquence | By Margo Jefferson | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/busine ss/business-technology-philips-seeks-market-share-for-its-technological-power.html | BUSINESS TECHNOLOGY Philips Seeks Market Share For Its Technological Power | By Richard W Stevenson | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/world/apartheid-s-reminders-quickly-fade.html | Apartheids Reminders Quickly Fade | By Amy Waldman | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/sports-of-the-times-1994-1994-1994.html | Sports of The Times 1994 1994 1994 | By Dave Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregi on/about-new-york-teaching-as-taught-by-patton.html | ABOUT NEW YORK Teaching As Taught By Patton | By Michael T Kaufman | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/busine ss/company-news-travelers-and-met-life-form-us-s-biggest-health-insurer.html | COMPANY NEWS Travelers and Met Life Form USs Biggest Health Insurer | By Michael Quint | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/busine ss/credit-markets-treasury-securities-stage-rally.html | CREDIT MARKETS Treasury Securities Stage Rally | By Robert Hurtado | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/world-cup-94-maldini-to-play-but-italy-still-is-mum-on-lineup.html | WORLD CUP 94 Maldini to Play but Italy Still Is Mum on Lineup | By Lawrie Mifflin | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/carving-up-the-balkans.html | Carving Up the Balkans | By Harold Nicolson | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/us/an-end-to-welfare.html | An End to Welfare | By Jason Deparle | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/us/clinton-may-bend-on-way-to-finance-health-care-plan.html | CLINTON MAY BEND ON WAY TO FINANCE HEALTH CARE PLAN | By Adam Clymer | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/arts/review-television-one-year-to-disarm-a-killer-in-the-brain.html | ReviewTelevision One Year to Disarm A Killer in the Brain | By John J OConnor | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/world/dublin-journal-90-years-ago-leopold-bloom-took-a-walk.html | Dublin Journal 90 Years Ago Leopold Bloom Took a Walk | By James F Clarity | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/stanley-cup-finals-no-more-1940-rangers-are-champs.html | STANLEY CUP FINALS No More 1940 Rangers Are Champs | By Joe Lapointe | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/us/health-watch-a-way-to-check-doctors-credentials.html | HEALTH WATCH A Way to Check Doctors Credentials | By Jane E Brody | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/business/cruise-lines-betting-that-bigger-will-be-better.html | Cruise Lines Betting That Bigger Will Be Better | By Edwin McDowell | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/movies/review-film-the-hero-within-the-child-within.html | ReviewFilm The Hero Within The Child Within | By Janet Maslin | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/business/market-place-wrongly-perhaps-traders-find-soft-drinks-less-than-refreshing.html | Market Place Wrongly perhaps traders find soft drinks less than refreshing | By Kenneth N Gilpin | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/us/hillary-clinton-says-she-once-tried-to-be-marine.html | Hillary Clinton Says She Once Tried to Be Marine | By Maureen Dowd | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/garden/students-turn-greens-into-gold.html | Students Turn Greens Into Gold | By Molly ONeill | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/us/reporter-s-notebook-the-emperor-passes-make-way-make-way.html | Reporters Notebook The Emperor Passes Make Way Make Way | By Catherine S Manegold | TX 3-909-762 | 1994-08-08 |

| 1994-06-15 | https://www.nytimes.com/1994/06/15/business/company-news-sprint-forms-european-alliance.html | COMPANY NEWS Sprint Forms European Alliance | By Tom Redburn | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-15 | https://www.nytimes.com/1994/06/15/garden/food-notes-402516.html | Food Notes | By Florence Fabricant | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/baseball-owners-unveil-salary-cap-proposal-to-a-chilly-reception-from-players.html | BASEBALL Owners Unveil Salary Cap Proposal To a Chilly Reception From Players | By Murray Chass | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/us/in-school-a-remote-island-that-finds-it-hard-to-keep-teachers-loses-a-treasure.html | In School A remote island that finds it hard to keep teachers loses a treasure | By Sara Rimer | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/style/chronicle-399680.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/garden/plain-and-simple-a-little-sausage-can-make-a-big-difference.html | PLAIN AND SIMPLE A Little Sausage Can Make a Big Difference | By Marian Burros | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/movies/review-television-a-sainted-journalist-blushing-in-the-grave.html | ReviewTelevision A Sainted Journalist Blushing In the Grave | By Walter Goodman | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/in-america-forget-farrakhan.html | In America Forget Farrakhan | By Bob Herbert | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/obituaries/james-pollack-a-top-researcher-in-space-science-is-dead-at-55.html | James Pollack a Top Researcher In Space Science Is Dead at 55 | By Eric Pace | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/us/personal-health-the-war-on-brittle-bones-must-start-early-in-life.html | Personal Health The war on brittle bones must start early in life | By Jane E Brody | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/stanley-cup-finals-the-true-believers-get-their-reward.html | STANLEY CUP FINALS The True Believers Get Their Reward | By Craig Wolff | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/on-baseball-playing-the-percentages-new-plan-old-gripes.html | ON BASEBALL Playing the Percentages New Plan Old Gripes | By Claire Smith | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/world/haiti-official-seen-as-ready-to-step-down.html | Haiti Official Seen As Ready To Step Down | By Garry PierrePierre | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/business/company-news-electronic-liberation-or-entrapment.html | COMPANY NEWS Electronic Liberation or Entrapment | By Barbara Presley Noble | TX 3-909-762 | 1994-08-08 |

| 1994-06-15 | https://www.nytimes.com/1994/06/15/senate-will-hold-hearings-on-whitewater.html | Senate Will Hold Hearings on Whitewater | By David E Rosenbaum | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/couple-found-slain-in-chinatown-travel-agency.html | Couple Found Slain in Chinatown Travel Agency | By Richard PerezPena | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/us/in-massachusetts-high-tech-industry-offers-schools-a-how-to.html | In Massachusetts HighTech Industry Offers Schools a HowTo | By Glenn Rifkin | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/world/us-will-seek-voluntary-curbs-on-north-korean-arms-deals.html | US Will Seek Voluntary Curbs on North Korean Arms Deals | By Michael R Gordon | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/catholics-challenging-right-to-die-legislation.html | Catholics Challenging RighttoDie Legislation | By Kevin Sack | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/world/vatican-fights-un-draft-on-women-s-rights.html | Vatican Fights UN Draft on Womens Rights | By Alan Cowell | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/stanley-cup-finals-1994-the-year-that-made-1940-just-another-number.html | STANLEY CUP FINALS 1994 The Year That Made 1940 Just Another Number | By Joe Lapointe | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/nba-finals-knicks-often-best-when-it-seems-worst.html | NBA FINALS Knicks Often Best When It Seems Worst | By William C Rhoden | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/blacks-say-unity-seems-a-bit-closer.html | Blacks Say Unity Seems A Bit Closer | By Don Terry | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/obituaries/henry-mancini-dies-at-70-composer-for-films-and-tv.html | Henry Mancini Dies at 70 Composer for Films and TV | By Richard Severo | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/garden/wine-talk-402087.html | Wine Talk | By Frank J Prial | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/garden/at-dinner-with-walter-mosley-heroes-in-black-not-white.html | AT DINNER WITH Walter Mosley Heroes in Black Not White | By Sarah Lyall | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/books/book-notes-401013.html | Book Notes | By Sarah Lyall | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/public-private-we-the-jury.html | Public  Private We The Jury | By Anna Quindlen | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/stanley-cup-finals-when-richter-believes-brilliant-saves-happen.html | STANLEY CUP FINALS When Richter Believes Brilliant Saves Happen | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/stanley-cup-finals-give-messier-a-hand-to-wear-his-6th-ring.html | STANLEY CUP FINALS Give Messier a Hand To Wear His 6th Ring | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/business/real-estate-forest-laboratories-plans-a-move-in-manhattan-that-will.html | Real EstateForest Laboratories plans a move in Manhattan that will almost double its office space | By Susan Scherreik | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/arts/review-dance-flips-leaps-somersaults-and-thuds.html | ReviewDance Flips Leaps Somersaults and Thuds | By Jennifer Dunning | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/stanley-cup-finals-at-long-last-leetch-experiences-his-mvp-moment.html | STANLEY CUP FINALS At Long Last Leetch Experiences His MVP Moment | By Malcolm Moran | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/everyones-a-critic.html | Everyones a Critic | By Ronald L Kuby and William M Kunstler | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/world/croatian-leader-tours-sarajevo-on-behalf-of-bosnia-federation.html | Croatian Leader Tours Sarajevo on Behalf of Bosnia Federation | By Chuck Sudetic | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/bright-lights-big-city-live-cameras-for-nbc-old-idea-new-again-today-will-use.html | Bright Lights Big City Live Cameras For NBC an Old Idea Is New Again Today Will Use Manhattan Streets as a Backdrop | By James Barron | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/business/the-media-business-tartikoff-signs-on-at-tv-upstart.html | THE MEDIA BUSINESS Tartikoff Signs On at TV Upstart | By Elizabeth Kolbert | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/council-votes-first-override-for-giuliani.html | Council Votes First Override For Giuliani | By Jonathan P Hicks | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/world/for-mexico-s-indians-promises-not-kept.html | For Mexicos Indians Promises Not Kept | By Anthony Depalma | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/style/green-tea-more-than-just-a-soothing-brew.html | Green Tea More Than Just a Soothing Brew | By Suzanne Hamlin | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/arts/review-music-georg-solti-teacher-leads-carnegie-s-orchestral-workshop.html | ReviewMusic Georg Solti Teacher Leads Carnegies Orchestral Workshop | By Bernard Holland | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/stanley-cup-finals-russian-rangers-say-nyet-to-possible-defeat.html | STANLEY CUP FINALS Russian Rangers Say Nyet to Possible Defeat | By George Vecsey | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/arts/the-pop-life-402060.html | The Pop Life | By Neil Strauss | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/stanley-cup-finals-canucks-are-out-of-step-in-big-dance.html | STANLEY CUP FINALS Canucks Are Out of Step In Big Dance | By Alex Yannis | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/business/market-rallies-sharply-as-dow-gains-31.71.html | Market Rallies Sharply as Dow Gains 3171 | By Anthony Ramirez | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/once-a-resort-village-struggles-with-urban-problems.html | Once a Resort Village Struggles With Urban Problems | By Raymond Hernandez | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/faith-in-confidentiality-of-therapy-is-shaken.html | Faith in Confidentiality of Therapy Is Shaken | By Jan Hoffman | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/li-commuters-prepare-for-a-nightmare.html | LI Commuters Prepare for a Nightmare | By Peter Marks | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/arts/review-music-poetic-call-and-response-as-a-tribute-to-wnyc.html | ReviewMusic Poetic Call and Response As a Tribute to WNYC | By Allan Kozinn | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/after-inquiry-a-company-alters-name.html | After Inquiry A Company Alters Name | By Ralph Blumenthal | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/opinion/editorial-notebook-more-rushes-to-judgment.html | Editorial Notebook More Rushes to Judgment | By John P MacKenzie | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/style/eating-well.html | Eating Well | By Marion Burros | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/us/real-culprit-in-weight-gain-look-beyond-pregnancy-to-age.html | Real Culprit in Weight Gain Look Beyond Pregnancy to Age | By Gina Kolata | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/us/rostenkowski-s-focused-new-lawyer.html | Rostenkowskis Focused New Lawyer | By Neil A Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/world/hitler-book-withdrawn-in-japan.html | Hitler Book Withdrawn in Japan | By Andrew Pollack | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/3-mob-figures-draw-15-year-terms-in-drug-case.html | 3 Mob Figures Draw 15Year Terms in Drug Case | By Mary B W Tabor | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/stanley-cup-finals-a-long-suffering-fan-begins-pondering-an-unreal-reality.html | STANLEY CUP FINALS A LongSuffering Fan Begins Pondering an Unreal Reality | By Robert Lipsyte | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/as-union-negotiations-continue-li-braces-for-a-railroad-strike.html | As Union Negotiations Continue LI Braces for a Railroad Strike | By Matthew L Wald | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/sports-of-the-times-good-old-felonies-of-the-hoops-game.html | Sports of The Times Good Old Felonies Of the Hoops Game | By Ira Berkow | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/business/the-media-business-advertising-addenda-top-executive-quits-young-rubicam.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Executive Quits Young Rubicam | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/nyregion/rebbe-leaves-all-to-group-and-doesn-t-pick-successor.html | Rebbe Leaves All to Group And Doesnt Pick Successor | By David Gonzalez | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/garden/metropolitan-diary-401110.html | Metropolitan Diary | By Ron Alexander | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/garden/restaurants-that-roll-out-the-welcome-mat-for-gay-diners.html | Restaurants That Roll Out the Welcome Mat for Gay Diners | By Judith Newman | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/world/centrist-presidential-hopeful-in-brazil-trips-on-racial-remark.html | Centrist Presidential Hopeful in Brazil Trips on Racial Remark | By James Brooke | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/sports/stanley-cup-finals-go-ahead-picture-this-it-s-a-title-for-keenan.html | STANLEY CUP FINALS Go Ahead Picture This Its a Title for Keenan | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |
| 1994-06-15 | https://www.nytimes.com/1994/06/15/us/as-police-pursue-clues-o-j-simpson-seeks-seclusion.html | As Police Pursue Clues O J Simpson Seeks Seclusion | By Seth Mydans | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/pro-football-it-s-15-years-down-and-so-long-a-stunned-simms-is-cut.html | PRO FOOTBALL Its 15 Years Down and So Long A Stunned Simms Is Cut | By Mike Freeman | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/arts/review-music-the-national-symphony-s-verdi-requiem.html | ReviewMusic The National Symphonys Verdi Requiem | By Bernard Holland | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/business/company-news-beleaguered-cott-s-shares-plunge.html | COMPANY NEWS Beleaguered Cotts Shares Plunge | By Clyde H Farnsworth | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/opinion/the-hate-behind-the-game.html | The Hate Behind the Game | By Bill Buford | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/study-sees-a-new-threat-in-tuberculosis-infections.html | Study Sees a New Threat In Tuberculosis Infections | By Melinda Henneberger | TX 3-909-762 | 1994-08-08 |

| 1994-06-16 | https://www.nytimes.com/1994/06/16/world/scientists-linked-to-the-vatican-call-for-population-curbs.html | Scientists Linked to the Vatican Call for Population Curbs | By Alan Cowell | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/soccer-seven-teams-awarded-for-new-soccer-league.html | SOCCER Seven Teams Awarded For New Soccer League | By Jere Longman | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/pension-deal-announced-in-trenton.html | Pension Deal Announced in Trenton | By Jerry Gray | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/world/us-offers-a-plan-for-un-sanctions-on-north-koreans.html | US Offers a Plan For UN Sanctions On North Koreans | By Paul Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/pro-football-2-young-quarterbacks-find-a-sudden-opening.html | PRO FOOTBALL 2 Young Quarterbacks Find a Sudden Opening | By Mike Freeman | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/business/the-media-business-advertising-addenda-bryan-foods-selects-larkin-meeder.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bryan Foods Selects Larkin Meeder | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/us/beating-of-recaptured-inmate-brings-indictment-of-guards.html | Beating of Recaptured Inmate Brings Indictment of Guards | By Ronald Smothers | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/council-to-draft-its-own-budget.html | Council to Draft Its Own Budget | By Steven Lee Myers | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/baseball-players-to-start-debate-on-owners-proposal.html | BASEBALL Players to Start Debate On Owners Proposal | By Murray Chass | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/business/the-media-business-maclean-to-pick-bid-for-cable-units.html | THE MEDIA BUSINESS Maclean to Pick Bid for Cable Units | By Edmund L Andrews | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/withering-heat-makes-winter-just-a-memory.html | Withering Heat Makes Winter Just a Memory | By Douglas Martin | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/style/chronicle-412694.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/business/company-news-us-clears-british-deal-with-mci.html | COMPANY NEWS US Clears British Deal With MCI | By Edmund L Andrews | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/opinion/essay-what-fathers-want.html | Essay What Fathers Want | By William Safire | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/theater/an-informal-troop-of-playwrights-and-its-den-mother.html | An Informal Troop Of Playwrights And Its Den Mother | By Mel Gussow | TX 3-909-762 | 1994-08-08 |

| 1994-06-16 | https://www.nytimes.com/1994/06/16/garden/design-notebook-radical-moderation-right-out-of-the-60-s.html | DESIGN NOTEBOOK Radical Moderation Right Out of the 60s | By Herbert Muschamp | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-16 | https://www.nytimes.com/1994/06/16/business/economic-scene-getting-welfare-recipients-into-jobs-probably-won-t-be-cheap.html | Economic Scene Getting welfare recipients into jobs probably wont be cheap | By Peter Passell | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/garden/design-credo-heed-the-nose.html | Design Credo Heed the Nose | By Mitchell Owens | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/us/cigarette-makers-debated-the-risks-they-denied.html | Cigarette Makers Debated the Risks They Denied | By Philip J Hilts | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/arts/in-performance-classical-music-413429.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/bridge-411558.html | Bridge | By Alan Truscott | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/world/berlin-journal-the-workers-state-as-it-was-painted-badly.html | Berlin Journal The Workers State as It Was Painted Badly | By Stephen Kinzer | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/business/media-business-advertising-lintas-new-york-loses-last-member-its-executive-big.html | THE MEDIA BUSINESS ADVERTISING Lintas New York loses the last member of its executive Big Three | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/us/study-finds-no-implant-disease-links.html | Study Finds No ImplantDisease Links | By Gina Kolata | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/golf-at-this-year-s-open-whoa-is-the-word.html | GOLF At This Years Open Whoa Is the Word | By Larry Dorman | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/world/haiti-colonel-denies-urging-junta-to-quit.html | Haiti Colonel Denies Urging Junta to Quit | By Garry PierrePierre | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/us/lawyer-for-o-j-simpson-quits-case.html | Lawyer for O J Simpson Quits Case | By Seth Mydans | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/charges-extended-to-top-managers-in-co-op-bribery.html | CHARGES EXTENDED TO TOP MANAGERS IN COOP BRIBERY | By Ralph Blumenthal | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/on-pro-basketball-for-game-4-give-oakley-a-passing-grade.html | ON PRO BASKETBALL For Game 4 Give Oakley a Passing Grade | By Harvey Araton | TX 3-909-762 | 1994-08-08 |

| 1994-06-16 | https://www.nytimes.com/1994/06/16/garden/currents-games-of-the-street-the-concrete-facts.html | CURRENTS Games of the Street The Concrete Facts | By Suzanne Slesin | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-16 | https://www.nytimes.com/1994/06/16/business/future-markets-oil-price-is-highest-in-a-year.html | FUTURE MARKETS Oil Price Is Highest In a Year | By Allen R Myerson | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/business/company-news-it-s-not-all-built-but-they-ll-come-anyway.html | COMPANY NEWS Its Not All Built but Theyll Come Anyway | By Richard Sandomir | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/business/kmart-s-chief-turns-to-plan-b.html | Kmarts Chief Turns to Plan B | By Adam Bryant | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/arts/in-performance-jazz-413437.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/business/corporate-spending-booms-but-jobs-stagnate.html | Corporate Spending Booms but Jobs Stagnate | By Louis Uchitelle | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/pay-training-and-standards-for-interpreters-in-courts-are-to-be-raised.html | Pay Training and Standards for Interpreters in Courts Are to Be Raised | By Jan Hoffman | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/world/us-to-supply-60-vehicles-for-un-troops-in-rwanda.html | US to Supply 60 Vehicles For UN Troops in Rwanda | By Michael R Gordon | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/opinion/journal-the-tony-scandals.html | Journal The Tony Scandals | By Frank Rich | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/business/moscow-lifts-its-curbs-on-some-foreign-banks.html | Moscow Lifts Its Curbs On Some Foreign Banks | By Steve Liesman | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/nba-finals-pressure-points-knicks-surge-past-rockets-in-4th.html | NBA FINALS Pressure Points Knicks Surge Past Rockets in 4th | By Clifton Brown | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/garden/espaliers-beautify-tight-quarters.html | Espaliers Beautify Tight Quarters | By Linda Yang | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/garden/currents-so-flows-the-chocolate.html | CURRENTS So Flows The Chocolate | By Suzanne Slesin | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/business/sony-picks-game-chip-by-lsi-logic.html | Sony Picks Game Chip By LSI Logic | By John Markoff | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/obituaries/jeffrey-lawrence-56-is-dead-headed-school-for-young-artists.html | Jeffrey Lawrence 56 Is Dead Headed School for Young Artists | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-16 | https://www.nytimes.com/1994/06/business/stock-prices-ebb-in-restrained-trading.html | Stock Prices Ebb in Restrained Trading | By Anthony Ramirez | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/stanley-cup-finals-big-step-for-rangers-bigger-for-sport.html | STANLEY CUP FINALS Big Step for Rangers Bigger for Sport | By Joe Lapointe | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/business/a-confident-defense-of-first-jersey.html | A Confident Defense of First Jersey | By Mary B W Tabor | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/obituaries/philip-vera-cruz-89-helped-to-found-farm-worker-union.html | Philip Vera Cruz 89 Helped to Found Farm Worker Union | By Richard D Lyons | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/garden/currents-a-floor-for-the-ages.html | CURRENTS A Floor For the Ages | By Suzanne Slesin | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/business/the-media-business-advertising-addenda-levi-s-spot-receives-top-radio-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Levis Spot Receives Top Radio Award | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/us/after-decades-researchers-find-hormone-that-helps-clot-blood.html | After Decades Researchers Find Hormone That Helps Clot Blood | By Gina Kolata | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/world/castro-dons-civvies-for-latin-conference.html | Castro Dons Civvies for Latin Conference | By James Brooke | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/business/company-news-first-data-offer-for-new-valley-unit-topped.html | COMPANY NEWS First Data Offer for New Valley Unit Topped | By Andrea Adelson | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/business/credit-markets-gains-fade-on-fears-of-inflation.html | CREDIT MARKETS Gains Fade On Fears Of Inflation | By Robert Hurtado | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/residents-seek-to-assess-impact-of-indictments.html | Residents Seek to Assess Impact of Indictments | By Shawn G Kennedy | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/us/fewer-abortions-performed-in-us.html | FEWER ABORTIONS PERFORMED IN US | By Tamar Lewin | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/business/the-media-business-advertising-addenda-accounts-413534.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/tv-sports-albert-bobs-but-he-doesnt-bend.html | TV SPORTS Albert Bobs but He Doesnt Bend | By Richard Sandomir | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/world/full-relations-for-israelis-and-vatican.html | Full Relations For Israelis And Vatican | By Clyde Haberman | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-16 | https://www.nytimes.com/1994/06/16/business/the-media-business-advertising-addenda-chrysler-revamps-neon-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chrysler Revamps Neon Assignments | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/us/military-court-sharply-rebukes-favoritism-in-navy-fraud-case.html | Military Court Sharply Rebukes Favoritism in Navy Fraud Case | By Eric Schmitt | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/garden/going-home-with-germaine-loc-swanson-a-voyage-so-bitter-so-sweet.html | GOING HOME WITH Germaine Loc Swanson A Voyage So Bitter So Sweet | By Marian Burros | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/business/market-place-countrywide-credit-takes-a-battering-from-rising-rates.html | Market Place Countrywide Credit takes a battering from rising rates | By Michael Quint | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/sports-of-the-times-the-cruelest-sack-of-all-for-simms.html | Sports of The Times The Cruelest Sack of All For Simms | By Dave Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/arts/review-dance-lover-as-ideal-lover-as-victim-lover-as-flirt.html | ReviewDance Lover as Ideal Lover as Victim Lover as Flirt | By Anna Kisselgoff | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/us/strain-shows-in-committees-on-health-bill.html | Strain Shows In Committees On Health Bill | By Robin Toner | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/business/the-media-business-viacom-acts-to-calm-fears-over-ouster-at-publisher.html | THE MEDIA BUSINESS Viacom Acts to Calm Fears Over Ouster at Publisher | By Sarah Lyall | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/world/washington-talk-a-shake-up-of-advisers-whos-next.html | Washington Talk A ShakeUp Of Advisers Whos Next | By Elaine Sciolino | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/stanley-cup-finals-toast-of-town-makes-rounds.html | STANLEY CUP FINALS Toast Of Town Makes Rounds | By Malcolm Moran | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/business/sec-asked-to-study-derivatives-in-funds.html | SEC Asked to Study Derivatives in Funds | By Saul Hansell | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/arts/books-of-the-times-a-portrait-by-the-numbers-of-america.html | Books of The TimesA Portrait by the Numbers of America | By Dick Kirschten | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/world/serbs-pressing-ouster-of-foes-from-bosnia.html | Serbs Pressing Ouster of Foes From Bosnia | By Chuck Sudetic | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/style/chronicle-412686.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/bribes-alleged-on-dumping-at-fresh-kills.html | Bribes Alleged On Dumping At Fresh Kills | By Mary B W Tabor | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/service-halted-long-island-rail-road-although-union-gives-no-word-strike.html | Service Is Halted on Long Island Rail Road Although Union Gives No Word on Strike | By Matthew L Wald | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/world/palestinians-learn-to-police-their-people-and-the-people-learn-to-accept-it.html | Palestinians Learn to Police Their People and the People Learn to Accept It | By Clyde Haberman | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/archives/a-catered-affair-read-the-fine-print.html | A Catered Affair Read the Fine Print | By Clare Collins | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/track-and-field-o-brien-falls-short-in-last-decathlon-event.html | TRACK AND FIELD OBrien Falls Short in Last Decathlon Event | By James O Dunaway | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/garden/currents-the-showroom-must-go-on.html | CURRENTS The Showroom Must Go On | By Suzanne Slesin | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/theater/in-performance-theater-413402.html | IN PERFORMANCE THEATER | By Djr Bruckner | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/business/inquiry-finds-no-evidence-of-leak-to-ex-fed-governor.html | Inquiry Finds No Evidence Of Leak to ExFed Governor | By Sylvia Nasar | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/the-options-getting-there-will-be-even-less-than-half-the-fun.html | The Options Getting There Will Be Even Less Than Half the Fun | By David Firestone | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/arts/in-performance-classical-music-413410.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/business/ge-gave-kidder-a-200-million-infusion.html | GE Gave Kidder a 200 Million Infusion | By Kurt Eichenwald | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/business/the-media-business-advertising-addenda-people-411060.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/garden/keeping-children-rolling-in-safety.html | Keeping Children Rolling in Safety | By Deborah Hofmann | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/us-says-empire-blue-cross-billed-improperly.html | US Says Empire Blue Cross Billed Improperly | By Robert Pear | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/world/setback-in-european-vote-hurts-french-socialist-chief.html | Setback in European Vote Hurts French Socialist Chief | By Alan Riding | TX 3-909-762 | 1994-08-08 |

| 1994-06-16 | https://www.nytimes.com/1994/06/16/arts/in-performance-dance-408441.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-16 | https://www.nytimes.com/1994/06/16/style/chronicle-407801.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/sports-of-the-times-nba-finals-the-task-at-hand-for-the-knicks.html | Sports of The Times NBA FINALS The Task at Hand for the Knicks | By George Vecsey | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/us/virginia-gets-wide-choice-for-senator.html | Virginia Gets Wide Choice For Senator | By Michael Janofsky | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/baseball-late-surge-by-orioles-bewilders-wickman.html | BASEBALL Late Surge By Orioles Bewilders Wickman | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/garden/parent-child-life-on-the-birthday-merry-go-round.html | PARENT CHILD Life on the Birthday MerryGoRound | By Carin Rubenstein | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/arts/its-crowded-on-the-road-as-more-bands-go-on-tour.html | Its Crowded on the Road as More Bands Go on Tour | By Neil Strauss | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/knicks-guards-win-this-round-of-battle.html | Knicks Guards Win This Round of Battle | By William C Rhoden | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/players-kiss-cup-fans-kiss-curse-goodbye-triumph-winter-game-gets-warm-welcome.html | As Players Kiss Cup Fans Kiss a Curse Goodbye Triumph in the Winter Game Gets a Warm Welcome From Exultant Ranger Fanatics | By Francis X Clines | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/arts/in-performance-theater-408026.html | IN PERFORMANCE THEATER | By Ben Brantley | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/us/panel-is-told-of-failure-to-correct-problems-in-cancer-study.html | Panel Is Told of Failure to Correct Problems in Cancer Study | By Lawrence K Altman | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/nyregion/royal-pair-from-japan-on-a-visit-in-new-york.html | Royal Pair From Japan On a Visit In New York | By Richard Bernstein | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/us/moynihan-health-bill-a-political-enigma.html | Moynihan Health Bill a Political Enigma | By Todd S Purdum | TX 3-909-762 | 1994-08-08 |
| 1994-06-16 | https://www.nytimes.com/1994/06/16/sports/baseball-the-team-that-came-in-from-the-heat.html | BASEBALL The Team That Came In From the Heat | By Gerald Eskenazi | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/obituaries/w-e-swinton-93-dinosaur-authority-wrote-textbooks.html | W E Swinton 93 Dinosaur Authority Wrote Textbooks | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |

| 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/abroad-at-home-who-s-in-charge-here.html | Abroad at Home Whos in Charge Here | By Anthony Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/nba-finals-knicks-updated-condition-well-guarded.html | NBA FINALS Knicks Updated Condition Well Guarded | By Clifton Brown | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/the-games-begin-new-yorkers-go-toe-to-toe.html | THE GAMES BEGIN New Yorkers Go Toe to Toe | By William Grimes | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/obituaries/christopher-chen-engineer-73-led-shipping-company.html | Christopher Chen Engineer 73 Led Shipping Company | By Richard D Lyons | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/the-games-begin-a-gay-festival-banishes-silence.html | THE GAMES BEGIN A Gay Festival Banishes Silence | By Stephen Holden | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/obituaries/james-demske-72-a-jesuit-priest-who-led-canisius-college.html | James Demske 72 A Jesuit Priest Who Led Canisius College | By Eric Pace | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/the-games-begin-fine-points-of-the-worldwide-brand-of-football.html | THE GAMES BEGIN Fine Points of the Worldwide Brand of Football | By George Vecsey | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/us/generals-oppose-combat-by-women.html | GENERALS OPPOSE COMBAT BY WOMEN | By Eric Schmitt | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/us/yellowstone-will-shelter-wolves-again.html | Yellowstone Will Shelter Wolves Again | By Dirk Johnson | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/us/cigarette-safety-research-was-started-but-then-stopped.html | Cigarette Safety Research Was Started but Then Stopped | By Philip J Hilts | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/theater/review-theater-gay-guru-offers-advice-for-the-love-locked.html | ReviewTheater Gay Guru Offers Advice For the LoveLocked | By Ben Brantley | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/restaurants-421430.html | Restaurants | By Ruth Reichl | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/us/police-move-with-care-in-the-simpson-case.html | Police Move With Care In the Simpson Case | By Seth Mydans | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-17 | https://www.nytimes.com/1994/06/17/us/quest-for-safer-cigarette-never-reached-goal.html | Quest for Safer Cigarette Never Reached Goal | By Philip J Hilts | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/world/arafat-appears-reluctant-to-shift-base-to-jericho.html | Arafat Appears Reluctant to Shift Base to Jericho | By Youssef M Ibrahim | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/world/haitian-refugee-interviews-begin-aboard-us-navy-ship.html | Haitian Refugee Interviews Begin Aboard US Navy Ship | By John Kifner | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/us/lavish-shea-gould-has-an-unlikely-heir.html | Lavish Shea  Gould Has an Unlikely Heir | By Claudia H Deutsch | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/man-held-in-2-fires-that-hurt-34.html | Man Held In 2 Fires That Hurt 34 | By Joseph B Treaster | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/movies/review-film-disciplining-a-bad-dad.html | ReviewFilm Disciplining a Bad Dad | By Caryn James | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/us/struggling-coop-project-a-brooklyn-development-seeks-revival-under-new.html | Struggling CoOp ProjectA Brooklyn Development Seeks Revival Under New Owner | By Diana Shaman | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/us/gop-in-the-house-is-trying-to-block-health-care-bill.html | GOP IN THE HOUSE IS TRYING TO BLOCK HEALTH CARE BILL | By Adam Clymer | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/world/carter-optimistic-after-north-korea-talks.html | Carter Optimistic After North Korea Talks | By David E Sanger | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/business/the-media-business-advertising-addenda-2-new-assignments-for-devito-verdi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 New Assignments For DeVitoVerdi | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/police-shoot-man-who-shot-wife.html | Police Shoot Man Who Shot Wife | By Richard PerezPena | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/home-video-422258.html | Home Video | By Peter M Nichols | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/woman-s-next-round-is-in-federal-court.html | Womans Next Round Is in Federal Court | By Mary B W Tabor | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/nba-finals-horry-is-down-but-not-out-for-game-5.html | NBA FINALS Horry Is Down but Not Out for Game 5 | By Al Harvin | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/lirr-workers-go-on-strike-commuters-brace-for-gridlock.html | LIRR Workers Go on Strike Commuters Brace for Gridlock | By Matthew L Wald | TX 3-909-762 | 1994-08-08 |

| 1994-06-17 | https://www.nytimes.com/1994/06/17/style/chronicle-423440.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-17 | https://www.nytimes.com/1994/06/17/world/moscow-is-miffed-by-us-draft-on-sanctions.html | Moscow Is Miffed by US Draft on Sanctions | By Alessandra Stanley | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/us/judge-rebukes-citadel-s-move-for-mistrial-in-sex-bias-case.html | Judge Rebukes Citadels Move For Mistrial in SexBias Case | By Catherine S Manegold | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/a-city-of-sharp-elbows-minds-its-manners.html | A City of Sharp Elbows Minds Its Manners | By James Barron | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/world/clinton-may-add-gi-s-in-korea-while-remaining-open-to-talks.html | Clinton May Add GIs in Korea While Remaining Open to Talks | By Michael R Gordon | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/movies/review-film-recounting-the-story-of-an-accidental-career.html | ReviewFilm Recounting the Story Of an Accidental Career | By Janet Maslin | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/business/latins-envision-a-single-trade-zone.html | Latins Envision a Single Trade Zone | By James Brooke | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/article-421685-no-title.html | Article 421685  No Title | By Eric Asimov | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/track-and-field-in-100-devers-and-mitchell-are-first-to-the-finish-line.html | TRACK AND FIELD In 100 Devers and Mitchell Are First to the Finish Line | By James O Dunaway | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/tennis-navratilova-s-bid-ends-after-11-eastbourne-titles.html | TENNIS Navratilovas Bid Ends After 11 Eastbourne Titles | By Robin Finn | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/world/france-seeks-partners-for-rwandan-venture.html | France Seeks Partners for Rwandan Venture | By Alan Riding | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/soccer-keenan-and-detroit-under-watch.html | SOCCER Keenan And Detroit Under Watch | By Joe Lapointe | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/hostage-is-now-suspect-in-armed-escape-lawyer-says.html | Hostage Is Now Suspect in Armed Escape Lawyer Says | By Matthew Purdy | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/business/the-media-business-advertising-addenda-a-partner-quits-orsatti-parrish.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Partner Quits Orsatti  Parrish | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |

| 1994-06-17 | https://www.nytimes.com/1994/06/17/movies/tv-weekend-of-a-comic-who-told-killer-jokes-and-died-young.html | TV Weekend Of a Comic Who Told Killer Jokes and Died Young | By John J OConnor | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/woodstock-regeneration-in-bethel-gets-some-critical-help.html | Woodstock Regeneration in Bethel Gets Some Critical Help | By Jacques Steinberg | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/business/company-news-hasbro-expects-big-revenue-drop.html | COMPANY NEWS Hasbro Expects Big Revenue Drop | By Kenneth N Gilpin | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/us/ruling-backs-homosexuals-on-asylum.html | Ruling Backs Homosexuals On Asylum | By David Johnston | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/horse-racing-notebook-a-revival-at-belmont-for-stars-who-stayed.html | HORSE RACING NOTEBOOK A Revival at Belmont For Stars Who Stayed | By Joseph Durso | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/style/chronicle-420913.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/kidnapper-says-he-built-cell-for-girl.html | Kidnapper Says He Built Cell for Girl | By Jonathan Rabinovitz | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/keep-the-heat-on-north-korea.html | Keep the Heat on North Korea | By Richard N Haass | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/the-games-begin-soccer-for-children-an-education-in-team-play.html | THE GAMES BEGIN Soccer for Children An Education in Team Play | By Paul Goldberger | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/review-art-simple-hardware-complex-effects.html | ReviewArt Simple Hardware Complex Effects | By Roberta Smith | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/business/a-retailer-s-home-grown-success.html | A Retailers HomeGrown Success | By Barnaby J Feder | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/bronx-man-is-convicted-in-six-deaths.html | Bronx Man Is Convicted In Six Deaths | By Matthew Purdy | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/the-games-begin-many-choices-for-eating-close-to-the-soccer-matches.html | THE GAMES BEGINMany Choices for Eating Close to the Soccer Matches | By Anne Semmes | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/baseball-it-s-easy-just-flip-the-ball-to-key.html | BASEBALL Its Easy Just Flip The Ball To Key | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/business/dow-retraces-lost-ground-gaining-20.93.html | Dow Retraces Lost Ground Gaining 2093 | By Anthony Ramirez | TX 3-909-762 | 1994-08-08 |

| 1994-06-17 | https://www.nytimes.com/1994/06/17/us/who-took-towels-clinton-aides-have-alibis.html | Who Took Towels Clinton Aides Have Alibis | By Maureen Dowd | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-17 | https://www.nytimes.com/1994/06/17/us/presbyterians-try-to-resolve-long-dispute.html | Presbyterians Try to Resolve Long Dispute | By Peter Steinfels | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/business/credit-markets-bonds-gain-as-prices-of-commodities-drop.html | CREDIT MARKETS Bonds Gain as Prices Of Commodities Drop | By Robert Hurtado | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/the-epas-toxic-bedfellows.html | The EPAs Toxic Bedfellows | By William L Marcus | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/baseball-players-union-delays-vote-on-a-strike-date.html | BASEBALL Players Union Delays Vote on a Strike Date | By Murray Chass | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/world/music-fails-to-soothe-egypt-israel-strain.html | Music Fails to Soothe EgyptIsrael Strain | By Clyde Haberman | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/the-games-begin-a-time-for-exploring-new-food-in-new-places.html | THE GAMES BEGIN A Time for Exploring New Food in New Places | By Ruth Reichl | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/d-amato-defending-remarkable-one-day-profit.html | DAmato Defending Remarkable OneDay Profit | By Stephen Labaton | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/business/the-media-business-ovitz-firm-gets-at-t-executive.html | THE MEDIA BUSINESS Ovitz Firm Gets ATT Executive | By Bernard Weinraub | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/us/a-health-care-finance-plan-ingenious-or-impenetrable.html | A Health Care Finance Plan Ingenious or Impenetrable | By Robert Pear | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/world/mabou-journal-nova-scotia-hears-the-lilting-gibberish-again.html | Mabou Journal Nova Scotia Hears the Lilting Gibberish Again | By Clyde H Farnsworth | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/opinion/on-my-mind-saving-the-president.html | On My Mind Saving The President | By A M Rosenthal | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/art-in-review-423955.html | Art in Review | By Holland Cotter | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/us/us-juries-grow-tougher-on-those-seeking-damages.html | US Juries Grow Tougher On Those Seeking Damages | By Richard PerezPena | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/art-in-review-421944.html | Art in Review | By Roberta Smith | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/baseball-late-rally-keeps-indians-streak-alive.html | BASEBALLLate Rally Keeps Indians Streak Alive | By the Associate Press | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/style/chronicle-423432.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/new-york-debates-its-rules-for-committing-mentally-ill.html | New York Debates Its Rules For Committing Mentally Ill | By Lisa W Foderaro | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/sports-of-the-times-arnie-s-last-open-battle.html | Sports of The Times Arnies Last Open Battle | By Dave Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/obituaries/franklin-d-murphy-78-dies-leader-in-arts-and-publishing.html | Franklin D Murphy 78 Dies Leader in Arts and Publishing | By William H Honan | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/golf-strange-s-form-as-clear-as-frown-on-his-face.html | GOLF Stranges Form as Clear As Frown on His Face | By Larry Dorman | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/business/market-place-a-biotechnology-discovery-leaves-investors-underwhelmed.html | Market Place A biotechnology discovery leaves investors underwhelmed | By Lawrence M Fisher | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/art-in-review-423963.html | Art in Review | By Michael Kimmelman | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/business/media-business-advertising-for-latest-pain-relief-try-100-million-campaign.html | THE MEDIA BUSINESS ADVERTISING For the Latest in Pain Relief Try a 100 Million Campaign | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/movies/review-film-wolf-bites-man-man-sheds-his-civilized-coat.html | ReviewFilm Wolf Bites Man Man Sheds His Civilized Coat | By Janet Maslin | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/nba-finals-on-pro-basketball-smith-s-homecoming-falls-short.html | NBA FINALS ON PRO BASKETBALL Smiths Homecoming Falls Short | By Ira Berkow | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/us/at-the-bar-joe-camel-takes-his-lumps-at-the-hands-of-a-california-lawyer.html | At the Bar Joe Camel takes his lumps at the hands of a California lawyer | By David Margolick | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/us/washington-talk-play-it-again-congress-this-time-whitewater.html | Washington Talk Play It Again Congress This Time Whitewater | By David E Rosenbaum | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/let-games-lobbying-begin-thousands-gather-for-gay-sports-festival-25th.html | Let the Games and the Lobbying Begin Thousands Gather for Gay Sports Festival and 25th Anniversary of Stonewall Uprising | By Francis X Clines | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/business/consumers-put-a-brake-on-economic-expansion.html | Consumers Put a Brake on Economic Expansion | By Keith Bradsher | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/business/the-media-business-times-co-to-sell-mccall-s-and-family-circle.html | THE MEDIA BUSINESS Times Co to Sell McCalls and Family Circle | By Geraldine Fabrikant | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/giuliani-and-council-deadlocked-on-budget.html | Giuliani and Council Deadlocked on Budget | By Steven Lee Myers | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/business/company-news-ibm-forms-networking-division.html | COMPANY NEWS IBM Forms Networking Division | By Peter H Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/world-cup-94-johnny-comes-marching-home.html | WORLD CUP 94 Johnny Comes Marching Home | By Jere Longman | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/school-offices-raided-in-us-aid-inquiry.html | School Offices Raided in US Aid Inquiry | By Charisse Jones | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/business/company-news-management-of-baxter-purchases-its-stock.html | COMPANY NEWSManagement of Baxter Purchases Its Stock | By Richard Ringer | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/nyregion/italian-team-brings-town-a-taste-of-soccer-frenzy.html | Italian Team Brings Town A Taste of Soccer Frenzy | By Iver Peterson | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/world-cup-94-games-begin-even-if-fever-isnt-spreading.html | WORLD CUP 94 Games Begin Even if Fever Isnt Spreading | By Jere Longman | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/business/the-media-business-advertising-addenda-accounts-423076.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/books/books-of-the-times-an-excess-of-ego-with-echoes-of-ford.html | Books of The Times An Excess of Ego With Echoes of Ford | By Michiko Kakutani | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/baseball-element-of-the-unknown-too-much-for-mets.html | BASEBALL Element of the Unknown Too Much for Mets | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-17 | https://www.nytimes.com/1994/06/17/business/company-news-lotus-agrees-to-acquire-softswitch.html | COMPANY NEWS Lotus Agrees to Acquire Softswitch | By Glenn Rifkin | TX 3-909-762 | 1994-08-08 |
| 1994-06-17 | https://www.nytimes.com/1994/06/17/sports/golf-the-years-and-putts-fall-away-at-open.html | GOLF The Years And Putts Fall Away At Open | By Larry Dorman | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/world/south-africa-tries-to-take-the-force-out-of-police.html | South Africa Tries to Take the Force Out of Police | By Steven A Holmes | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/world/first-rulings-for-haitians-yes-to-6-of-35.html | First Rulings For Haitians Yes to 6 of 35 | By John Kifner | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/golf-an-emotional-palmer-disbands-his-army.html | GOLF An Emotional Palmer Disbands His Army | By Dave Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/us/the-simpson-case-the-fugitive-simpson-is-charged-chased-arrested.html | THE SIMPSON CASE THE FUGITIVE Simpson Is Charged Chased Arrested | By Seth Mydans | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/arts/in-performance-pop-433098.html | In Performance POP | By Jon Pareles | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/opinion/public-private-fall-from-the-nest.html | Public  Private Fall From The Nest | By Anna Quindlen | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/bowe-and-lewis-fight-is-on.html | Bowe and Lewis Fight Is On | By Gerald Eskenazi | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/us/the-simpson-case-the-pursuit-a-spectacle-gripping-and-bizarre.html | THE SIMPSON CASE THE PURSUIT A Spectacle Gripping And Bizarre | By Raymond Hernandez | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/arts/review-dance-a-folk-modern-mix-by-athenian-visitors.html | ReviewDance A FolkModern Mix By Athenian Visitors | By Jennifer Dunning | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/business/taxes-filing-an-estate-return-usually-means-an-audit.html | TAXES Filing an Estate Return Usually Means an Audit | By Jan M Rosen | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/business/strategies-2d-opinion-for-your-portfolio.html | STRATEGIES 2d Opinion for Your Portfolio | By Andree Brooks | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/opinion/inventing-an-enemy.html | Inventing an Enemy | By Spurgeon M Keeny Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/style/chronicle-436224.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/world-cup-94-up-2-0-with-only-10-men-spain-must-settle-for-a-tie.html | WORLD CUP 94 Up 20 With Only 10 Men Spain Must Settle for a Tie | By Sam Howe Verhovek | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/baseball-under-proposal-players-could-get-lesser-share.html | BASEBALL Under Proposal Players Could Get Lesser Share | By Murray Chass | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/world/mexico-s-negotiator-with-rebels-quits-clouding-national-election.html | Mexicos Negotiator With Rebels Quits Clouding National Election | By Tim Golden | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/golf-montgomerie-jumps-to-lead-nicklaus-close.html | GOLF Montgomerie Jumps to Lead Nicklaus Close | By Larry Dorman | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/world/ex-communists-in-eastern-germany-gain-in-voting.html | ExCommunists in Eastern Germany Gain in Voting | By Stephen Kinzer | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/arts/in-performance-classical-music-433039.html | In Performance CLASSICAL MUSIC | By Bernard Holland | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/business/company-news-radio-shack-hits-road.html | COMPANY NEWSRadio Shack Hits Road | By Fort Worth June 17 | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/bridge-431826.html | Bridge | By Alan Truscott | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/us/simpson-case-marriage-handling-1989-wife-beating-case-was-terrible-joke.html | THE SIMPSON CASE THE MARRIAGE Handling of 1989 WifeBeating Case Was a Terrible Joke Prosecutor Says | By Sara Rimer | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/business/company-news-petrie-agrees-to-work-out-its-sale-to-investors.html | COMPANY NEWS Petrie Agrees to Work Out Its Sale to Investors | By Agis Salpukas | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/us/grim-findings-on-tobacco-and-a-decade-of-frustration.html | Grim Findings on Tobacco And a Decade of Frustration | By Philip J Hilts | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/one-dead-in-shootout-after-robbery-at-mall.html | One Dead in Shootout After Robbery at Mall | By Ronald Sullivan | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/horse-racing-yes-yes-yes-deal-knew-it.html | HORSE RACING Yes Yes Yes Deal Knew It | By James O Dunaway | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/opinion/fields-of-broken-dreams.html | Fields Of Broken Dreams | By Linda Davidoff | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/nba-finals-rockets-can-t-find-basket-in-the-4th.html | NBA FINALS Rockets Cant Find Basket In the 4th | By Malcolm Moran | TX 3-909-762 | 1994-08-08 |

| 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/ems-aide-killed-by-car-at-accident.html | EMS Aide Killed by Car At Accident | By Ronald Sullivan | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/business/q-a-431974.html | Q  A | By Leonard Sloane | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/style/chronicle-431982.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/lirr-strike-the-workers-work-rule-changes-are-at-the-heart-of-a-dispute.html | LIRR Strike The Workers WorkRule Changes Are at the Heart of a Dispute | By Jonathan Rabinovitz | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/strike-s-first-day-proves-easy-ride-for-li-commuters.html | STRIKES FIRST DAY PROVES EASY RIDE FOR LI COMMUTERS | By Peter Marks | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/world/france-asks-its-youth-what-do-you-want.html | France Asks Its Youth What Do You Want | By Alan Riding | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/business/at-t-wins-vs-the-fcc-in-high-court.html | ATT Wins Vs the FCC In High Court | By Linda Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/world/carter-visit-to-north-korea-whose-trip-was-it-really.html | Carter Visit to North Korea Whose Trip Was It Really | By David E Sanger | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/opinion/the-press-as-power-broker.html | The Press as Power Broker | By Mitch McConnell | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/business/company-news-cocacola-to-invest-in-south-africa.html | COMPANY NEWSCocaCola To Invest in South Africa | By Jerry Schwartz | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/business/funds-watch-combining-varied-stock-picking-styles.html | FUNDS WATCH Combining Varied StockPicking Styles | By Carole Gould | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/world-cup-94-us-team-knows-stakes-and-heat-will-be-high-today.html | WORLD CUP 94 US Team Knows Stakes and Heat Will Be High Today | By Jere Longman | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/archives/goodbye-cyclicals-hello-growth-stocks-or-so-the-analysts-say.html | Goodbye Cyclicals Hello Growth Stocks Or So the Analysts Say | By Susan Scherreik | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/sports-of-the-times-simpson-s-sad-drama-a-puzzle.html | Sports of The Times Simpsons Sad Drama A Puzzle | By William C Rhoden | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-18 | https://www.nytimes.com/1994/06/18/arts/review-city-ballet-connecting-the-dots-of-artistic-debts.html | ReviewCity Ballet Connecting the Dots of Artistic Debts | By Anna Kisselgoff | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/on-pro-basketball-ewing-s-magic-trick-presto-he-s-russell.html | ON PRO BASKETBALL Ewings Magic Trick Presto Hes Russell | By Harvey Araton | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/opinion/observer-good-man-on-a-bad-scene.html | Observer Good Man On a Bad Scene | By Russell Baker | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/business/honoring-thy-father-the-boss.html | Honoring Thy Father the Boss | By Perry Garfinkel | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/nba-finals-one-more-victory-will-mean-one-more-parade.html | NBA Finals One More Victory Will Mean One More Parade | By Clifton Brown | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/us/high-court-overturns-a-death-sentence-signaling-a-turn-away-from-conservatives.html | High Court Overturns a Death Sentence Signaling a Turn Away From Conservatives | By Linda Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/obituaries/douglas-bryant-80-leader-in-the-growth-of-harvard-libraries.html | Douglas Bryant 80 Leader in the Growth Of Harvard Libraries | By Richard D Lyons | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/arts/review-opera-a-love-quadrangle-in-a-handel-rarity.html | ReviewOpera A Love Quadrangle In a Handel Rarity | By Bernard Holland | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/obituaries/jerome-w-conn-86-discoverer-of-therapy-for-gland-disorder.html | Jerome W Conn 86 Discoverer Of Therapy for Gland Disorder | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/world/a-shift-on-north-korea.html | A Shift on North Korea | By Michael R Gordon | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/style/chronicle-436216.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/it-s-not-just-ireland-italy-it-s-norwood-belmont-world-cup-match-puts-ethnic.html | Its Not Just IrelandItaly Its NorwoodBelmont A World Cup Match Puts the Ethnic Pride of 2 Bronx Neighborhoods Up for Grabs | By Joe Sexton | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/hospital-aide-held-in-ruse-that-helped-killers-escape.html | Hospital Aide Held in Ruse That Helped Killers Escape | By Matthew Purdy | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/business/gm-dealt-setback-on-hughes.html | GM Dealt Setback On Hughes | By By Keith Bradsher | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/at-the-gay-games-giuliani-takes-step-to-forge-new-ties.html | At the Gay Games Giuliani Takes Step To Forge New Ties | By Alison Mitchell | TX 3-909-762 | 1994-08-08 |

| 1994-06-18 | https://www.nytimes.com/1994/06/18/arts/in-performance-dance-433152.html | In Performance DANCE | By Jack Anderson | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-18 | https://www.nytimes.com/1994/06/18/business/oil-surges-past-20-a-barrel-depressing-stocks.html | Oil Surges Past 20 a Barrel Depressing Stocks | By Anthony Ramirez | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/baseball-it-s-over-before-yankees-can-start.html | BASEBALL Its Over Before Yankees Can Start | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/new-yorkers-bury-the-rangers-curse-in-a-sea-of-confetti.html | New Yorkers Bury the Rangers Curse in a Sea of Confetti | By James Barron | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/2-suspects-attend-hearing-into-slaying-of-executive.html | 2 Suspects Attend Hearing Into Slaying of Executive | By Joseph Berger | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/world-cup-94-defending-its-title-germany-slips-by-bolivia.html | World Cup 94 Defending Its Title Germany Slips by Bolivia | By Jere Longman | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/reluctantly-mayor-lets-tennis-deal-go-through.html | Reluctantly Mayor Lets Tennis Deal Go Through | By Steven Lee Myers | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/us/medicare-inquiry-subpoenas-100-hospitals.html | Medicare Inquiry Subpoenas 100 Hospitals | By Robert Pear | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/lirr-strike-the-scene-some-inconvenience-but-no-chaos.html | LIRR Strike The Scene Some Inconvenience but No Chaos | By David Firestone | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/us/the-simpson-case-the-athlete-fleeing-poverty-he-ran-to-limelight.html | THE SIMPSON CASE THE ATHLETE Fleeing Poverty He Ran to Limelight | By Robert Mcg Thomas Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/about-new-york-wearing-your-heart-on-a-shirt.html | ABOUT NEW YORK Wearing Your Heart On a Shirt | By Michael T Kaufman | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/hoboken-council-votes-to-close-bars-at-1-am.html | Hoboken Council Votes to Close Bars at 1 AM | By Clifford J Levy | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/arts/review-pop-david-byrne-is-still-not-decided.html | ReviewPop David Byrne Is Still Not Decided | By Jon Pareles | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/nyregion/bronx-teen-ager-drowns-leaving-many-questions.html | Bronx TeenAger Drowns Leaving Many Questions | By Lawrence Van Gelder | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-18 | https://www.nytimes.com/1994/06/18/us/panel-rejects-wider-testing-to-develop-aids-vaccine.html | Panel Rejects Wider Testing To Develop AIDS Vaccine | By Lawrence K Altman | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/arts/in-performance-jazz-433080.html | In Performance JAZZ | By Peter Watrous | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/arts/a-parisian-landmark-heard-in-a-new-light.html | A Parisian Landmark Heard in a New Light | By John Rockwell | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/business/company-news-us-group-plans-to-sue-lloyd-s-of-london.html | COMPANY NEWS US Group Plans to Sue Lloyds of London | By Richard W Stevenson | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/world-cup-94-classic-matchup-hottest-ticket.html | WORLD CUP 94 Classic Matchup Hottest Ticket | By Alex Yannis | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/arts/in-performance-pop-433063.html | In Performance POP | By Neil Strauss | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/world/fire-burns-papua-forest-records.html | Fire Burns Papua Forest Records | By Philip Shenon | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/obituaries/elizabeth-paepcke-91-a-force-in-turning-aspen-into-a-resort.html | Elizabeth Paepcke 91 a Force In Turning Aspen Into a Resort | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/world/kamianka-buzka-journal-catholics-can-worship-but-not-always-in-church.html | KamiankaBuzka Journal Catholics Can Worship but Not Always in Church | By Jane Perlez | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/sports-of-the-times-swiss-gift-high-score-and-no-tie-jokes.html | Sports of The Times Swiss Gift High Score And No Tie Jokes | By George Vecsey | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/sports/baseball-vina-in-outfield-mets-still-in-doldrums.html | BASEBALL Vina in Outfield Mets Still in Doldrums | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/obituaries/william-field-90-leader-for-decades-in-study-of-glaciers.html | William Field 90 Leader for Decades In Study of Glaciers | By Walter Sullivan | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/us/house-panel-in-compromise-on-health-care-issue.html | House Panel in Compromise on Health Care Issue | By Neil A Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/business/company-news-nestle-rumors-lift-quaker.html | COMPANY NEWSNestle Rumors Lift Quaker | By Richard Ringer | TX 3-909-762 | 1994-08-08 |
| 1994-06-18 | https://www.nytimes.com/1994/06/18/business/investing-discount-brokers-the-cheap-get-cheaper.html | INVESTING Discount Brokers The Cheap Get Cheaper | By Francis Flaherty | TX 3-909-762 | 1994-08-08 |

| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/building-a-better-brain.html | Building a Better Brain | By Steven Pinker | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-19 | https://www.nytimes.com/1994/06/19/archives/pop-briefs.html | POP BRIEFS | By Dimitri Ehrlich | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/.html | | By William Gravert | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/property-managers-plan-for-outside-monitoring.html | Property Managers Plan For Outside Monitoring | By Shawn G Kennedy | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/world-cup-94-ireland-defuses-baggio-s-attack.html | WORLD CUP 94 Ireland Defuses Baggios Attack | By Christopher Clarey | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/nbc-angered-some-fans-with-its-simpson-coverage.html | NBC Angered Some Fans With Its Simpson Coverage | By Richard Sandomir | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/business/tech-notes-product-prognostication-and-then-the-unveiling.html | Tech Notes Product Prognostication and Then the Unveiling | By Steve Lohr | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | on/alarm-program-for-women-in-danger.html | Alarm Program for Women in Danger | By Jacqueline Shaheen | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/on-sunday-beauty-glistens-in-asphalt-heat-of-a-half-court.html | On Sunday Beauty Glistens In Asphalt Heat Of A Half Court | By Francis X Clines | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/endpaper-the-hidden-life-of-rocks.html | ENDPAPERThe Hidden Life of Rocks | By David Ives | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/realestate/in-the-regionlong-island-a-baldwin-development-promotes-racial.html | In the RegionLong IslandA Baldwin Development Promotes Racial Diversity | By Diana Shaman | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/style/blissed-out-how-a-master-does-it.html | Blissed Out How a Master Does It | By Eric Asimov | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/behind-the-easy-smile-o-j-was-hard-to-read.html | Behind the Easy Smile O J Was Hard to Read | By Robert Lipsyte | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/art-rugged-paintings-showing-the-evanescence-of-photography.html | ARTRugged Paintings Showing the Evanescence of Photography | By William Zimmer | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/style/looking-forward-to-mondays.html | Looking Forward To Mondays | By Gordon F Sander | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/dining-out-interesting-samples-of-turkish-delights.html | DINING OUTInteresting Samples of Turkish Delights | By Valerie Sinclair | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/out-of-order-the-right-vehicle-for-the-suburban-jungle.html | OUT OF ORDERThe Right Vehicle for the Suburban Jungle | By David Bouchier | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/taking-the-waters-in-tuscany.html | Taking the Waters in Tuscany | By William Weaver | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/man-in-the-news-rail-union-s-hard-bargainer-edward-yule-jr.html | Man in the News Rail Unions Hard Bargainer Edward Yule Jr | By Peter Marks | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/practical-traveler-where-to-find-hotel-discounts.html | PRACTICAL TRAVELER Where to Find Hotel Discounts | By Betsy Wade | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/theater-a-theater-hard-to-define-but-always-with-a-bit-of-adventure.html | THEATER A Theater Hard to Define but Always With a Bit of Adventure | By Alvin Klein | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/us/poll-finds-a-lack-of-faith-in-police.html | POLL FINDS A LACK OF FAITH IN POLICE | By Clifford Krauss | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/world-cup-94-glory-for-the-green-ireland-stuns-italy.html | WORLD CUP 94 Glory for The Green Ireland Stuns Italy | BY Alex Yannis | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/new-york-gaslight-necropolis.html | New York Gaslight Necropolis | By Simon Schama | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/june-12-18-phenomenon-riddle-abortions-decline-us-but-no-one-sure-why.html | JUNE 1218 A Phenomenon and a Riddle Abortions Decline in US But No One Is Sure Why | By Tamar Lewin | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/home-entertainment-for-big-outdoor-sounds-its-not-just-the-boom-box.html | HOME ENTERTAINMENT For Big Outdoor Sounds Its Not Just the Boom Box | By Hans Fantel | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/us/treasury-says-a-worker-took-1.7-million-in-new-100-bills.html | Treasury Says a Worker Took 17 Million in New 100 Bills | By Robert D Hershey Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/world/arafat-s-return-is-a-call-to-arms-for-many-israelis.html | Arafats Return Is a Call to Arms for Many Israelis | By Clyde Haberman | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/dining-out-a-chef-owner-s-straightforward-menu.html | DINING OUT A ChefOwners Straightforward Menu | By Patricia Brooks | TX 3-909-762 | 1994-08-08 |

| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/the-changing-face-of-father-s-day.html | The Changing Face of Fathers Day | By Elsa Brenner | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/june-12-18-time-for-the-navy-to-pump-its-bilge.html | JUNE 1218 Time for the Navy To Pump Its Bilge | By Eric Schmitt | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/gardening-it-s-a-fine-time-for-taking-inventory.html | GARDENING Its a Fine Time for Taking Inventory | By Joan Lee Faust | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/realestate/streetscapes-american-museum-natural-history-vaux-masterpiece-eroded-now-ignored.html | StreetscapesThe American Museum of Natural History A Vaux Masterpiece Eroded and Now Ignored | By Christopher Gray | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/the-emperors-of-ice-cream.html | The Emperors of Ice Cream | By Diana B Henriques | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/style/thing-a-seat-of-influence.html | THINGA Seat Of Influence | By Rene Chun | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/an-ailing-author-shelves-her-epilogue.html | An Ailing Author Shelves Her Epilogue | By Rahel Musleah | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/cuttings-a-fragrant-family-s-dr-jekyll-and-mr-hyde.html | CUTTINGS A Fragrant Familys Dr Jekyll and Mr Hyde | By Anne Raver | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/fyi-426806.html | FYI | By Jesse McKinley | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/albanys-cornucopia-an-election-year-boon.html | Albanys Cornucopia An Election Year Boon | By John Rather | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/opinion/editorial-notebook-the-cia-of-emotions.html | Editorial Notebook The CIA of Emotions | By Brent Staples | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/golf-roberts-wants-to-learn-if-he-can-take-pressure.html | GOLF Roberts Wants to Learn If He Can Take Pressure | By Dave Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/neighborhood-report-west-village-the-veterans-kind-of-like-a-gay-jurassic-park.html | NEIGHBORHOOD REPORT WEST VILLAGE  THE VETERANS Kind of Like a Gay Jurassic Park | By Randy Kennedy | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/in-short-nonfiction-dada-dearest.html | IN SHORT NONFICTIONDada Dearest | MIGNON NIXON | TX 3-909-762 | 1994-08-08 |

| 1994-06-19 | https://www.nytimes.com/1994/06/19/automobiles/driving-smart-how-to-rest-easy-turn-your-insurance-policy-into-bedtime-reading.html | DRIVING SMART How to Rest Easy Turn Your Insurance Policy Into Bedtime Reading | By Leonard Sloane | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/portofino-for-the-rich-and-less-so.html | Portofino For the Rich And Less So | By Paul Hofmann | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/neighborhood-report-west-village-young-risk-refuge-new-world-near-west-street.html | NEIGHBORHOOD REPORT WEST VILLAGE  THE YOUNG Risk and Refuge The New World Near West Street | By Randy Kennedy | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/a-la-carte-california-style-innovations-on-pizza.html | A LA CARTE California Style Innovations on Pizza | By Richard Jay Scholem | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/neighborhood-report-spuyten-duyvil-quietly-a-slice-of-bronx-history-disappears.html | NEIGHBORHOOD REPORT SPUYTEN DUYVIL Quietly a Slice of Bronx History Disappears | By Rosalie R Radomsky | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/moonachie-pupils-flirt-with-prayer-ban.html | Moonachie Pupils Flirt With Prayer Ban | By Linda Lynwander | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/writers-center-turning-philipse-manor-station-into-its-office.html | Writers Center Turning Philipse Manor Station Into Its Office | By Roberta Hershenson | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/music-symphony-for-seniors.html | MUSIC Symphony for Seniors | By Robert Sherman | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/new-yorkers-co-wedding-band.html | NEW YORKERS  CO Wedding Band | By Bryan Miller | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/world/a-bitter-harvest-for-ukraine-from-an-american-seed-deal.html | A Bitter Harvest for Ukraine From an American Seed Deal | By Raymond Bonner With James Bennet | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/volunteers-work-on-refurbishing-old-boats-and-their-museum.html | Volunteers Work on Refurbishing Old Boats and Their Museum | By Carole Paquette | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/golf-els-attacks-course-and-a-us-monopoly.html | GOLF Els Attacks Course and a US Monopoly | By Larry Dorman | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/tradition-the-senior-prom-94.html | Tradition The Senior Prom 94 | By Helen Neafsey | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/sports-of-the-times-prodigal-son-kicks-goal-in-homeland.html | Sports of The Times Prodigal Son Kicks Goal In Homeland | By George Vecsey | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/june-12-18-which-city-has-the-sharp-elbows.html | JUNE 1218 Which City Has the Sharp Elbows | By Robert Mcg Thomas Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/nba-finals-knicks-take-a-deep-breath-at-hint-of-a-title-in-air.html | NBA FINALS Knicks Take a Deep Breath at Hint of a Title in Air | By Clifton Brown | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/when-silence-was-golden.html | When Silence Was Golden | By Gerald Weales | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/baseball-notebook-indians-enjoying-a-rare-view-from-the-top.html | BASEBALL NOTEBOOK Indians Enjoying a Rare View From the Top | By Murray Chass | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/about-long-island-relief-from-the-stress-of-counting-beans-or-paper-clips.html | ABOUT LONG ISLAND Relief From the Stress of Counting Beans or Paper Clips | By Diane Ketcham | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/recordings-view-a-brash-kid-no-more-the-maturing-of-a-maestro.html | RECORDINGS VIEW A Brash Kid No More The Maturing of a Maestro | By David Schiff | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/realestate/the-lazy-hazy-vacation-home-market.html | The Lazy Hazy VacationHome Market | By Nick Ravo | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/soapbox-wanted-a-new-deal-for-cabbies.html | SOAPBOXWanted a New Deal for Cabbies | By William Mersey | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/frugal-traveler-a-slice-of-neighborhood-life-on-the-left-bank-in.html | FRUGAL TRAVELERA Slice of Neighborhood Life On the Left Bank in Paris | By Susan Spano | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/us/the-simpson-case-the-authorities-police-buffeted-as-tides-in-simpson-case-change.html | THE SIMPSON CASE THE AUTHORITIES Police Buffeted as Tides in Simpson Case Change | By Michael Janofsky | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/a-high-school-head-start-on-anatomy.html | A High School Head Start on Anatomy | By Jacqueline Weaver | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/june-12-18-electric-bill-from-ukraine-west-still-having-chernobyl-nightmares.html | JUNE 1218 Electric Bill From Ukraine The West Is Still Having Chernobyl Nightmares | By Douglas Jehl | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/realestate/in-the-regionnew-jersey-getting-brokers-onto-the-information.html | In the RegionNew JerseyGetting Brokers Onto the Information Superhighway | By Rachelle Garbarine | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/the-nation-some-schools-wont-take-no-for-an-answer.html | THE NATION Some Schools Wont Take No for an Answer | By Janny Scott | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/repairs-making-coachman-more-livable.html | Repairs Making Coachman More Livable | By Merri Rosenberg | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/neighborhood-report-west-village-christopher-street-changes-sweep-the-gay-mecca.html | NEIGHBORHOOD REPORT WEST VILLAGE Christopher Street Changes Sweep the Gay Mecca | By Randy Kennedy | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/business/technology-desktop-computers-reshaping-the-way-ads-are-made.html | Technology Desktop Computers Reshaping the Way Ads Are Made | By Robert E Calem | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/june-12-18-rally-around-pope-cardinals-assail-proposals-rights-women-curbs.html | JUNE 1218 Rally Around the Pope Cardinals Assail Proposals On the Rights of Women And Curbs on Population | By Alan Cowell | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/political-notes-repentant-rollins-revisits-the-scene-of-his-undoing.html | Political Notes Repentant Rollins Revisits The Scene of His Undoing | By Jerry Gray | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/neighborhood-report-long-island-city-trailblazing-for-urban-hikers.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Trailblazing for Urban Hikers | By Lynette Holloway | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/leaving-the-crowds-behind-in-yosemite.html | Leaving the Crowds Behind in Yosemite | By David Weintraub | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/backtalk-hot-dogs-apple-pie-and-soccer-anything-is-possible.html | BACKTALKHot Dogs Apple Pie and Soccer Anything Is Possible | By Raphael G Jacobs | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/the-view-from-fairfield-a-living-lab-for-the-children-called-the.html | The View From FairfieldA Living Lab for the Children Called the Mill River | By Bobbi P Markowitz | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/archives/pop-briefs.html | POP BRIEFS | By Jonathan Dixon | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/jazz-view-why-the-jazz-festival-is-taking-on-a-european-face.html | JAZZ VIEW Why the Jazz Festival Is Taking On a European Face | By Peter Watrous | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/in-short-fiction-412791.html | IN SHORT FICTION | By Sarah Ferguson | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-19 | https://www.nytimes.com/1994/06/19/weeki nreview/a-new-target-welfare-as-we-ve-known-it.html | A NEW TARGET Welfare as Weve Known It | By Jason Deparle | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/busine ss/wall-street-stockpile-concerns-create-problems-for-a-stock.html | Wall Street Stockpile Concerns Create Problems for a Stock | By Susan Antilla | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/ travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/ q-and-a-395528.html | Q and A | TERENCE NEILAN | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/world/ religious-issue-roils-colombia-on-eve-of-vote.html | Religious Issue Roils Colombia On Eve of Vote | By James Brooke | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/ hack-writer-meets-earnest-painter.html | Hack Writer Meets Earnest Painter | By Deirdre Bair | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/magaz ine/from-aisle-to-runway-vera-wang.html | From Aisle to Runway Vera Wang | By Alex Witchel | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/busine ss/getting-down-to-business-on-the-net.html | Getting Down to Business on the Net | By Peter H Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/magaz ine/if-a-sao-la-is-seen-in-the-forest-but-not-by-scientists-does-it.html | If a Sao La Is Seen in the Forest but Not by Scientists Does It Exist | By Jeff Wise | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregi on/boscobel-expanding-shakespeare-event.html | Boscobel Expanding Shakespeare Event | By Herbert Hadad | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/autom obiles/behind-the-wheel-bmw-s-m3-germans-take-hot-recipe-and-pour-on-more-spice.html | BEHIND THE WHEELBMWs M3 Germans Take Hot Recipe And Pour On More Spice | By Marshall Schuon | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregi on/dining-out-really-no-need-to-trek-to-afghanistan.html | DINING OUT Really No Need to Trek to Afghanistan | By Joanne Starkey | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregi on/food-new-twist-on-barbecued-chicken-dinner.html | FOOD New Twist on Barbecued Chicken Dinner | By Moira Hodgson | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/movie s/film-view-a-bambi-for-the-90-s-via-shakespeare.html | FILM VIEW A Bambi For the 90s Via Shakespeare | By Perri Klass | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/breaking-free-from-a-seedy-image-pool-gains-in-popularity.html | Breaking Free From a Seedy Image Pool Gains in Popularity | By Joseph Deitch | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/opinion/watergate-worse-than-you-thought.html | Watergate  Worse Than You Thought | By Fred Emery | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/world/allied-soldiers-march-to-say-farewell-to-berlin.html | Allied Soldiers March to Say Farewell to Berlin | By Stephen Kinzer | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/backtalk-a-son-grows-a-little-older-a-father-grows-a-little-younger.html | BACKTALK A Son Grows a Little Older a Father Grows a Little Younger | By Dana Andrew Jennings | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/what-did-gerald-ford-do-and-when-did-he-do-it.html | What Did Gerald Ford Do and When Did He Do It | By Michael Wright | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/world/canada-rebuffs-veterans-of-us-forces-in-vietnam.html | Canada Rebuffs Veterans of US Forces in Vietnam | By Clyde H Farnsworth | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/making-it-work-surviving-suavely.html | MAKING IT WORKSurviving Suavely | By Beth Landman | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/in-short-nonfiction-412830.html | IN SHORT NONFICTION | By Keith Dixon | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/style/on-the-street-reduced-exposure.html | ON THE STREET Reduced Exposure | By Bill Cunningham | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/style-the-i-of-the-beholder.html | STYLEThe I of the Beholder | By Ss Fair | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/neighborhood-report-long-island-city-truck-traffic-at-waste-site-raises-concerns.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Truck Traffic at Waste Site Raises Concerns | By Lynette Holloway | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/controversial-principal-is-subject-of-hearings.html | Controversial Principal Is Subject of Hearings | By Kate Stone Lombardi | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/the-view-from-white-plains-gay-and-lesbian-cable-program-stresses.html | The View From White PlainsGay and Lesbian Cable Program Stresses Positive SelfImage | By Lynne Ames | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/classical-music-bucking-the-biggest-odds-of-all.html | CLASSICAL MUSIC Bucking the Biggest Odds of All | By David Blum | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/ideas-trends-implants-courts-dispose-while-science-unfolds.html | IDEAS  TRENDS Implants Courts Dispose While Science Unfolds | By Gina Kolata | TX 3-909-762 | 1994-08-08 |

| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By David McDonough | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-19 | https://www.nytimes.com/1994/06/19/realestate/the-lighthouse-gets-bright-airy-new-headquarters.html | The Lighthouse Gets Bright Airy New Headquarters | By Peter Slatin | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/a-hostile-witness-to-history.html | A Hostile Witness to History | By Alan Abelson | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/world-cup-94-in-section-121-ellis-island-is-reborn.html | WORLD CUP 94 In Section 121 Ellis Island Is Reborn | By Joe Sexton | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/television-view-capturing-the-pounding-pulse-of-new-york-city.html | TELEVISION VIEW Capturing the Pounding Pulse of New York City | By Michael Beckerman | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/accord-reached-to-end-walkout-against-lirr.html | ACCORD REACHED TO END WALKOUT AGAINST LIRR | By Matthew L Wald | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/neighborhood-report-jackson-heights-no-tunnel-vision-anatomy-of-a-decision.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS No Tunnel Vision Anatomy of a Decision | By Lynette Holloway | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/not-quite-the-caribbean-but-divers-ply-the-sound.html | Not Quite the Caribbean but Divers Ply the Sound | By Dan Markowitz | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/the-world-get-outta-my-face.html | THE WORLD Get Outta My Face | By Michael Specter | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/chinese-food-with-a-mongolian-touch.html | Chinese Food With a Mongolian Touch | By M H Reed | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/business/profile-executive-interrupted-wall-st-star-bounces-back.html | ProfileExecutive Interrupted Wall St Star Bounces Back | By Barry Rehfeld | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/art-oddly-artistic-look-at-real-art-ways.html | ART Oddly Artistic Look At Real Art Ways | By Vivien Raynor | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/us/study-says-anti-drug-dollars-are-best-spent-on-treatment.html | Study Says AntiDrug Dollars Are Best Spent on Treatment | By Joseph B Treaster | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/several-secret-lives.html | Several Secret Lives | By Frank J Prial | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/connecticut-q-a-dr-douglas-rae-cities-in-decline-solutions-in-sight.html | Connecticut QA Dr Douglas Rae Cities in Decline Solutions in Sight | By Nancy Polk | TX 3-909-762 | 1994-08-08 |

| 1994-06-19 | https://www.nytimes.com/1994/06/19/us/the-simpson-case-the-syndrome-case-might-fit-pattern-of-abuse-experts-say.html | THE SIMPSON CASE THE SYNDROME Case Might Fit Pattern Of Abuse Experts Say | By Tamar Lewin | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/neighborhood-report-crown-heights-medgar-evers-college-savors-a-new-start.html | NEIGHBORHOOD REPORT CROWN HEIGHTS Medgar Evers College Savors a New Start | By Craig Wolff | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/art-from-historical-normandy-to-more-modern-paris.html | ARTFrom Historical Normandy To More Modern Paris | By Phyllis Braff | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/recordings-view-for-david-byrne-there-s-joyousness-in-melancholy.html | RECORDINGS VIEW For David Byrne Theres Joyousness In Melancholy | By Ken Tucker | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/keeping-the-memory-of-judy-garland-alive.html | Keeping the Memory of Judy Garland Alive | By Alan W Petrucelli | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/world-cup-94-hagi-has-right-stuff-in-romanias-upset.html | WORLD CUP 94Hagi Has Right Stuff in Romanias Upset | By Jay Privman | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/word-for-word-daddy-dearest-remembering-father-with-pens-often-sharper-than.html | Word for WordDaddy Dearest Remembering Father With Pens Often Sharper Than Serpents Teeth | By Tom Kuntz | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/television-meet-life-life-meet-tv.html | Television Meet Life Life Meet TV | By Walter Goodman | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/the-unsinkable-rocky-goodstein.html | The Unsinkable Rocky Goodstein | By Andrew Bergman | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/tennis-navratilova-still-awaiting-the-sweetness-of-her-parting.html | TENNIS Navratilova Still Awaiting the Sweetness of Her Parting | By Robin Finn | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/art-view-thomas-cole-early-american-pessimist.html | ART VIEW Thomas Cole Early American Pessimist | By Michael Kimmelman | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/post-office-food-drive-brings-in-unusual-items.html | Post Office Food Drive Brings In Unusual Items | By Lynne Ames | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/style/the-night-dancing-prancing-singing.html | THE NIGHT Dancing Prancing Singing | By Bob Morris | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/haytaian-and-lautenberg-step-up-their-sparring.html | Haytaian and Lautenberg Step Up Their Sparring | By Jerry Gray | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/new-jersey-q-a-john-k-lloyd-handling-the-crisis-of-a-nurses-strike.html | New Jersey Q  A John K LloydHandling the Crisis of a Nurses Strike | By Tova Navarra | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/how-black-how-white.html | How Black How White | By Jill Nelson | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/world/turks-fear-russia-role-in-ex-states.html | Turks Fear Russia Role In ExStates | By Henry Kamm | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/business/viewpoints-endangered-tiny-bottles-of-hotel-soap.html | ViewpointsEndangered Tiny Bottles Of Hotel Soap | By Gayle Turim | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/the-usual-vices.html | The Usual Vices | By Daniel Easterman | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/on-pro-basketball-no-big-change-needed-just-a-hands-off-policy.html | ON PRO BASKETBALL No Big Change Needed Just a HandsOff Policy | By Harvey Araton | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/business/south-african-tv-ads-switch-to-black-and-white.html | South African TV Ads Switch to Black and White | By Steven A Holmes | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/style/proud-to-be-a-virgin.html | Proud to Be a Virgin | By Judith Newman | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/world-cup-94-road-to-the-world-cup-was-rocky-for-a-swede.html | WORLD CUP 94Road to the World Cup Was Rocky for a Swede | By Jay Privman | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/who-wanted-to-picnic-with-white-folks.html | Who Wanted to Picnic With White Folks | By Louis D Rubin Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/in-short-fiction-412805.html | IN SHORT FICTION | By James Polk | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/long-island-journal-415260.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/baseball-hundley-and-the-mets-get-the-message-on-hitting.html | BASEBALL Hundley and the Mets Get The Message on Hitting | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/a-hard-republic-to-love.html | A Hard Republic to Love | By Patrice Higonnet | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/home-clinic-understanding-and-care-help-to-install-outdoor-outlets.html | HOME CLINIC Understanding and Care Help to Install Outdoor Outlets | By John Warde | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/recordings-view-two-generations-of-latin-crooners.html | RECORDINGS VIEW Two Generations Of Latin Crooners | By Stephen Holden | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/what-is-there-to-do-after-school.html | What Is There to Do After School | By Barbara Rosenblatt | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/reform-vs-reform-the-hidden-antagonist-of-clinton-s-health-plan.html | Reform vs Reform The Hidden Antagonist Of Clintons Health Plan | By Adam Clymer | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/business/the-executive-computer-need-timely-sec-corporate-filings-look-on-internet.html | The Executive Computer Need Timely SEC Corporate Filings Look on Internet | By Laurie Flynn | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/realestate/if-you-re-thinking-of-living-in-jamesburg-a-down-home-no-frills-community.html | If Youre Thinking of Living InJamesburg A DownHome NoFrills Community | By Jerry Cheslow | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/in-bethlehem-a-newly-opened-estate-with-treasure-gardens.html | In Bethlehem a Newly Opened Estate With Treasure Gardens | By Bess Liebenson | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/coping-our-lingua-franca-who-s-going-to-win.html | COPING Our Lingua Franca Whos Going to Win | By Robert Lipsyte | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/new-noteworthy-paperbacks-335355.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/nba-finals-rockets-hoping-home-cooking-will-help.html | NBA FINALS Rockets Hoping Home Cooking Will Help | By William C Rhoden | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/movies/film-view-the-werewolf-within-dances-with-abandon.html | FILM VIEW The Werewolf Within Dances With Abandon | By Caryn James | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/baseball-in-debate-on-cap-simms-is-now-exhibit-a.html | BASEBALL In Debate on Cap Simms Is Now Exhibit A | By Claire Smith | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/lords-of-the-ring.html | Lords of the Ring | By Rebecca Chace | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/reliving-a-dusty-western-legend.html | Reliving a Dusty Western Legend | By Jerry Ellis | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/neighborhood-report-east-side-site-for-airport-link-is-disputed.html | NEIGHBORHOOD REPORT EAST SIDE Site for Airport Link Is Disputed | By Bruce Lambert | TX 3-909-762 | 1994-08-08 |

| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/neighborhood-report-flatbush-new-school-certainly-but-not-here.html | NEIGHBORHOOD REPORT FLATBUSH New School Certainly But Not Here | By Dennis Hevesi | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/o-rourke-criticizes-toll-action.html | ORourke Criticizes Toll Action | By Elsa Brenner | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/general-foods-selects-45-students-for-summer-job-program.html | General Foods Selects 45 Students for Summer Job Program | By Penny Singer | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/just-for-kicks.html | Just for Kicks | By Christopher Clarey | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/world-cup-94-us-ties-for-first-cup-point-since-1950.html | WORLD CUP 94 US Ties For First Cup Point Since 1950 | By Jere Longman | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/westchester-guide-416720.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/business/viewpoints-marketers-stop-your-tinkering.html | ViewpointsMarketers Stop Your Tinkering | By Al Ries | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/realestate/your-home-cutting-costs-in-a-condo.html | YOUR HOME Cutting Costs in A Condo | By Andree Brooks | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/some-come-out.html | Some Come Out | By Meg Wolitzer | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/movies/film-who-says-a-movie-sequel-can-t-be-made-for-home-video.html | FILM Who Says a Movie Sequel Cant Be Made for Home Video | By Kenneth M Chanko | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/us/fear-of-defeat-clouds-debate-on-health-care-bill.html | Fear of Defeat Clouds Debate on Health Care Bill | By Robin Toner | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/the-old-ball-game-gets-new-times-at-bat.html | The Old Ball Game Gets New Times at Bat | By Robert Hanley | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/the-great-russia-will-live-again.html | The Great Russia Will Live Again | By Michael Specter | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/in-short-nonfiction-412821.html | IN SHORT NONFICTION | By Susan Shapiro | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/whats-doing-in-montreal.html | WHATS DOING INMontreal | By Rochelle Lash | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/if-baedeker-had-traveled-through-war-zones.html | If Baedeker Had Traveled Through War Zones | By John Kifner | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/officials-focus-on-chaperones-in-drowning-of-bronx-student.html | Officials Focus on Chaperones In Drowning of Bronx Student | By Douglas Martin | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/television-not-guilty-huh-tell-it-to-the-lie-detector.html | TELEVISION Not Guilty Huh Tell It to the Lie Detector | By Alan Riding | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/business/wall-street-a-trust-offering-s-half-told-story.html | Wall Street A Trust Offerings HalfTold Story | Susan Antilla | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/at-turning-point-a-warm-giveandtake.html | At Turning Point a Warm GiveandTake | By Dan Markowitz | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/june-12-18-more-uncertainty-mexico-rebels-reject-peace-plan-leaving-elections.html | JUNE 1218 More Uncertainty in Mexico Rebels Reject Peace Plan Leaving Elections in Doubt | By Anthony Depalma | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/business/market-watch-new-united-friendly-skies-or-bloody-sunday.html | MARKET WATCH New United Friendly Skies or Bloody Sunday | By Floyd Norris | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/theater-phoenix-company-offers-the-glass-menagerie.html | THEATER Phoenix Company Offers The Glass Menagerie | By Alvin Klein | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/a-la-carte-new-or-offbeat-places-to-eat-near-stadium.html | A LA CARTENew or Offbeat Places To Eat Near Stadium | By Anne Semmes | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/realestate/commercial-property-gallery-metrotech-learning-lesson-urban-retailing.html | Commercial PropertyThe Gallery at Metrotech Learning a Lesson In Urban Retailing | By Claudia H Deutsch | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/on-washington-beached.html | ON WASHINGTON Beached | By Maureen Dowd | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/outdoors-a-fishermans-widow-reflects-on-their-life.html | OUTDOORSA Fishermans Widow Reflects on Their Life | By Pete Bodo | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/in-short-fiction-334960.html | IN SHORT FICTION | By Alison Carb Sussman | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/savagery-and-hope.html | Savagery and Hope | By David Schoenbaum | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/art-a-hudson-journey-at-the-river-s-edge.html | ART A Hudson Journey at the Rivers Edge | By Vivien Raynor | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/tougher-laws-on-domestic-violence-facing-vote.html | Tougher Laws On Domestic Violence Facing Vote | By Jacqueline Shaheen | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/pop-culture-view-farewell-judy-hello-madonna.html | POP CULTURE VIEW Farewell Judy Hello Madonna | By Robert Plunket | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/judge-him-unpredictable.html | Judge Him Unpredictable | By Vincent Blasi | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/by-dugout-into-a-timeless-past.html | By Dugout Into A Timeless Past | By Ann Gibbons | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/about-men-dont-call-me-lucy.html | ABOUT MENDont Call Me Lucy | By Art Fazakas | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/not-in-their-backyard.html | Not in Their Backyard | By Barbara Kingsolver | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/organizing-a-city-a-celebration-from-a-to-z.html | Organizing a City A Celebration From A to Z | By James C McKinley Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/hackensack-journal-police-department-extends-itself-to-recruit-more.html | Hackensack JournalPolice Department Extends Itself to Recruit More Minorities | By Linda Lynwander | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/sports-of-the-times-open-and-shut-case-of-torture.html | Sports of The Times OpenandShut Case of Torture | By Dave Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/on-soccer-in-game-of-surprises-early-goal-is-biggest.html | ON SOCCER In Game of Surprises Early Goal Is Biggest | By Lawrie Mifflin | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/backtalk-the-rockets-red-glare-and-their-hearts-bursting-with-the-joy-in-the-air.html | BACKTALK The Rockets Red Glare and Their Hearts Bursting With the Joy in the Air | By Malcolm Moran | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/neighborhood-report-roosevelt-island-in-search-of-democracy-for-roosevelt-island.html | NEIGHBORHOOD REPORT ROOSEVELT ISLAND In Search of Democracy for Roosevelt Island | By Bruce Lambert | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/protecting-an-8400mile-legacy-of-waterways.html | Protecting an 8400Mile Legacy of Waterways | By Leonard Felson | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/opinion/journal-straight-at-stonewall.html | Journal Straight At Stonewall | By Frank Rich | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/sun-signs-the-sweat-factor.html | SUN SIGNS The Sweat Factor | By Jacqueline Charles | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-19 | https://www.nytimes.com/1994/06/19/weeki nreview/june-12-18-castle-constitution-there-s-no-place-like-home-for-speaking-your-mind.html | JUNE 1218 Castle and Constitution Theres No Place Like Home For Speaking Your Mind | By Linda Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/busine ss/your-own-account-underregulated-to-under-scrutiny.html | Your Own AccountUnderregulated to Under Scrutiny | By Mary Rowland | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/us/war-over-role-of-american-fathers.html | War Over Role of American Fathers | By Susan Chira | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/busine ss/at-work-surprise-bigger-isn-t-always-better.html | At Work Surprise Bigger Isnt Always Better | By Barbara Presley Noble | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/ travel-advisory-correspondent-s-report-a-shrine-to-sakharov-in-his-city-of-exile.html | TRAVEL ADVISORY CORRESPONDENTS REPORT A Shrine to Sakharov In His City of Exile | By Alessandra Stanley | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregi on/jaws-legacy-a-kinder-view-of-sharks.html | Jaws Legacy A Kinder View of Sharks | By Thomas Clavin | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/archiv es/classical-music-composers-closets-open-for-all-to-see.html | CLASSICAL MUSICComposers Closets Open for All to See | By K Robert Schwarz | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregi on/the-simpson-case-the-friend-a-lifelong-loyalty-true-to-the-end.html | THE SIMPSON CASE THE FRIEND A Lifelong Loyalty True to the End | By Craig Wolff | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/ the-passion-adjusters.html | The Passion Adjusters | By Richard Jenkyns | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/style/ more-than-a-face.html | More Than A Face | By Robin Finn | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregi on/city-council-stalls-in-bid-to-reach-budget-deal.html | City Council Stalls in Bid to Reach Budget Deal | By Steven Lee Myers | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/magaz ine/the-blue-meanie.html | The Blue Meanie | By Molly ONeill | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregi on/crafts-flora-and-fauna-with-fantasy-touches.html | CRAFTS Flora and Fauna With Fantasy Touches | By Betty Freudenheim | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/world/ lost-decade-drains-africa-s-vitality.html | Lost Decade Drains Africas Vitality | By John Darnton | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregi on/children-finally-get-day-in-family-court.html | Children Finally Get Day In Family Court | By Kate Stone Lombardi | TX 3-909-762 | 1994-08-08 |

| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/horse-racing-devil-his-due-wins-by-8-1-4-and-smashes-race-record.html | HORSE RACING Devil His Due Wins by 8 14 And Smashes Race Record | By Joseph Durso | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/after-16-years-minor-league-baseball-returns.html | After 16 Years Minor League Baseball Returns | By Ruth Bonapace | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/business/mutual-funds-a-rise-in-rates-lifts-money-funds.html | Mutual Funds A Rise in Rates Lifts Money Funds | By Carole Gould | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/arts-artifacts-when-a-prussian-king-played-decorator.html | ARTSARTIFACTS When a Prussian King Played Decorator | By Rita Reif | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/toujours-tristesse.html | Toujours Tristesse | By Richard Burgin | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen Alvin Klein | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/watchdog-group-presses-for-a-better-metronorth-commute.html | Watchdog Group Presses for a Better MetroNorth Commute | By DawnMarie Streeter | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/children-s-books-335460.html | CHILDRENS BOOKS | By Perri Klass | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/deadly-strep-group-puts-a-strain-on-norwalk.html | Deadly Strep Group Puts a Strain On Norwalk | By Jackie Fitzpatrick | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/neighborhood-report-west-village-dying-recalling-laughter-friends-days-dwindle.html | NEIGHBORHOOD REPORT WEST VILLAGE  THE DYING Recalling the Laughter of Friends as the Days Dwindle Down | By Randy Kennedy | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/style/its-no-twobit-luxury.html | Its No TwoBit Luxury | By Steven Mirkin | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/realestate/habitats-13-room-handyman-special-a-rambling-li-wreck.html | Habitats13Room Handyman Special A Rambling LI Wreck | By Tracie Rozhon | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/baseball-tartabull-dispatches-long-distance-message.html | BASEBALL Tartabull Dispatches LongDistance Message | By Gerald Eskenazi | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/art-view-the-haunting-tale-of-ned-kelly-irresistible-outlaw.html | ART VIEW The Haunting Tale Of Ned Kelly Irresistible Outlaw | By John Russell | TX 3-909-762 | 1994-08-08 |

| 1994-06-19 | https://www.nytimes.com/1994/06/19/world/two-koreas-plan-summit-talks-on-nuclear-issue.html | Two Koreas Plan Summit Talks on Nuclear Issue | By David E Sanger | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/the-nation-a-rabbi-s-complicated-relationship-with-judaism.html | THE NATION A Rabbis Complicated Relationship With Judaism | By Ari L Goldman | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/regulation-nears-for-cemeteries.html | Regulation Nears for Cemeteries | By Diane Sierpina | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/business/sound-bytes-the-polyglot-wordsmith-of-ziff.html | Sound Bytes The Polyglot Wordsmith of Ziff | By Laurie Flynn | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/reagan-s-revenge-as-invented-by-howard-jarvis.html | REAGANS REVENGE  AS INVENTED BY HOWARD JARVIS | By Alan Brinkley | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/pro-basketball-prognosis-for-little-bobby-hurley-back-normal-slowly-but-surely.html | PRO BAsKETBALL The Prognosis for Little Bobby Hurley Back to Normal Slowly but Surely | By Ira Berkow | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/magazine/on-language-my-old-flame.html | ON LANGUAGE MY OLD FLAME | By William Safire | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/yacht-racing-stuck-in-drydock-with-2000-miles-to-go.html | YACHT RACING Stuck in Drydock With 2000 Miles to Go | By Barbara Lloyd | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/music-the-difference-that-summer-makes.html | MUSICThe Difference That Summer Makes | By Rena Fruchter | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/us/simpson-case-inmate-simpson-under-suicide-watch-jailed-2-murder-charges.html | THE SIMPSON CASE THE INMATE Simpson Under Suicide Watch Is Jailed on 2 Murder Charges | By Seth Mydans | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/archives/dance-his-dance-technique-is-rooted-in-chain-reaction.html | DANCEHis Dance Technique Is Rooted in Chain Reaction | By William Harris | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/the-world-surprise-kim-il-sung-smiles-for-the-camera.html | THE WORLD Surprise Kim Il Sung Smiles for the Camera | By David E Sanger | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/westchester-qa-henrietta-compasso-remaining-independent-in-old-age.html | Westchester QA Henrietta CompassoRemaining Independent in Old Age | By Donna Greene | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/weekinreview/the-world-the-president-s-inclination-no-it-wasn-t-a-bow-bow.html | THE WORLD The Presidents Inclination No It Wasnt a BowBow | By Douglas Jehl | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-19 | https://www.nytimes.com/1994/06/19/us/the-simpson-case-the-people-disbelieving-crowd-cheers-the-juice.html | THE SIMPSON CASE THE PEOPLE Disbelieving Crowd Cheers the Juice | By B Drummond Ayres Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/books/love-didnt-come-easy-in-hyde-park.html | Love Didnt Come Easy in Hyde Park | By John A Garraty | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/connecticut-guide-414018.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | on/playing-in-the-neighborhood-426334.html | PLAYING IN THE NEIGHBORHOOD | By Monique Pyazigi | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/music-mozart-opens-49th-caramoor-season.html | MUSIC Mozart Opens 49th Caramoor Season | By Robert Sherman | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/pop-view-a-black-fan-of-country-music-finally-tells-all.html | POP VIEW A Black Fan Of Country Music Finally Tells All | By Lena Williams | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/street-violence-and-teenage-curfews.html | Street Violence and TeenAge Curfews | By Richard Weizel | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/business/detroit-struggles-to-learn-another-lesson-from-japan.html | Detroit Struggles to Learn Another Lesson From Japan | By James Bennet | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/world/yeltsin-s-anti-crime-decree-sets-off-a-storm-of-outrage.html | Yeltsins AntiCrime Decree Sets Off a Storm of Outrage | By Michael Specter | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/arts/architecture-view-designing-a-framework-for-diversity.html | ARCHITECTURE VIEW Designing a Framework for Diversity | By Herbert Muschamp | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/can-interstates-84-and-91-be-smart-highways.html | Can Interstates 84 and 91 Be Smart Highways | By Daniel Hatch | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/movies/film-30-years-later-it-s-freedom-summer-again.html | FILM 30 Years Later Its Freedom Summer Again | By Ann Hornaday | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/us/opponents-of-disney-park-find-allies-in-congress.html | Opponents of Disney Park Find Allies in Congress | By Michael Janofsky | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/neighborhood-report-east-side-boarded-up-alexander-s-awaits-new-life.html | NEIGHBORHOOD REPORT EAST SIDE BoardedUp Alexanders Awaits New Life | By Bruce Lambert | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/opinion/the-welfare-perplex.html | The Welfare Perplex | By Robert Kuttner | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-19 | https://www.nytimes.com/1994/06/19/business/world-markets-despite-risk-russia-attracts-investors.html | World MarketsDespite Risk Russia Attracts Investors | By Steve Liesman | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/theater/sunday-view-innovative-sondheim-past-and-present.html | SUNDAY VIEW Innovative Sondheim Past and Present | By Vincent Canby | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/remembrance-of-slave-ancestors-lost-to-the-sea.html | Remembrance of Slave Ancestors Lost to the Sea | By Michel Marriott | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/road-projects-galore-and-not-a-place-to-turn.html | Road Projects Galore and Not a Place to Turn | By Linda Saslow | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/business/business-diary-june-12-17.html | Business Diary June 1217 | By Hubert B Herring | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/style/vows-ms-contopoulos-mr-lambropoulos.html | VOWS Ms Contopoulos Mr Lambropoulos | By Lois Smith Brady | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/monte-isola-casts-a-net-of-romance.html | Monte Isola Casts a Net Of Romance | By Roderick Conway Morris | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/us/house-panel-is-facing-vote-on-school-aid.html | House Panel Is Facing Vote On School Aid | By Michael Winerip | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/theater-flyin-west-on-stage.html | THEATER Flyin West on Stage | By Alvin Klein | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/travel/travel-advisory-new-york-shaving-5-off-100-hotel-rooms.html | TRAVEL ADVISORY New York Shaving 5 Off 100 Hotel Rooms | By Betsy Wade LpStarting Sept 1 Visitors To New York State Staying In Hotel Rooms Costing 100 Or More Will Find Less Tax On the Bill the Legislature Repealed the 5 Percent State Tax As Part of the State Budget Agreed Upon June 8 the 5 Percent Tax Went Into Effect In 1990 In New York City the Current Tax Level of 1925 Percent Plus 2 On Rooms Costing 100 Or More Represents By Far the Highest Hotel Tax In the Country | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/opinion/in-america-leslie-fay-s-logic.html | In America Leslie Fays Logic | By Bob Herbert | TX 3-909-762 | 1994-08-08 |

| 1994-06-19 | https://www.nytimes.com/1994/06/19/business/viewpoints-to-deal-with-bad-boards-a-new-shareholder-tool.html | ViewpointsTo Deal With Bad Boards A New Shareholder Tool | By Thomas A Cole | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-19 | https://www.nytimes.com/1994/06/19/sports/another-father-son-day-for-goodens-dan-ailing-but-he-making-special-trip-see.html | Another Father and Son Day for the Goodens Dan Is Ailing but He Is Making a Special Trip to See Dwight on the Mound Again | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/business/the-executive-life-cruise-takes-the-edge-off-a-frantic-schedule.html | The Executive LifeCruise Takes the Edge Off a Frantic Schedule | By Jill Andresky Fraser | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/realestate/in-the-region-connecticut-subdivisions-make-a-comeback-after-4-year-hiatus.html | In the RegionConnecticut Subdivisions Make a Comeback After 4Year Hiatus | By Eleanor Charles | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/being-anonymous-and-going-truant-troubled-schools-feed-boredom.html | Being Anonymous And Going Truant Troubled Schools Feed Boredom | By Lynda Richardson | TX 3-909-762 | 1994-08-08 |
| 1994-06-19 | https://www.nytimes.com/1994/06/19/nyregion/gay-games-are-opened-in-pageantry.html | Gay Games Are Opened In Pageantry | By Rick Bragg | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/opinion/essay-like-a-battered-husband.html | Essay Like a Battered Husband | By William Safire | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/some-doctors-face-computer-age-warily.html | Some Doctors Face Computer Age Warily | By Kirk Johnson | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/world/zulu-royalists-win-fight-for-region-but-forfeit-their-king-s-allegiance.html | Zulu Royalists Win Fight For Region But Forfeit Their Kings Allegiance | By Bill Keller | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/baseball-giants-take-chance-and-sign-strawberry.html | BASEBALL Giants Take Chance and Sign Strawberry | By Mike Wise | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/for-cuomo-role-in-strike-is-tied-to-political-benefits.html | For Cuomo Role in Strike Is Tied to Political Benefits | By Kevin Sack | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/3-children-injured-by-an-unlicensed-driver-in-the-bronx.html | 3 Children Injured by an Unlicensed Driver in the Bronx | By George James | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/arts/in-performance-dance-451894.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/world/carter-his-own-emissary-outpaces-white-house.html | Carter His Own Emissary Outpaces White House | By Douglas Jehl | TX 3-909-762 | 1994-08-08 |

| 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/bridge-448915.html | Bridge | Alan Truscott | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-20 | https://www.nytimes.com/1994/06/20/arts/in-performance-pop-451908.html | IN PERFORMANCE POP | By Neil Strauss | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/opinion/american-gladiator.html | American Gladiator | By Bill Geist | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/baseball-gooden-s-gift-to-father-a-victory-wrapped-up.html | BASEBALL Goodens Gift to Father A Victory Wrapped Up | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/gay-games-iv-for-want-of-an-ambulance-the-triathlon-was-canceled.html | GAY GAMES IV For Want of an Ambulance The Triathlon Was Canceled | By James C McKinley Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/nba-finals-an-unlikely-hero-s-shot-has-impact-of-a-rocket.html | NBA FINALS An Unlikely Heros Shot Has Impact of a Rocket | By William C Rhoden | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/us/states-rush-to-dispose-of-waste.html | States Rush To Dispose Of Waste | By Ronald Smothers | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/chronicle-446696.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/theater/in-performance-theater-451851.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/world-cup-94-belgium-triumphs-to-survive-hot-spot.html | WORLD CUP 94 Belgium Triumphs To Survive Hot Spot | By Malcolm Moran | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/business/the-media-business.html | THE MEDIA BUSINESS | By Geraldine Fabrikant | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/business/the-media-business-advertising-addenda-new-york-festivals-awards-eight-prizes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York Festivals Awards Eight Prizes | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/arts/betsy-gotbaum-heads-troubled-historical-society.html | Betsy Gotbaum Heads Troubled Historical Society | By William Grimes | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/business/saturn-invites-the-family-to-a-party.html | Saturn Invites the Family to a Party | By James Bennet | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/golf-3-way-jam-els-roberts-and-montgomerie-set-for-playoff.html | GOLF 3Way Jam Els Roberts and Montgomerie Set for Playoff | By Larry Dorman | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/theater/in-performance-theater-451860.html | IN PERFORMANCE THEATER | By Stephen Holden | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/arts/for-a-festival-rain-or-shine.html | For a Festival Rain or Shine | By Allan Kozinn | TX 3-909-762 | 1994-08-08 |

| 1994-06-20 | https://www.nytimes.com/1994/06/20/us/cuomo-s-pressure-breaks-deadlock-in-li-rail-strike.html | CUOMOS PRESSURE BREAKS DEADLOCK IN LI RAIL STRIKE | By Peter Marks | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/world-cup-94-cameroon-falls-short-of-dream-this-time.html | WORLD CUP 94Cameroon Falls Short Of Dream This Time | By Jay Privman | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/us/the-simpson-case-the-law-building-a-case-for-a-beloved-figure.html | THE SIMPSON CASE THE LAW Building a Case for a Beloved Figure | By David Margolick | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/business/us-seeking-mutual-fund-risk-gauge.html | US Seeking Mutual Fund Risk Gauge | By Saul Hansell | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/opinion/abroad-at-home-opponents-of-peace.html | Abroad at Home Opponents Of Peace | By Anthony Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/arts/in-performance-classical-music-451886.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/business/market-place-why-its-auditors-might-have-tired-of-arguing-with-idb.html | Market Place Why its auditors might have tired of arguing with IDB | By Floyd Norris | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/the-results-how-a-deal-emerged.html | THE RESULTS How a Deal Emerged | By John T McQuiston | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/world-cup-94-the-italians-are-bluer-than-blue.html | WORLD CUP 94 The Italians Are Bluer Than Blue | By Alex Yannis | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/business/the-media-business-from-magazines-flashes-of-fiction.html | THE MEDIA BUSINESS From Magazines Flashes of Fiction | By Deirdre Carmody | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/albany-falters-in-effort-to-earmark-school-aid.html | Albany Falters in Effort To Earmark School Aid | By Ian Fisher | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/nba-finals-knicks-miss-the-last-shot-but-now-get-a-final-one-in-game-7.html | NBA FINALS Knicks Miss the Last Shot but Now Get a Final One in Game 7 | By Clifton Brown | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/obituaries/terence-de-vere-white-is-dead-irish-writer-and-editor-was-82.html | Terence de Vere White Is Dead Irish Writer and Editor Was 82 | By Eric Pace | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/chronicle-452068.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/us/fortunes-turn-for-a-fast-rising-fashion-star.html | Fortunes Turn for a FastRising Fashion Star | By Stephanie Strom | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-20 | https://www.nytimes.com/1994/06/20/world/exile-in-style-being-offered-to-haiti-chiefs.html | Exile in Style Being Offered To Haiti Chiefs | By Elaine Sciolino | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/world/liberal-is-elected-president-in-a-tight-race-in-colombia.html | Liberal Is Elected President In a Tight Race in Colombia | By James Brooke | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/three-killed-in-a-day-spent-escaping-heat.html | Three Killed In a Day Spent Escaping Heat | By Rick Bragg | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/arts/in-performance-pop-449822.html | IN PERFORMANCE POP | By Neil Strauss | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/nba-finals-bench-presses-the-issue-for-rockets-in-game-6.html | NBA FINALS Bench Presses the Issue For Rockets in Game 6 | By Sam Howe Verhovek | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/business/the-media-business-advertising-addenda-people-451800.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/us/professors-in-14-nation-study-say-their-ideas-are-ignored.html | Professors in 14Nation Study Say Their Ideas Are Ignored | By William H Honan | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/nba-finals-notebook-that-s-so-like-oakley-to-go-out-of-his-way.html | NBA FINALS NOTEBOOK Thats So Like Oakley To Go Out of His Way | By Al Harvin | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/business/the-media-business-advertising-addenda-dmb-b-names-a-managing-director.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DMB B Names A Managing Director | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/world/after-six-killings-the-old-sadness-in-ulster.html | After Six Killings the Old Sadness in Ulster | By James F Clarity | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/nba-finals-tv-sports-nba-playoff-series-can-t-rise-to-occasion.html | NBA FINALS TV SPORTS NBA Playoff Series Cant Rise to Occasion | By Richard Sandomir | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/us/the-simpson-case-the-news-media-tv-news-displays-air-power-in-chase.html | THE SIMPSON CASE THE NEWS MEDIA TV News Displays Air Power In Chase | By Bernard Weinraub | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/business/the-media-business-advertising-addenda-accounts-451819.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/opinion/is-bad-writing-a-mental-disorder.html | Is Bad Writing a Mental Disorder | By Stuart A Kirk and Herb Kutchins | TX 3-909-762 | 1994-08-08 |

| 1994-06-20 | https://www.nytimes.com/1994/06/20/business/philip-morris-chairman-unexpectedly-resigns.html | Philip Morris Chairman Unexpectedly Resigns | By Diana B Henriques | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-20 | https://www.nytimes.com/1994/06/20/arts/review-music-instrumentalists-gather-with-one-thing-on-their-minds.html | ReviewMusic Instrumentalists Gather With One Thing on Their Minds | By James R Oestreich | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/learning-the-power-of-tax-cuts.html | Learning the Power of Tax Cuts | By Joseph F Sullivan | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/business/media-business-advertising-world-cup-campaigns-aren-t-exactly-brimming-over-with.html | THE MEDIA BUSINESS Advertising The World Cup campaigns arent exactly brimming over with imagination and creativity | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/ads-back-bill-to-extend-bias-protection-to-homosexuals.html | Ads Back Bill to Extend Bias Protection to Homosexuals | By James Dao | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/business/the-media-business-advertising-addenda-separate-media-unit-is-created-by-ayer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Separate Media Unit Is Created by Ayer | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/us/on-health-congress-moves-to-take-bold-action-subtly.html | On Health Congress Moves to Take Bold Action Subtly | By Robert Pear | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/arts/review-television-disputing-the-view-that-homosexuality-is-an-illness.html | ReviewTelevision Disputing the View That Homosexuality Is an Illness | By Walter Goodman | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/world/sarajevo-journal-in-the-very-ashes-of-war-a-requiem-for-10000.html | Sarajevo Journal In the Very Ashes of War a Requiem for 10000 | By Chuck Sudetic | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/world/french-socialist-leader-resigns.html | French Socialist Leader Resigns | By Marlise Simons | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/business/patents-448745.html | Patents | By Sabra Chartrand | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/business/the-media-business-some-cable-systems-are-cutting-c-span-for-other-channels.html | THE MEDIA BUSINESS Some Cable Systems Are Cutting CSpan For Other Channels | By Elizabeth Kolbert | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/books/books-of-the-times-the-wet-underbelly-of-chicago.html | Books of The Times The Wet Underbelly of Chicago | By Christopher LehmannHaupt | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/business/the-media-business-building-new-roads-for-el-diario.html | THE MEDIA BUSINESS Building New Roads for El Diario | By William Glaberson | TX 3-909-762 | 1994-08-08 |

| 1994-06-20 | https://www.nytimes.com/1994/06/20/business/the-media-business-advertising-addenda-top-executive-quits-lord-dentsu-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Executive Quits Lord Dentsu Office | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/baseball-mulholland-unraveled-by-another-big-inning.html | BASEBALL Mulholland Unraveled By Another Big Inning | By Claire Smith | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/us/visit-to-the-mild-west-for-japan-s-emperor.html | Visit to the Mild West For Japans Emperor | By Catherine S Manegold | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/us/the-simpson-case-the-overview-prosecutor-sees-simpson-case-as-solid-one.html | THE SIMPSON CASE THE OVERVIEW Prosecutor Sees Simpson Case As Solid One | By B Drummond Ayres Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/world/back-from-korea-carter-declares-the-crisis-is-over.html | BACK FROM KOREA CARTER DECLARES THE CRISIS IS OVER | By Michael R Gordon | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/world/in-poor-decolonized-africa-bankers-are-new-overlords.html | In Poor Decolonized Africa Bankers Are New Overlords | By John Darnton | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/business/towers-investors-try-aggressive-new-legal-tack.html | Towers Investors Try Aggressive New Legal Tack | By Diana B Henriques | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/chronicle-452076.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/tennis-center-court-so-green-so-natural-and-oh-so-deceptive.html | TENNIS Center Court So Green So Natural and Oh So Deceptive | By Robin Finn | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/aspiring-immigrants-misled-on-chances-in-visa-lottery.html | Aspiring Immigrants Misled On Chances in Visa Lottery | By Deborah Sontag | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/nba-finals-on-pro-basketball-from-the-war-room-riley-s-set-for-game-7.html | NBA FINALS ON PRO BASKETBALL From the War Room Rileys Set for Game 7 | By Harvey Araton | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/world-cup-94-fresh-face-makes-norway-a-winner.html | WORLD CUP 94 Fresh Face Makes Norway a Winner | By Lawrie Mifflin | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/world/france-says-allies-support-rwanda-plan.html | France Says Allies Support Rwanda Plan | By Marlise Simons | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/world-cup-94-wynalda-from-a-red-card-to-a-red-letter-soccer-day.html | WORLD CUP 94 Wynalda From a Red Card To a RedLetter Soccer Day | By Jere Longman | TX 3-909-762 | 1994-08-08 |

| 1994-06-20 | https://www.nytimes.com/1994/06/20/arts/review-dance-spirited-wide-ranging-tribute-to-modern-choreographers.html | ReviewDance Spirited WideRanging Tribute To Modern Choreographers | By Jack Anderson | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/mta-chief-forced-to-bow-to-the-wishes-of-politicians.html | MTA Chief Forced to Bow To the Wishes Of Politicians | By Tom Redburn | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/arts/in-performance-recordings-451878.html | IN PERFORMANCE RECORDINGS | By Peter Watrous | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/nyregion/preserving-the-history-that-lies-underfoot-bluestone-sidewalks-on-comeback-trail.html | Preserving the History That Lies Underfoot Bluestone Sidewalks on Comeback Trail | By Douglas Martin | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/nba-finals-sports-of-the-times-harper-delivers-a-message-for-starks.html | NBA FINALS Sports of The Times Harper Delivers a Message for Starks | By George Vecsey | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/us/moynihan-sees-danger-in-delay-on-health.html | Moynihan Sees Danger in Delay on Health | By Robin Toner | TX 3-909-762 | 1994-08-08 |
| 1994-06-20 | https://www.nytimes.com/1994/06/20/sports/golf-sports-of-the-times-roberts-won-t-need-to-sneak-in-today.html | GOLF Sports of The Times Roberts Wont Need To Sneak In Today | By Dave Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/style/by-design-dresses-of-summer.html | By Design Dresses of Summer | By AnneMarie Schiro | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/arts/trisha-brown-receives-dance-award.html | Trisha Brown Receives Dance Award | By Jack Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/science/iceman-s-stone-age-outfit-offers-clues-to-a-culture.html | Icemans Stone Age Outfit Offers Clues to a Culture | By John Noble Wilford | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/style/chronicle-457205.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/science/vast-laser-plan-would-further-fusion-and-keep-bomb-experts.html | Vast Laser Plan Would Further Fusion and Keep Bomb Experts | By William J Broad | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/nba-finals-right-now-there-s-still-a-tomorrow.html | NBA FINALS Right Now Theres Still A Tomorrow | By Clifton Brown | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/business/court-backs-tax-method-of-california.html | Court Backs Tax Method Of California | By Linda Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/co-op-board-files-suit-against-management-company.html | Coop Board Files Suit Against Management Company | By Mary B W Tabor | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-21 | https://www.nytimes.com/1994/06/21/science/atlas-of-radio-stars-releases-first-segment.html | Atlas of Radio Stars Releases First Segment | By Malcolm W Browne | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/world/29-haitians-rejected-return-home.html | 29 Haitians Rejected Return Home | By Garry PierrePierre | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/on-baseball-of-princes-paupers-and-balance-afield.html | ON BASEBALL Of Princes Paupers And Balance Afield | By Murray Chass | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/business/company-news-lotus-says-profit-will-disappoint.html | COMPANY NEWS Lotus Says Profit Will Disappoint | By Glenn Rifkin | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/arts/chess-454966.html | Chess | By Robert Byrne | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/gay-officers-get-their-turn-to-present-a-heritage-exhibit.html | Gay Officers Get Their Turn to Present a Heritage Exhibit | By George James | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/ex-perot-supporters-endorse-republicans-against-cuomo.html | ExPerot Supporters Endorse Republicans Against Cuomo | By Kevin Sack | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/world/africa-tries-democracy-finding-hope-and-peril.html | Africa Tries Democracy Finding Hope and Peril | By John Darnton | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/business/japan-faces-a-difficult-goal-on-auto-parts.html | Japan Faces a Difficult Goal on Auto Parts | By Andrew Pollack | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/science/q-a-456136.html | QA | By C Claiborne Ray | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/world/charlottetown-journal-keep-your-bridge-they-ll-keep-their-distance.html | Charlottetown Journal Keep Your Bridge Theyll Keep Their Distance | By Clyde H Farnsworth | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/mets-lose-on-the-night-of-the-stone-hands.html | Mets Lose on the Night of the Stone Hands | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/business/the-media-business-advertising-addenda-ogilvy-quits-review-for-smith-barney.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy Quits Review For Smith Barney | By Stuart Elliot | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/our-towns-hope-lasts-as-spotlight-grows-dim.html | OUR TOWNS Hope Lasts As Spotlight Grows Dim | By Evelyn Nieves | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-21 | https://www.nytimes.com/1994/06/21/world/us-and-russia-to-back-bosnia-pact-jointly.html | US and Russia to Back Bosnia Pact Jointly | By Roger Cohen | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/on-pro-basketball-the-third-man-where-s-blackman.html | ON PRO BASKETBALL The Third Man Wheres Blackman | By Harvey Araton | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/golf-forget-finesse-remember-a-name-els-wins-open.html | GOLF Forget Finesse Remember a Name Els Wins Open | By Larry Dorman | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/us/supreme-court-roundup-supreme-court-decide-if-states-can-set-term-limits-for.html | SUPREME COURT ROUNDUP Supreme Court to Decide if States Can Set Term Limits for Congress | By Linda Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/business/company-news-eli-lilly-will-spin-off-medical-units.html | COMPANY NEWS Eli Lilly Will Spin Off Medical Units | By Milt Freudenheim | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/business/media-business-advertising-former-philip-morris-chief-leaves-name-brand-legacy.html | THE MEDIA BUSINESS ADVERTISING Former Philip Morris Chief Leaves NameBrand Legacy | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/business/europe-s-case-of-jitters-worsens.html | Europes Case of Jitters Worsens | By Richard W Stevenson | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/business/company-news-gte-introduces-an-interactive-video-unit.html | COMPANY NEWS GTE Introduces an Interactive Video Unit | By Edmund L Andrews | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/style/chronicle-455547.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/business/credit-markets-prices-rebound-from-day-s-lows.html | CREDIT MARKETS Prices Rebound From Days Lows | By Robert Hurtado | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/in-light-of-summer-the-past.html | In Light of SummerThe Past | By Carol Frost | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/nba-finals-a-title-in-houston-is-mission-possible.html | NBA FINALS A Title In Houston Is Mission Possible | By George Vecsey | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/business/the-media-business-advertising-addenda-accounts-457728.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/business/market-place-buy-ibm-some-analysts-say-don-t-buy-it-say-others.html | Market Place Buy IBM some analysts say Dont buy it say others | By Laurence Zuckerman | TX 3-909-762 | 1994-08-08 |

| 1994-06-21 | https://www.nytimes.com/1994/06/21/arts/review-dance-a-chance-for-the-men-to-step-out.html | ReviewDance A Chance For the Men To Step Out | By Jennifer Dunning | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-21 | https://www.nytimes.com/1994/06/21/arts/review-pop-brazilian-sings-for-sensuality-in-a-belated-debut.html | ReviewPop Brazilian Sings for Sensuality in a Belated Debut | By Jon Pareles | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/style/chronicle-457191.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/science/unconventional-methods-lead-to-elusive-blood-cell-hormone.html | Unconventional Methods Lead to Elusive BloodCell Hormone | By Gina Kolata | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/world-cup-94-dutch-narrowly-escape-hard-charging-saudis.html | WORLD CUP 94 Dutch Narrowly Escape HardCharging Saudis | By Lawrie Mifflin | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/obituaries/yuri-m-nagibin-74-russian-who-wrote-lyrical-short-stories.html | Yuri M Nagibin 74 Russian Who Wrote Lyrical Short Stories | By William Grimes | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/ripples-of-lirr-pact-not-likely-to-reach-city.html | Ripples of LIRR Pact Not Likely to Reach City | By Alan Finder | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/gone-fishin-on-fifth-avenue-a-fish-story-at-harlem-meer.html | Gone Fishin On Fifth Avenue A Fish Story at Harlem Meer | By N R Kleinfield | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/cuomo-seeks-sterner-laws-for-juveniles.html | Cuomo Seeks Sterner Laws For Juveniles | By Joseph B Treaster | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/business/company-news-citicorp-sells-a-unit-to-disclosure.html | COMPANY NEWSCiticorp Sells a Unit to Disclosure | By Richard Ringer | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/arts/critic-s-notebook-orchestra-league-peers-into-its-future.html | Critics Notebook Orchestra League Peers Into Its Future | By Edward Rothstein | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/in-light-of-summer-beach-concession-stand-on-long-island-sound.html | In Light of SummerBeach Concession Stand On Long Island Sound | By Nicholas Samaras | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/obituaries/dr-john-romano-85-is-dead-trained-physicians-in-psychiatry.html | Dr John Romano 85 Is Dead Trained Physicians in Psychiatry | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/arts/imagination-unconfined-to-the-movie-screen.html | Imagination Unconfined To the Movie Screen | By John Rockwell | TX 3-909-762 | 1994-08-08 |

| 1994-06-21 | https://www.nytimes.com/1994/06/21/us/clinton-planning-to-solicit-money-for-his-legal-aid.html | CLINTON PLANNING TO SOLICIT MONEY FOR HIS LEGAL AID | By Douglas Jehl | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-21 | https://www.nytimes.com/1994/06/21/style/patterns-389803.html | Patterns | By Amy M Spindler | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/arts/review-television-filming-the-life-of-a-troubled-family.html | ReviewTelevision Filming the Life of a Troubled Family | By Walter Goodman | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/obituaries/george-schultz-philanthropist-and-manufacturing-chief-77.html | George Schultz Philanthropist And Manufacturing Chief 77 | By Eric Pace | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/us/a-grim-o-j-simpson-pleads-not-guilty-in-two-murders.html | A Grim O J Simpson Pleads Not Guilty in Two Murders | By B Drummond Ayres Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/us/defense-secretary-violated-pentagon-rules-report-says.html | Defense Secretary Violated Pentagon Rules Report Says | By Eric Schmitt | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/us/flaws-found-in-insuring-safety-of-nuclear-bomb-plants.html | Flaws Found in Insuring Safety of Nuclear Bomb Plants | By Matthew L Wald | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/tv-sports-a-dash-of-high-drama-needed-in-soccer-booth.html | TV SPORTS A Dash of High Drama Needed in Soccer Booth | By Richard Sandomir | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/business/dow-drops-34.88-after-the-dollar-tumbles.html | Dow Drops 3488 After the Dollar Tumbles | By Leonard Sloane | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/science/personal-computers-get-your-hot-chips-while-they-re-still-fast.html | PERSONAL COMPUTERS Get Your Hot Chips While Theyre Still Fast | By Stephen Manes | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/business/the-media-business-advertising-addenda-people-453927.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/observer-than-a-barrel-of-people.html | Observer Than a Barrel Of People | By Russell Baker | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/in-light-of-summer-i-looked-up.html | In Light of SummerI Looked Up | By Mary Oliver | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/arts/music-notes.html | Music Notes | By Allan Kozinn | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/business/company-news-big-investors-pressing-philip-morris.html | COMPANY NEWS Big Investors Pressing Philip Morris | By Leslie Eaton | TX 3-909-762 | 1994-08-08 |

| 1994-06-21 | https://www.nytimes.com/1994/06/21/us/dollar-s-slump-may-push-fed-to-raise-rates.html | Dollars Slump May Push Fed To Raise Rates | By Keith Bradsher | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-21 | https://www.nytimes.com/1994/06/21/us/hillary-clinton-says-veto-is-possible-on-health-bill.html | Hillary Clinton Says Veto Is Possible on Health Bill | By Adam Clymer | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/guilty-plea-in-a-killing-in-a-mob-case.html | Guilty Plea In a Killing In a Mob Case | By Joseph P Fried | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/with-jabs-at-mta-cuomo-and-aides-defend-pact-in-rail-strike.html | With Jabs at MTA Cuomo and Aides Defend Pact in Rail Strike | By Peter Marks | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/science/peripherals-guideposts-for-hikers-on-internet-pathways.html | PERIPHERALS Guideposts For Hikers On Internet Pathways | By L R Shannon | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/laotians-arrest-in-killing-bares-a-generation-gap.html | Laotians Arrest in Killing Bares a Generation Gap | By Seth Mydans | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/hockey-henning-takes-islanders-reins-with-goal-to-mix-fire-and-ice.html | HOCKEY Henning Takes Islanders Reins With Goal to Mix Fire and Ice | By Al Harvin | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/obituaries/frances-corey-top-executive-in-the-fashion-business-was-91.html | Frances Corey Top Executive In the Fashion Business Was 91 | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/world/clinton-is-hopeful-yet-cautious-about-carters-north-korea-trip.html | Clinton Is Hopeful Yet Cautious About Carters North Korea Trip | By Douglas Jehl | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/style/review-fashion-hemlines-and-knees-to-winter-together.html | ReviewFashion Hemlines and Knees To Winter Together | By Bernadine Morris | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/us/white-house-offers-first-grants-in-its-youth-volunteer-program.html | White House Offers First Grants In Its Youth Volunteer Program | By William H Honan | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/business/the-media-business-advertising-addenda-fashion-bug-selects-grace-rothschild.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fashion Bug Selects Grace Rothschild | By Stuart Elliot | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/poll-shows-support-for-giuliani-on-not-cutting-police-budget.html | Poll Shows Support for Giuliani on Not Cutting Police Budget | By Sam Roberts | TX 3-909-762 | 1994-08-08 |

| 1994-06-21 | https://www.nytimes.com/1994/06/21/world/arafat-aide-puts-off-a-delicate-trip-to-jerusalem.html | Arafat Aide Puts Off a Delicate Trip to Jerusalem | By Clyde Haberman | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-21 | https://www.nytimes.com/1994/06/21/science/infrared-evidence-is-strongest-yet-for-black-hole-in-milky-way-s-core.html | Infrared Evidence Is Strongest Yet For Black Hole in Milky Ways Core | By John Noble Wilford | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/baseball-boston-s-one-swing-is-the-one-he-wanted.html | BASEBALL Bostons One Swing Is the One He Wanted | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/tennis-wimbledon-starts-and-the-stars-begin-to-shine.html | TENNIS Wimbledon Starts and the Stars Begin to Shine | By Robin Finn | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/business/company-news-macy-board-to-hear-plan-of-federated.html | COMPANY NEWS Macy Board To Hear Plan Of Federated | By Stephanie Strom | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/2-men-are-shot-to-death-and-a-3d-is-wounded-in-attack-at-bronx-apartment.html | 2 Men Are Shot to Death and a 3d Is Wounded in Attack at Bronx Apartment | By George James | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/arts/review-dance-revealing-the-universal-amid-specifics.html | ReviewDance Revealing the Universal Amid Specifics | By Anna Kisselgoff | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/business/free-trade-with-mexico-not-for-all.html | Free Trade With Mexico Not for All | By Allen R Myerson | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/movies/review-television-looking-at-movies-as-reflections-of-life.html | ReviewTelevision Looking at Movies As Reflections of Life | By John J OConnor | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/sports-of-the-times-who-wants-the-title-who-deserves-it.html | Sports of The Times Who Wants the Title Who Deserves It | By William C Rhoden | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/science/feminists-and-darwin-scientists-try-closing-the-gap.html | Feminists And Darwin Scientists Try Closing the Gap | By Natalie Angier | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/on-my-mind-fresh-air-for-america.html | On My Mind Fresh Air for America | By A M Rosenthal | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/science/warming-moves-plants-up-peaks-threatening-extinction.html | Warming Moves Plants Up Peaks Threatening Extinction | By Carol Kaesuk Yoon | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/books/books-of-the-times-border-crossings-real-and-symbolic.html | Books of The Times Border Crossings Real and Symbolic | By Michiko Kakutani | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/dueling-magazine-covers-a-police-photo-vs-a-photo-illustration.html | Dueling Magazine Covers A Police Photo vs a PhotoIllustration | By James Barron | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/opinion/in-light-of-summer-june-intercede-in-the-garden-of-roses.html | In Light of Summer June Intercede In the Garden of Roses | By Elizabeth MacKlin | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/sports-of-the-times-where-are-america-s-golfers.html | Sports of The Times Where Are Americas Golfers | By Dave Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/on-soccer-european-style-proves-suitable.html | ON SOCCER European Style Proves Suitable | By Lawrie Mifflin | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/business/japan-gives-us-cars-a-2d-look.html | Japan Gives US Cars a 2d Look | By Andrew Pollack | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/gay-games-louganis-still-performs-like-gold-both-off-the-board-and-on-the-mike.html | GAY GAMES Louganis Still Performs Like Gold Both Off the Board and on the Mike | By James C McKinley Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/sports/world-cup-94-1-2-kick-brazil-sambas-to-own-beat.html | WORLD CUP 94 12 Kick Brazil Sambas to Own Beat | By Jere Longman | TX 3-909-762 | 1994-08-08 |
| 1994-06-21 | https://www.nytimes.com/1994/06/21/nyregion/rent-board-sets-increase-of-2-percent.html | Rent Board Sets Increase Of 2 Percent | By Shawn G Kennedy | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/business/big-board-uncovered-short-sales-up-amex-off.html | Big Board Uncovered Short Sales Up Amex Off | By Kenneth N Gilpin | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/arts/review-television-new-summer-episodes-on-three-cable-series.html | ReviewTelevision New Summer Episodes On Three Cable Series | By John J OConnor | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/us/currency-traders-push-the-dollar-beneath-100-yen.html | CURRENCY TRADERS PUSH THE DOLLAR BENEATH 100 YEN | By Thomas L Friedman | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/obituaries/john-dondero-72-christian-brother-and-psychologist.html | John Dondero 72 Christian Brother And Psychologist | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/tennis-mcneil-ousts-graf-in-an-upset-for-the-ages.html | TENNIS McNeil Ousts Graf in an Upset for the Ages | By Robin Finn | TX 3-909-762 | 1994-08-08 |

| 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/new-york-city-s-budget-overview-giuliani-s-budget-wins-support-council-chiefs.html | NEW YORK CITYS BUDGET THE OVERVIEW GIULIANIS BUDGET WINS THE SUPPORT OF COUNCIL CHIEFS | By Steven Lee Myers | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/us/clinton-may-gain-as-counsel-bill-clears-congress.html | Clinton May Gain as Counsel Bill Clears Congress | By David E Rosenbaum | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/court-is-asked-to-name-trustee-to-run-union-local-tied-to-gotti.html | Court Is Asked to Name Trustee to Run Union Local Tied to Gotti | By Joseph P Fried | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/new-york-city-s-budget-news-analysis-surprisingly-no-gridlock.html | NEW YORK CITYS BUDGET NEWS ANALYSIS Surprisingly No Gridlock | By Alison Mitchell | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/business/company-news-philip-morris-goes-on-the-offensive.html | COMPANY NEWS Philip Morris Goes on the Offensive | By Leslie Eaton | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/world/greece-yields-europe-s-helm-on-sour-note.html | Greece Yields Europes Helm On Sour Note | By Alan Cowell | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/books/books-of-the-times-3-generations-of-misery-and-regret.html | Books of The Times 3 Generations of Misery and Regret | By Margo Jefferson | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/us/in-school.html | In School | By Michael Winerip | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/business/the-media-business-advertising-addenda-accounts-470406.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/us/standard-therapies-may-help-only-impulsive-spouse-abuse.html | Standard Therapies May Help Only Impulsive Spouse Abuse | By Daniel Goleman | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/baseball-deckhands-on-the-mets-seem-ready-to-mutiny.html | BASEBALL Deckhands on the Mets Seem Ready to Mutiny | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/business/rebuke-and-revenge-at-met-life.html | Rebuke and Revenge at Met Life | By Michael Quint | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/us/50-years-later-the-value-of-the-gi-bill-is-questioned.html | 50 Years Later the Value of the GI Bill Is Questioned | By William Celis 3d | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-22 | https://www.nytimes.com/1994/06/22/garden/kitchen-bookshelf-borrowing-a-page-and-recipes-from-cooks-in-hot-climates.html | KITCHEN BOOKSHELF Borrowing a Page and Recipes From Cooks in Hot Climates | By Florence Fabricant | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/business/the-media-business-advertising-addenda-people-470392.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/world-cup-94-a-lot-of-creative-work-went-into-makings-of-tie.html | WORLD CUP 94 A Lot of Creative Work Went Into Makings of Tie | By Christopher Clarey | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/obituaries/george-schultz-philanthropist-is-dead-at-77.html | George Schultz Philanthropist Is Dead at 77 | By Eric Pace | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/world/fratricide-in-bosnia-muslim-vs-muslim.html | Fratricide in Bosnia Muslim vs Muslim | By Roger Cohen | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/world/moscow-s-seedy-monster-hotel-is-told-to-clean-up-its-act.html | Moscows Seedy Monster Hotel Is Told to Clean Up Its Act | By Alessandra Stanley | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/books/critic-s-notebook-with-reality-reeling-pity-the-poor-realist.html | Critics Notebook With Reality Reeling Pity the Poor Realist | By Michiko Kakutani | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/legislature-agrees-to-whitman-s-budget-request.html | Legislature Agrees to Whitmans Budget Request | By Jerry Gray | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/about-new-york-ads-deal-depression-in-subwatads-deal-depression-in-subway.html | ABOUT NEW YORK Ads Deal Depression in SubwatAds Deal Depression In Subway | By Michael T Kaufman | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/us/givers-largess-is-putting-heat-on-clinton.html | Givers Largess Is Putting Heat on Clinton | By Michael Wines | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/style/chronicle-466352.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/business/the-media-business-advertising-addenda-thompson-executive-relinquishes-a-title.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Executive Relinquishes a Title | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/new-york-city-s-budget-impact-after-deal-pain-eases-for-some-agencies-but-still.html | NEW YORK CITYS BUDGET THE IMPACT After the Deal the Pain Eases for Some Agencies but Still Cutbacks Loom | By Jonathan P Hicks | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/college-football-three-bowl-conversion-is-attempted-by-cbs.html | COLLEGE FOOTBALL ThreeBowl Conversion Is Attempted by CBS | By Richard Sandomir | TX 3-909-762 | 1994-08-08 |

| 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/out-of-court-settlement-reached-over-love-canal.html | OutofCourt Settlement Reached Over Love Canal | By Matthew L Wald | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-22 | https://www.nytimes.com/1994/06/22/business/currency-markets-dollar-s-slide-against-yen-marked-by-orderly-trading.html | CURRENCY MARKETS Dollars Slide Against Yen Marked by Orderly Trading | By Kenneth N Gilpin | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/us/personal-health-making-sure-that-children-play-it-safe-with-the-sun.html | Personal Health Making sure that children play it safe with the sun | By Jane E Brody | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/us/clinton-promises-not-to-surrender-on-universal-care.html | CLINTON PROMISES NOT TO SURRENDER ON UNIVERSAL CARE | By Robin Toner | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/world-cup-94-batistuta-scores-3-goals-to-pace-the-argentines.html | WORLD CUP 94 Batistuta Scores 3 Goals To Pace the Argentines | By Alex Yannis | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/winter-sports-summer-soldiers-city-edge-7th-game-follows-7th-game-new-york-fans.html | Winter Sports Summer Soldiers City on the Edge As 7th Game Follows 7th Game New York Fans Find Their Nerves Stretched Taut | By Bruce Weber | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/world-cup-94-nigeria-s-super-eagles-sparkle.html | WORLD CUP 94 Nigerias Super Eagles Sparkle | By Malcolm Moran | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/business/media-business-advertising-study-gives-name-brand-marketers-plan-mount.html | THE MEDIA BUSINESS Advertising Study gives namebrand marketers a plan to mount a counterattack on private labels and store brands | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/business/company-news-trammell-crow-picks-chief-from-empire-s-hotel-unit.html | COMPANY NEWS Trammell Crow Picks Chief From Empires Hotel Unit | By Allen R Myerson | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/us/cigarette-company-developed-tobacco-with-stronger-nicotine-head-fda-tells.html | Cigarette Company Developed Tobacco With Stronger Nicotine Head of FDA Tells of Chemical Manipulation | By Warren E Leary | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/theater/in-performance-theater-470414.html | In Performance Theater | By Ben Brantley | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/business/company-news-czech-companies-thriving-for-now.html | COMPANY NEWSCzech Companies Thriving for Now | By Ferdinand Protzman | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/tennis-pierces-father-cites-her-bad-advice.html | TENNISPierces Father Cites Her Bad Advice | By Samantha Stevenson | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/theater/in-performance-theater-470422.html | In Performance Theater | By Stephen Holden | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/style/chronicle-469653.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/world/in-face-saving-turn-japan-denies-nuclear-know-how.html | In FaceSaving Turn Japan Denies Nuclear KnowHow | By David E Sanger | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/books/book-notes-466646.html | Book Notes | By Sarah Lyall | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/business/flywheels-to-power-vehicles.html | Flywheels To Power Vehicles | By Matthew L Wald | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/style/chronicle-469645.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/veteran-bronx-educator-appointed-to-central-school-board.html | Veteran Bronx Educator Appointed to Central School Board | By Sam Dillon | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/arts/in-performance-cabaret-470449.html | In Performance Cabaret | By Stephen Holden | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/20-members-of-hispanic-gang-indicted-in-multiple-killings.html | 20 Members of Hispanic Gang Indicted in Multiple Killings | By Mary B W Tabor | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/business/dow-plunges-33.93-on-dollar-s-fall.html | Dow Plunges 3393 on Dollars Fall | By Leonard Sloane | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/us/battle-over-a-health-plan-in-general-dynamics-strike.html | Battle Over a Health Plan In General Dynamics Strike | By James Bennet | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/correction-officer-wounded-prisoner-killed-in-a-hospital-gun-battle.html | Correction Officer Wounded Prisoner Killed in a Hospital Gun Battle | By James Barron | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/business/first-quarter-gain-signals-rebound-in-japans-economy.html | FirstQuarter Gain Signals Rebound in Japans Economy | By Andrew Pollack | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/nba-finals-pro-basketball-new-knicks-serve-up-some-populist-hoops-with-sharp.html | NBA FINALS ON PRO BASKETBALL New Knicks Serve Up Some Populist Hoops With Sharp Elbows | By Harvey Araton | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/garden/plain-and-simple-a-meal-of-an-appetizer.html | PLAIN AND SIMPLE A Meal of an Appetizer | By Marian Burros | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/arsonist-s-blaze-kills-2-in-williamsburg.html | Arsonists Blaze Kills 2 in Williamsburg | By Norimitsu Onishi | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/world/jordanian-hints-at-flexibility-in-israeli-talks.html | Jordanian Hints at Flexibility in Israeli Talks | By Steven Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/opinion/bad-sports.html | Bad Sports | By Mariah Burton Nelson | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/world/robben-island-journal-south-africa-ponders-fate-of-apartheid-s-bastille.html | Robben Island Journal South Africa Ponders Fate of Apartheids Bastille | By Steven A Holmes | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/baseball-this-time-yanks-give-key-11-1-lift.html | BASEBALL This Time Yanks Give Key 111 Lift | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/us/a-new-battle-of-manassas-is-under-way-in-the-senate.html | A New Battle of Manassas Is Under Way in the Senate | By Katharine Q Seelye | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/world/advance-unit-of-french-troops-sent-to-rwandan-border.html | Advance Unit of French Troops Sent to Rwandan Border | By Richard D Lyons | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/style/seafood-and-spice-a-happy-pair.html | Seafood And Spice A Happy Pair | By John Willoughby And Chris Schlesinger | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/nba-finals-will-new-york-still-love-the-knicks-tomorrow.html | NBA FINALS Will New York Still Love the Knicks Tomorrow | By Clifton Brown | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/us/veterans-changed-colleges-attitudes.html | Veterans Changed Colleges Attitudes | By William Celis 3d | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/business/inflation-concerns-rise-with-commodities-prices.html | Inflation Concerns Rise With Commodities Prices | By Barnaby J Feder | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/movies/review-film-freedom-on-my-mind-memories-of-a-hot-summer-long-ago.html | ReviewFilm Freedom on My Mind Memories Of a Hot Summer Long Ago | By Caryn James | TX 3-909-762 | 1994-08-08 |

| 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/on-baseball-will-yanks-spoil-all-star-pitching.html | ON BASEBALL Will Yanks Spoil AllStar Pitching | By Murray Chass | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/baseball-senate-committee-is-set-to-vote-on-antitrust-bill.html | BASEBALL Senate Committee Is Set To Vote on Antitrust Bill | By Murray Chass | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/arts/in-performance-recordings-467618.html | In Performance Recordings | By Allan Kozinna | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/arts/in-performance-recordings-470457.html | In Performance Recordings | By Alex Ross | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/us/court-of-public-opinion-is-first-to-try-simpson.html | Court of Public Opinion Is First to Try Simpson | By B Drummond Ayres Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/albany-set-to-require-arrest-in-domestic-violence-cases.html | Albany Set to Require Arrest In Domestic Violence Cases | By James Dao | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/world-cup-94-desperate-colombia-stalks-the-us.html | WORLD CUP 94 Desperate Colombia Stalks the US | By Jere Longman | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/us/family-becomes-issue-in-the-texas-governor-s-race.html | Family Becomes Issue in the Texas Governors Race | By Sam Howe Verhovek | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/world/clinton-panel-urges-blocking-haitians-bank-accounts.html | Clinton Panel Urges Blocking Haitians Bank Accounts | By Douglas Jehl | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/business/real-estate-well-received-auction-new-york-properties-was-pitchman-s-dream.html | Real Estate A wellreceived auction of New York properties was a pitchmans dream and a successful one | By Claudia H Deutsch | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/business/market-place-incorrect-prices-turn-fidelity-s-face-red.html | Market Place Incorrect Prices Turn Fidelitys Face Red | By Floyd Norris | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/opinion/bad-sports.html | Bad Sports | By Mariah Burton Nelson | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/business/company-news-amr-plans-to-cut-more-of-its-staff.html | COMPANY NEWS AMR Plans To Cut More Of Its Staff | By Adam Bryant | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/world/protestants-now-killing-more-than-ira.html | Protestants Now Killing More Than IRA | By James F Clarity | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/world/caned-american-says-farewell-to-singapore.html | Caned American Says Farewell to Singapore | By Philip Shenon | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-22 | https://www.nytimes.com/1994/06/22/garden/wine-talk-466760.html | Wine Talk | By Frank J Prial | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/us/study-finds-that-education-does-not-ease-welfare-rolls.html | Study Finds That Education Does Not Ease Welfare Rolls | By Jason Deparle | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/world/clinton-offers-north-korea-a-chance-to-resume-talks.html | Clinton Offers North Korea A Chance to Resume Talks | By Michael R Gordon | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/theater/in-performance-theater-470430.html | In Performance Theater | By D J R Bruckner | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/business/business-technology-mexico-tracking-voters-by-computer.html | BUSINESS TECHNOLOGY Mexico Tracking Voters by Computer | By Anthony Depalma | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/arts/review-pop-local-girl-makes-good-sings.html | ReviewPop Local Girl Makes Good Sings | By Jon Pareles | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/garden/metropolitan-diary-467308.html | Metropolitan Diary | By Ron Alexander | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/arts/george-michael-loses-lawsuit-against-sony.html | George Michael Loses Lawsuit Against Sony | By Richard W Stevenson | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/nba-finals-2-opposites-share-one-center-attraction.html | NBA FINALS 2 Opposites Share One Center Attraction | By William C Rhoden | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/business/credit-markets-bond-yields-increase-as-dollar-falls.html | CREDIT MARKETS Bond Yields Increase as Dollar Falls | By Robert Hurtado | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/obituaries/fiona-baan-55-trainer-for-equestrian-team.html | Fiona Baan 55 Trainer for Equestrian Team | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/nassau-faces-a-challenge-government-from-scratch.html | Nassau Faces A Challenge Government From Scratch | By John T McQuiston | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/us/barge-pilot-blamed-in-fatal-amtrak-wreck.html | Barge Pilot Blamed in Fatal Amtrak Wreck | By Stephen Labaton | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/sports/sports-of-the-times-the-knicks-too-mean-to-go-down.html | Sports of The Times The Knicks Too Mean To Go Down | By George Vecsey | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/nyregion/chief-executive-to-step-down-at-deaf-center.html | Chief Executive To Step Down At Deaf Center | By David Firestone | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-22 | https://www.nytimes.com/1994/06/22/business/company-news-at-t-and-silicon-graphics-plan-alliance.html | COMPANY NEWS ATT and Silicon Graphics Plan Alliance | By Edmund L Andrews | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/opinion/public-private-remember-nicole-simpson.html | Public  Private Remember Nicole Simpson | By Anna Quindlen | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/business/company-news-at-t-plans-video-service-along-with-800-numbers.html | COMPANY NEWS ATT Plans Video Service Along With 800 Numbers | By Edmund L Andrews | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/us/nicotine-patch-study-sees-25-success-rate.html | Nicotine Patch Study Sees 25 Success Rate | By Gina Kolata | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/at-work-with-susie-cox-even-stars-need-a-map-to-the-galaxy.html | AT WORK WITH Susie Cox Even Stars Need a Map To the Galaxy | By Alex Witchel | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/opinion/in-america-juice-and-reality.html | In America Juice and Reality | By Bob Herbert | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/style/gingham-checks-and-thou.html | Gingham Checks and Thou | By Tanya Wenman Steel | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/business/company-news-microsoft-in-accord-on-patent.html | COMPANY NEWS Microsoft In Accord On Patent | By Lawrence M Fisher | TX 3-909-762 | 1994-08-08 |
| 1994-06-22 | https://www.nytimes.com/1994/06/22/garden/food-notes-467642.html | Food Notes | By Florence Fabricant | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/arts/review-music-xenakis-program-cuts-through-the-mystery.html | ReviewMusic Xenakis Program Cuts Through the Mystery | By Edward Rothstein | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/world/a-killing-divides-kashmiris-seeking-freedom.html | A Killing Divides Kashmiris Seeking Freedom | By Sanjoy Hazarika | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/arts/review-opera-for-falstaff-the-stage-becomes-a-period-barn.html | ReviewOpera For Falstaff the Stage Becomes a Period Barn | By Allan Kozinn | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/business/the-media-business-advertising-addenda-san-francisco-shop-makes-acquisition.html | THE MEDIA BUSINESS ADVERTISING ADDENDA San Francisco Shop Makes Acquisition | By Doron P Levin | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/world/russia-and-nato-agree-to-closer-military-links.html | Russia and NATO Agree To Closer Military Links | By Steven Greenhouse | TX 3-909-762 | 1994-08-08 |

| 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/world-cup-94-after-a-40-year-wait-the-swiss-look-ahead.html | WORLD CUP 94 After a 40Year Wait The Swiss Look Ahead | By Christopher Clarey | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/city-hall-plan-to-reshape-school-system.html | City Hall Plan To Reshape School System | By Sam Dillon | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/world/jerusalem-journal-no-middle-of-the-road-for-israel-s-driven-politics.html | Jerusalem Journal No Middle of the Road for Israels Driven Politics | By Clyde Haberman | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/garden/how-the-world-was-built-in-928-pages.html | How the World Was Built in 928 Pages | By Phil Patton | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/business/company-news-airline-gives-family-a-crack-at-fame.html | COMPANY NEWS Airline Gives Family a Crack at Fame | By Andrea Adelson | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/obituaries/prof-einar-ingvald-haugen-88-expert-on-scandinavian-culture.html | Prof Einar Ingvald Haugen 88 Expert on Scandinavian Culture | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/us/simpson-case-legal-case-fearful-mrs-simpson-heard-tapes-emergency-calls.html | THE SIMPSON CASE THE LEGAL CASE Fearful Mrs Simpson Is Heard On Tapes of Emergency Calls | By Seth Mydans | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/business/stocks-recover-a-bit-following-the-dollar.html | Stocks Recover a Bit Following the Dollar | By Anthony Ramirez | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/garden/at-home-with-e-annie-proulx-at-midlife-a-novelist-is-born.html | AT HOME WITH E Annie Proulx At Midlife a Novelist Is Born | By Sara Rimer | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/us/leadership-race-in-the-senate-attracting-mainly-spectators.html | Leadership Race in the Senate Attracting Mainly Spectators | By Michael Wines | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/archives/if-silver-is-out-of-reach-try-secondhand.html | If Silver Is Out of Reach Try Secondhand | By Justin Spring | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/style/chronicle-477249.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/gay-games-athletes-with-aids-virus-conquering-the-challenges.html | GAY GAMES Athletes With AIDS Virus Conquering the Challenges | By James C McKinley Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/nba-finals-game-7-pivoted-on-the-changing-of-the-guards.html | NBA FINALS Game 7 Pivoted on the Changing of the Guards | By William C Rhoden | TX 3-909-762 | 1994-08-08 |

| 1994-06-23 | https://www.nytimes.com/1994/06/23/garden/garden-notebook-hard-on-the-trail-of-forgotten-roses.html | GARDEN NOTEBOOK Hard on the Trail Of Forgotten Roses | By Anne Raver | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-23 | https://www.nytimes.com/1994/06/23/business/the-media-business-canada-may-prohibit-entry-of-penthouse-s-comic-book.html | THE MEDIA BUSINESS Canada May Prohibit Entry Of Penthouses Comic Book | By Deirdre Carmody | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/us/panel-s-moderates-say-a-compromise-is-near-on-health.html | Panels Moderates Say a Compromise Is Near on Health | By Adam Clymer | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/world/french-officer-is-first-step-toward-a-multinational-force.html | French Officer Is First Step Toward a Multinational Force | By Richard D Lyons | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/us/radical-answer-to-a-small-college-s-woes.html | Radical Answer to a Small Colleges Woes | By William Celis 3d | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/business/the-media-business-advertising-addenda-thompson-shifts-on-media-research.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Shifts On Media Research | By Doron P Levin | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Doron P Levin | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/opinion/journal-addicted-to-o-j.html | Journal Addicted to O J | By Frank Rich | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/business/ge-ousts-kidder-peabody-chief.html | GE Ousts Kidder Peabody Chief | By Michael Quint | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/business/the-shaken-dollar-the-reasons-a-currency-dragged-down-by-twin-deficits.html | THE SHAKEN DOLLAR THE REASONS A Currency Dragged Down by Twin Deficits | By Saul Hansell | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/houston-finally-hailing-a-champion.html | Houston Finally Hailing a Champion | By Clifton Brown | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/movies/review-film-a-sexual-awakening-for-2-generations-at-once.html | ReviewFilm A Sexual Awakening for 2 Generations at Once | By Stephen Holden | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/sports-of-the-times-houston-finally-has-an-edge.html | Sports of The Times Houston Finally Has an Edge | By George Vecsey | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/nba-finals-starks-builds-his-nightmare-brick-by-brick.html | NBA FINALS Starks Builds His Nightmare Brick by Brick | By Malcolm Moran | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-23 | https://www.nytimes.com/1994/06/23/world/german-socialists-name-choice-for-uphill-battle-against-kohl.html | German Socialists Name Choice For Uphill Battle Against Kohl | By Stephen Kinzer | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/arts/review-music-youth-s-joy-age-s-wit-2-vintages-of-jazz.html | ReviewMusic Youths Joy Ages Wit 2 Vintages Of Jazz | By Jon Pareles | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/opinion/a-change-of-mind-that-came-too-late.html | A Change Of Mind That Came Too Late | By John C Jeffries Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/us/government-panel-hears-call-for-expanded-aids-testing.html | Government Panel Hears Call For Expanded AIDS Testing | By Warren E Leary | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/world/drug-cartel-tied-to-vote-in-colombia.html | Drug Cartel Tied to Vote In Colombia | By James Brooke | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/horse-racing-notebook-a-win-win-situation-with-the-best-yet-to-come.html | HORSE RACING NOTEBOOK A WinWin Situation With the Best Yet to Come | By Joseph Durso | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/garden/an-estate-stars-as-a-spanish-palace.html | An Estate Stars As a Spanish Palace | By Jean Nathan | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/opinion/essay-see-nothing-congress.html | Essay SeeNothing Congress | By William Safire | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/garden/currents-convenience-in-new-forms.html | CURRENTSConvenience in New Forms | By Suzanne Stephens | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/business/german-bankers-defend-lending-practices.html | German Bankers Defend Lending Practices | By Ferdinand Protzman | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/business/economic-scene-back-to-the-days-of-expensive-oil-don-t-top-off-your-tank-yet.html | Economic Scene Back to the days of expensive oil Dont top off your tank yet | By Peter Passell | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/us/adopted-youths-are-normal-in-self-esteem-study-finds.html | Adopted Youths Are Normal In SelfEsteem Study Finds | By Tamar Lewin | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/world/clinton-says-the-north-koreans-really-may-be-ready-for-talks.html | Clinton Says the North Koreans Really May Be Ready for Talks | By Douglas Jehl | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/baseball-mets-take-their-war-to-braves-and-triumph.html | BASEBALL Mets Take Their War To Braves and Triumph | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/garden/currents-special-attention-paid-to-the-superficial.html | CURRENTSSpecial Attention Paid To The Superficial | By Suzanne Stephens | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/world-cup-94-body-and-soul-united-states-pulls-off-a-minor-miracle.html | WORLD CUP 94 Body and Soul United States Pulls Off a Minor Miracle | By Jere Longman | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/arts/review-dance-a-timely-infusion-of-shakespeare-by-way-of-balanchine.html | ReviewDance A Timely Infusion of Shakespeare by Way of Balanchine | By Anna Kisselgoff | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/us/3-governors-take-pleas-on-aliens-to-the-senate.html | 3 Governors Take Pleas On Aliens to the Senate | By Deborah Sontag | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/garden/currents-easing-the-job-of-getting-to-work.html | CURRENTSEasing the Job of Getting to Work | By Suzanne Stephens | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/body-evidence-refugees-wounds-bear-witness-torture-supporting-claims-for.html | The Body as Evidence Refugees Wounds Bear Witness to Torture Supporting Claims for Political Asylum | By Melinda Henneberger | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/business/company-news-health-data-chief-settles-with-sec.html | COMPANY NEWS Health Data Chief Settles With SEC | By Floyd Norris | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/business/the-media-business-advertising-addenda-accounts-477516.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Doron P Levin | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/world-cup-94-maradona-lets-feet-talk-for-him.html | WORLD CUP 94 Maradona Lets Feet Talk for Him | By Alex Yannis | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/on-baseball-yanks-have-the-city-to-themselves.html | ON BASEBALL Yanks Have the City to Themselves | By Claire Smith | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/us/teen-ager-caned-in-singapore-returns-home.html | TeenAger Caned in Singapore Returns Home | By Michael Decourcy Hinds | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/pledge-made-to-give-abc-tax-breaks.html | Pledge Made To Give ABC Tax Breaks | By Thomas J Lueck | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/business/fcc-plan-for-license-diversity.html | FCC Plan For License Diversity | By Edmund L Andrews | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/o-rourke-proposes-making-davids-island-a-county-park.html | ORourke Proposes Making Davids Island a County Park | By Jacques Steinberg | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/us/shaken-dollar-possible-actions-dollar-steadies-although-us-does-not-intervene.html | THE SHAKEN DOLLAR THE POSSIBLE ACTIONS Dollar Steadies Although US Does Not Intervene | By Thomas L Friedman | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-23 | https://www.nytimes.com/1994/06/23/world/indonesia-shuts-three-outspoken-magazines.html | Indonesia Shuts Three Outspoken Magazines | By Philip Shenon | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/bridge-474819.html | Bridge | By Alan Truscott | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/style/chronicle-477222.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/arts/the-pop-life-475882.html | The Pop Life | By Neil Strauss | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/world/mandela-is-mr-nice-guy-irking-some-allies.html | Mandela Is Mr Nice Guy Irking Some Allies | By Bill Keller | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/theater/review-theater-retelling-of-life-s-abashing-moments.html | ReviewTheater Retelling Of Lifes Abashing Moments | By Ben Brantley | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/business/the-shaken-dollar-the-growing-fears-japan-sees-rise-of-yen-as-threat-to-recovery.html | THE SHAKEN DOLLAR THE GROWING FEARS Japan Sees Rise of Yen As Threat to Recovery | By Andrew Pollack | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/business/company-news-boeing-and-airbus-split-big-order.html | COMPANY NEWS Boeing and Airbus Split Big Order | By Lawrence M Fisher | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/tennis-stich-stunned-by-shelton-on-the-court-of-upsets.html | TENNIS Stich Stunned by Shelton on the Court of Upsets | By Robin Finn | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/lawsuit-imperils-double-deckers-revival.html | Lawsuit Imperils DoubleDeckers Revival | By Thomas J Lueck | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/world/russia-hides-effort-to-develop-deadly-poison-gas-us-says.html | Russia Hides Effort to Develop Deadly Poison Gas US Says | By Michael R Gordon | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/gunfire-kills-woman-and-wounds-her-infant-son.html | Gunfire Kills Woman and Wounds Her Infant Son | By Richard PerezPena | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/arts/critic-s-notebook-critic-s-notebook-tv-horror-stories-health-care-front.html | Critics Notebook Critics Notebook On TV Horror Stories on the HealthCare Front | By Walter Goodman | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/business/credit-markets-treasury-bonds-post-sharp-gains.html | CREDIT MARKETS Treasury Bonds Post Sharp Gains | By Robert Hurtado | TX 3-909-762 | 1994-08-08 |

| 1994-06-23 | https://www.nytimes.com/1994/06/23/us/simpson-case-victim-nicole-brown-simpson-slain-better-life.html | THE SIMPSON CASE THE VICTIM Nicole Brown Simpson Slain At the Dawn of a Better Life | By Sara Rimer | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/garden/currents-opening-for-home-of-saarinen-family.html | CURRENTSOpening for Home Of Saarinen Family | By Suzanne Stephens | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/48-indicted-on-warfare-over-drugs-on-west-side.html | 48 Indicted on Warfare Over Drugs on West Side | By Joseph B Treaster | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/opinion/unequal-partnership.html | Unequal Partnership | By Andranik Migranyan | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/garden/the-unknown-designer-for-now.html | The Unknown Designer For Now | By Arlene Hirst | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/business/new-brennan-inquiry-reported-in-california.html | New Brennan Inquiry Reported in California | By Diana B Henriques | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/critics-assail-budget-as-coucil-debate-wins.html | Critics Assail Budget as Coucil Debate Wins | By Jonathan P Hicks | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/books/books-of-the-times-a-flight-of-fancy-through-the-tobacco-industry.html | Books of The Times A Flight of Fancy Through the Tobacco Industry | By Christopher LehmannHaupt | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/from-a-night-of-rage-the-seeds-of-liberation.html | From a Night of Rage the Seeds of Liberation | By Rick Bragg | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/nba-finals-houston-fans-show-their-true-colors.html | NBA FINALS Houston Fans Show Their True Colors | By Sam Howe Verhovek | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/pension-rules-threaten-police-chief-s-job.html | Pension Rules Threaten Police Chiefs Job | By Harold Faber | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/pro-basketball-nba-finals-long-sought-title-that-ewing-needed-eludes-him-again.html | ON PRO BASKETBALL NBA FINALS LongSought Title That Ewing Needed Eludes Him Again | By Harvey Araton | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/world/world-cup-94-notebook-look-who-may-be-going-to-boston.html | WORLD CUP 94 NOTEBOOK Look Who May Be Going to Boston | By Jere Longman | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/world/for-carter-a-thrust-onto-the-front-pages-again.html | For Carter a Thrust Onto the Front Pages Again | By Elaine Sciolino | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-23 | https://www.nytimes.com/1994/06/23/world/vietnam-finds-first-live-example-of-rare-ox.html | Vietnam Finds First Live Example of Rare Ox | By Malcolm W Browne | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/arts/review-pop-lesbopalooza-celebration.html | ReviewPop Lesbopalooza Celebration | By Neil Strauss | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/business/media-business-advertising-car-industry-goes-so-go-buff-books-right-now-they-re.html | THE MEDIA BUSINESS ADVERTISING And right now theyre cruising in the fast lane | By Doron P Levin | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/union-faults-correction-dept-in-shootout-at-kings-hospital.html | Union Faults Correction Dept In Shootout at Kings Hospital | By Ronald Sullivan | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/us/anti-gay-decree-splits-officials-family.html | AntiGay Decree Splits Officials Family | By Peter Applebome | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/business/market-place-recovery-in-german-share-prices-seems-unlikely-before.html | Market PlaceRecovery in German share prices seems unlikely before autumn | By Ferdinand Protzman | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/style/chronicle-477230.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/business/company-news-mcdonald-s-and-hotels-plan-food-delivery-test.html | COMPANY NEWS McDonalds and Hotels Plan Food Delivery Test | By Edwin McDowell | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/nba-finals-rockets-hit-the-heights-as-champions.html | NBA FINALS Rockets Hit the Heights as Champions | By Clifton Brown | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/obituaries/archer-cole-new-jersey-leader-for-organized-labor-dies-at-77.html | Archer Cole New Jersey Leader For Organized Labor Dies at 77 | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/world/france-is-sending-force-to-rwanda-to-help-civilians.html | FRANCE IS SENDING FORCE TO RWANDA TO HELP CIVILIANS | By Marlise Simons | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/nyregion/vast-changes-sought-in-electric-system.html | Vast Changes Sought in Electric System | By Matthew L Wald | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/movies/two-films-one-subject-uh-oh-in-hollywood-the-race-is-on.html | Two Films One Subject UhOh In Hollywood the Race Is On | By Bernard Weinraub | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-23 | https://www.nytimes.com/1994/06/23/business/the-media-business-advertising-addenda-nordica-selects-morey-mahoney.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nordica Selects Morey Mahoney | By Doron P Levin | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/sports/baseball-yankees-roll-a-7-and-get-a-sweep.html | BASEBALL Yankees Roll a 7 And Get A Sweep | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/business/us-investments-overseas-benefit-from-dollar-s-drop.html | US Investments Overseas Benefit From Dollars Drop | By Leslie Eaton | TX 3-909-762 | 1994-08-08 |
| 1994-06-23 | https://www.nytimes.com/1994/06/23/business/team-spirit-is-new-message-at-olds.html | Team Spirit Is New Message at Olds | By James Bennet | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/review-rock-four-women-crying-out-life-s-pains-and-losses.html | ReviewRock Four Women Crying Out Lifes Pains and Losses | By Neil Strauss | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/review-art-gay-pride-and-anguish-around-the-galleries.html | ReviewArt Gay Pride and Anguish Around the Galleries | By Holland Cotter | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/at-the-met-with-brice-marden-a-tour-that-moves-from-calligraphy-to-pollock.html | AT THE MET WITH Brice Marden A Tour That Moves From Calligraphy to Pollock | By Michael Kimmelman | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/world/korean-talks-looking-for-options.html | Korean Talks Looking for Options | By Michael R Gordon | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/talk-of-the-towers-co-ops-are-rumbling-over-a-fraud-scandal.html | Talk of the Towers Coops Are Rumbling Over a Fraud Scandal | By Ralph Blumenthal | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/obituaries/julius-a-stratton-93-ex-president-of-mit.html | Julius A Stratton 93 ExPresident of MIT | By Eric Pace | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/world/rwandans-wait-for-death-in-a-church-in-kigali.html | Rwandans Wait for Death in a Church in Kigali | By Shawn Pogatchnik | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/sports-of-the-times-knicks-time-just-might-have-passed.html | Sports of The Times Knicks Time Just Might Have Passed | By George Vecsey | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/business/market-place-who-wants-philip-morris-with-its-problems-many-investors-do.html | Market Place Who wants Philip Morris with its problems Many investors do | By Leslie Eaton | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/business/at-t-finds-3-partners-in-europe.html | ATT Finds 3 Partners In Europe | By Edmund L Andrews | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-24 | https://www.nytimes.com/1994/06/24/us/the-simpson-case-the-victims-good-looks-and-dreams-of-the-stylish-life.html | THE SIMPSON CASE THE VICTIMS Good Looks and Dreams of the Stylish Life | By Ashley Dunn | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/books/books-of-the-times-windsurfing-a-vast-sea-that-is-the-roosevelts.html | Books of The Times Windsurfing a Vast Sea That Is the Roosevelts | By Janet Maslin | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/tv-sports-someone-just-scored-one-announcer-won-t-let-you-forget-it.html | TV SPORTS Someone Just Scored One Announcer Wont Let You Forget It | By Richard Sandomir | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/world/clinton-tries-to-head-off-senate-on-bosnia-embargo.html | Clinton Tries to Head Off Senate on Bosnia Embargo | By Katharine Q Seelye | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/us/senate-panel-asks-for-whitewater-files.html | Senate Panel Asks for Whitewater Files | By Michael Wines | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/nba-finals-olajuwon-is-savoring-experience-of-victory.html | NBA FINALS Olajuwon Is Savoring Experience Of Victory | By William C Rhoden | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/obituaries/phyllis-shorenstein-76-patron-of-asian-arts-in-san-francisco.html | Phyllis Shorenstein 76 Patron Of Asian Arts in San Francisco | By Kathleen Teltsch | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/obituaries/william-morgan-dies-at-88-a-leading-us-astronomer.html | William Morgan Dies at 88 A Leading US Astronomer | By John Noble Wilford | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/us/at-the-bar-lawyers-jockey-for-a-piece-of-o-j-action-on-tv-or-in-court.html | At the Bar Lawyers jockey for a piece of O J action on TV or in court | By David Margolick | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/world-cup-94-think-positive-it-s-the-motto-for-us-team.html | WORLD CUP 94 Think Positive Its the Motto For US Team | By Jere Longman | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/us/tobacco-company-chief-denies-nicotine-scheme-in-testimony.html | Tobacco Company Chief Denies Nicotine Scheme in Testimony | By Philip J Hilts | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/art-in-review-488275.html | Art in Review | By Charles Hagen | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/art-in-review-490121.html | Art in Review | By Roberta Smith | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-24 | https://www.nytimes.com/1994/06/24/business/the-media-business-advertising-addenda-people-490296.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/world-cup-94-teams-chances-aren-t-nil-but-game-s-final-score-is.html | WORLD CUP 94 Teams Chances Arent Nil But Games Final Score Is | By Alex Yannis | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/the-ad-campaign-race-for-governor-cuomo-focuses-on-accomplishments.html | THE AD CAMPAIGN Race for Governor Cuomo Focuses on Accomplishments | By Ian Fisher | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/efforts-on-quality-of-life-in-village-a-success-the-police-say.html | Efforts on Quality of Life in Village a Success the Police Say | By Clifford Krauss | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/nba-finals-on-pro-basketball-is-the-writing-on-the-wall-for-these-knicks.html | NBA FINALS ON PRO BASKETBALL Is the Writing on the Wall for These Knicks | By Harvey Araton | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/business/company-news-regeneron-shares-drop-after-drug-trials-stop.html | COMPANY NEWS Regeneron Shares Drop After Drug Trials Stop | By Lawrence M Fisher | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/council-chief-wheels-and-deals-and-new-york-s-budget-is-passed.html | Council Chief Wheels and Deals And New Yorks Budget Is Passed | By Jonathan P Hicks | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/style/chronicle-489433.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/movies/critic-s-choice-film-precursor-of-passion-and-other-italian-treats.html | Critics ChoiceFilm Precursor of Passion And Other Italian Treats | By Stephen Holden | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/business/company-news-first-data-raises-western-union-bid.html | COMPANY NEWS First Data Raises Western Union Bid | By Andrea Adelson | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/tennis-at-wimbledon-stars-disappear-under-clear-sky.html | TENNIS At Wimbledon Stars Disappear Under Clear Sky | By Robin Finn | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/school-report-draws-doubts-from-cortines.html | School Report Draws Doubts From Cortines | By Sam Dillon | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/pro-football-jets-make-new-kicker-seem-years-younger.html | PRO FOOTBALL Jets Make New Kicker Seem Years Younger | By Gerald Eskenazi | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/review-dance-in-the-ancient-greeks-theatrical-tradition.html | ReviewDance In the Ancient Greeks Theatrical Tradition | By Jack Anderson | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/dialogue-can-talks-with-north-korea-succeed-false-hope-once-again.html | DIALOGUE Can Talks With North Korea SucceedFalse Hope Once Again | By Philip Zelikow | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/world/european-leaders-to-choose-new-top-official.html | European Leaders to Choose New Top Official | By Alan Cowell | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/tv-weekend-extraterrestrials-and-earthlings-who-know-them.html | TV Weekend Extraterrestrials and Earthlings Who Know Them | By John J OConnor | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/ah-sweet-sound-of-stick-on-spaldeen.html | Ah Sweet Sound of Stick on Spaldeen | By Avery Corman | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/world/port-au-prince-journal-is-voodoo-the-weapon-to-repel-the-invaders.html | PortauPrince Journal Is Voodoo the Weapon To Repel the Invaders | By Howard W French | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/art-in-review-490148.html | Art in Review | By Charles Hagen | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/us/emerging-plan-is-still-costly-still-complex.html | Emerging Plan Is Still Costly Still Complex | By Robert Pear | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/article-488488-no-title.html | Article 488488  No Title | By Eric Asimov | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/trenton-court-assails-88-trial-of-day-care-aide.html | Trenton Court Assails 88 Trial of DayCare Aide | By Jerry Gray | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/world-cup-94-benching-its-star-may-yet-hurt-italy.html | WORLD CUP 94 Benching Its Star May Yet Hurt Italy | By Joe Sexton | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/business/media-business-advertising-for-gay-consumers-sales-pitches-are-getting-more.html | THE MEDIA BUSINESS Advertising For gay consumers sales pitches are getting more personal | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/house-votes-a-cut-in-arts-endowment-s-budget.html | House Votes a Cut in Arts Endowments Budget | By William Grimes | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/us/no-excuses-jeans-pays-clinton-s-accuser-50000.html | No Excuses Jeans Pays Clintons Accuser 50000 | By Maureen Dowd | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/business/the-media-business-advertising-addenda-ayer-acquires-unit-of-bentley-barnes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ayer Acquires Unit Of Bentley Barnes | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/home-video-488844.html | Home Video | By Peter M Nichols | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-24 | https://www.nytimes.com/1994/06/24/world/french-troops-enter-rwanda-in-aid-mission.html | French Troops Enter Rwanda In Aid Mission | By Marlise Simons | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/us/justice-department-is-reviewing-inquiry-into-teamsters-leader.html | Justice Department Is Reviewing Inquiry Into Teamsters Leader | By Selwyn Raab | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/business/company-news-disney-licenses-characters-for-multimedia.html | COMPANY NEWS Disney Licenses Characters for Multimedia | By Lawrence M Fisher | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/restaurants-487260.html | Restaurants | By Ruth Reichl | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/baseball-no-drama-but-franco-will-take-it.html | BASEBALL No Drama but Franco Will Take It | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/business/the-media-business-advertising-addenda-accounts-490300.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/us/health-coalition-strongly-opposes-compromise-plan.html | HEALTH COALITION STRONGLY OPPOSES COMPROMISE PLAN | By Robin Toner | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/on-my-mind-the-press-and-simpson.html | On My Mind The Press and Simpson | By A M Rosenthal | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/art-in-review-490156.html | Art in Review | By Roberta Smith | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/obituaries/henry-marx-82-editor-and-expert-on-german-culture.html | Henry Marx 82 Editor and Expert On German Culture | By Ronald Sullivan | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/movies/review-film-wyatt-earp-into-the-heart-and-soul-of-darkness.html | ReviewFilm Wyatt Earp Into the Heart And Soul Of Darkness | By Caryn James | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/cuomo-s-ads-use-real-new-yorkers-to-recall-accomplishments.html | Cuomos Ads Use Real New Yorkers to Recall Accomplishments | By Ian Fisher | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/world/white-house-and-aristide-clash-on-broadcasts-to-haiti.html | White House and Aristide Clash on Broadcasts to Haiti | By Douglas Jehl | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/on-soccer-an-upset-kick-starts-american-confidence-for-the-long-run.html | ON SOCCER An Upset KickStarts American Confidence For the Long Run | By Lawrie Mifflin | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-909-762 | 1994-08-08 |

| 1994-06-24 | https://www.nytimes.com/1994/06/24/world/cia-backs-arms-treaty-on-chemicals.html | CIA Backs Arms Treaty On Chemicals | By Michael R Gordon | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-24 | https://www.nytimes.com/1994/06/24/business/will-a-falling-dollar-bring-inflation-not-necessarily.html | Will a Falling Dollar Bring Inflation Not Necessarily | By Keith Bradsher | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/art-in-review-490130.html | Art in Review | By Michael Kimmelman | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/abroad-at-home-issue-or-solution.html | Abroad at Home Issue Or Solution | By Anthony Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/driver-slain-by-gunman-in-armored-car-robbery.html | Driver Slain by Gunman In ArmoredCar Robbery | By John T McQuiston | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/us/the-simpson-case-the-overview-release-of-simpson-tapes-annoys-district-attorney.html | THE SIMPSON CASE THE OVERVIEW Release of Simpson Tapes Annoys District Attorney | By B Drummond Ayres Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/shooting-prompts-a-review-of-prisoner-policy.html | Shooting Prompts a Review of Prisoner Policy | By Norimitsu Onishi | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/us/us-to-resume-anti-drug-flights-over-2-latin-nations-talks-in-colombia.html | US to Resume AntiDrug Flights Over 2 Latin Nations Talks in Colombia | By James Brooke | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/review-music-master-and-pupils-mesh-as-solti-project-concludes.html | ReviewMusic Master and Pupils Mesh As Solti Project Concludes | By James R Oestreich | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/world/healing-children-can-bosnia-heal-itself.html | Healing Children Can Bosnia Heal Itself | By Chuck Sudetic | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/gay-rights-group-suing-to-march-on-fifth-ave.html | Gay Rights Group Suing To March on Fifth Ave | By James C McKinley Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/style/chronicle-485217.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/us/as-drought-looms-farmers-in-california-blame-politics.html | As Drought Looms Farmers In California Blame Politics | By David Margolick | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/business/credit-markets-treasury-prices-end-day-mixed.html | CREDIT MARKETS Treasury Prices End Day Mixed | By Robert Hurtado | TX 3-909-762 | 1994-08-08 |

| 1994-06-24 | https://www.nytimes.com/1994/06/24/business/the-market-gives-back-earlier-gain.html | The Market Gives Back Earlier Gain | By Anthony Ramirez | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/business/bucks-county-houses-pennsylvania-project-aims-at-new-jersey.html | Bucks County HousesPennsylvania Project Aims at New Jersey Commuters | By Rachelle Garbarine | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/us/simpson-case-buffalo-echoes-disbelief-city-where-simpson-was-hero-neighbor.html | THE SIMPSON CASE IN BUFFALO Echoes of Disbelief in a City Where Simpson Was a Hero and a Neighbor | By Craig Wolff | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/rabbi-a-town-official-is-accused-of-taking-bribe-for-power-plant-approval.html | Rabbi a Town Official Is Accused of Taking Bribe for PowerPlant Approval | By Jon Nordheimer | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/inside-art.html | Inside Art | By Corol Vogel | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/business/new-signs-of-slowdown-in-economy.html | New Signs Of Slowdown In Economy | By Robert D Hershey Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/world/us-and-russia-agree-to-cooperate-on-oil-and-space-station-plans.html | US and Russia Agree to Cooperate on Oil and Space Station Plans | By Douglas Jehl | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/horse-racing-top-horses-to-renew-rivalries-at-belmont-and-atlantic-city.html | HORSE RACING Top Horses to Renew Rivalries At Belmont and Atlantic City | By Joseph Durso | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/us/caterpillar-tries-to-fill-strikers-jobs.html | Caterpillar Tries to Fill Strikers Jobs | By Doron P Levin | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/movies/review-film-three-losers-and-one-fool-on-a-grim-abduction-caper.html | ReviewFilm Three Losers and One Fool On a Grim Abduction Caper | By Stephen Holden | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/review-art-space-is-spare-for-women-s-work-at-the-modern.html | ReviewArt Space Is Spare for Womens Work at the Modern | By Roberta Smith | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/business/company-news-3-companies-plan-services-for-phones-with-screens.html | COMPANY NEWS 3 Companies Plan Services For Phones With Screens | By Saul Hansell | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/us/pragmatic-plan-for-health-care.html | Pragmatic Plan for Health Care | By Adam Clymer | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/world-cup-94-italy-survives-and-the-other-baggio-gets-to-sing-the-aria.html | WORLD CUP 94 Italy Survives and the Other Baggio Gets to Sing the Aria | By Lawrie Mifflin | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/nba-finals-the-knicks-crying-game-disappointment-reigns.html | NBA FINALS The Knicks Crying Game Disappointment Reigns | By Clifton Brown | TX 3-909-762 | 1994-08-08 |

| 1994-06-24 | https://www.nytimes.com/1994/06/24/world/japan-leader-faces-move-to-oust-him.html | Japan Leader Faces Move To Oust Him | By David E Sanger | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/editorial-notebook-role-models-bogus-and-real.html | Editorial Notebook Role Models Bogus and Real | By Brent Staples | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/opinion/dialogue-can-talks-with-north-korea-succeed-3-myths-may-foil.html | DIALOGUE Can Talks With North Korea Succeed3 Myths May Foil Progress | By Selig S Harrison | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/us/caning-of-son-leaves-father-embittered.html | Caning of Son Leaves Father Embittered | By Michael Decourcy Hinds | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/obituaries/marie-j-emery-64-headed-programs-to-educate-indians.html | Marie J Emery 64 Headed Programs To Educate Indians | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/a-family-must-deal-with-the-murders-of-the-couple-who-shaped-their-lives.html | A Family Must Deal With the Murders of the Couple Who Shaped Their Lives | By Joseph Berger | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/style/chronicle-489441.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/arts/pop-jazz-sampling-young-jazz-outdoors-free.html | PopJazz Sampling Young Jazz Outdoors Free | By Peter Watrous | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/business/life-insurer-bests-ge-on-kemper.html | Life Insurer Bests GE On Kemper | By Michael Quint | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/world/us-to-revive-flights-to-help-latin-nations-combat-drugs.html | US to Revive Flights to Help Latin Nations Combat Drugs | By Steven Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/business/company-news-the-newest-name-in-the-ovrnite-dlvry-biz.html | COMPANY NEWS The Newest Name in the OvrniteDlvry Biz | By Adam Bryant | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/world-cup-94-colombia-s-2-defeats-stretch-belief.html | WORLD CUP 94 Colombias 2 Defeats Stretch Belief | By James Brooke | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/nyregion/from-albany-money-for-9-millimeter-police-pistols.html | From Albany Money for 9Millimeter Police Pistols | By George James | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/business/company-news-skippy-maker-follows-crowd-and-revamps.html | COMPANY NEWS Skippy Maker Follows Crowd and Revamps | By Laurence Zuckerman | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/baseball-mattingly-intent-on-keeping-the-clubhouse-vision-focused.html | BASEBALL Mattingly Intent on Keeping The Clubhouse Vision Focused | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/business/company-news-sanofi-to-get-part-of-kodak-drug-unit.html | COMPANY NEWS Sanofi to Get Part of Kodak Drug Unit | By Milt Freudenheim | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/business/company-news-chrysler-and-nissan-top-auto-production-survey.html | COMPANY NEWS Chrysler and Nissan Top Auto Production Survey | By James Bennet | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/sports/baseball-home-run-for-the-owners-senate-judiciary-committee-kills-antitrust-bill.html | BASEBALL Home Run for the Owners Senate Judiciary Committee Kills Antitrust Bill | By Murray Chass | TX 3-909-762 | 1994-08-08 |
| 1994-06-24 | https://www.nytimes.com/1994/06/24/business/risk-where-least-expected.html | Risk Where Least Expected | By Susan Antilla | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/business/company-news-japanese-graduates-finding-few-jobs.html | COMPANY NEWS Japanese Graduates Finding Few Jobs | By Andrew Pollack | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/us/emperor-visits-site-near-pearl-harbor.html | Emperor Visits Site Near Pearl Harbor | By Catherine Manegold | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/style/chronicle-501140.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/woman-charged-in-death-of-her-5-month-old-girl.html | Woman Charged in Death Of Her 5MonthOld Girl | By Jacques Steinberg | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/world/french-soldiers-in-rwanda-report-finding-mass-graves.html | French Soldiers in Rwanda Report Finding Mass Graves | By Marlise Simons | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/world/buenos-aires-journal-nazis-a-dead-issue-in-argentina-definitely-not.html | Buenos Aires Journal Nazis a Dead Issue In Argentina Definitely Not | By Nathaniel C Nash | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/arts/review-dance-a-gay-evening-in-the-word-s-2-meanings.html | ReviewDance A Gay Evening in the Words 2 Meanings | By Jennifer Dunning | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/felon-vs-youth.html | Felon vs Youth | By Jan Hoffman | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/world/revised-us-plan-for-haiti-calls-for-large-peace-force.html | Revised US Plan for Haiti Calls for Large Peace Force | By Elaine Sciolino | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/opinion/girls-pull-your-freight.html | Girls Pull Your Freight | By Ann W Richards | TX 3-909-762 | 1994-08-08 |

| 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/doctors-slow-to-join-hmo-s-now-often-find-doors-shut.html | Doctors Slow to Join HMOs Now Often Find Doors Shut | By Elisabeth Rosenthal | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-25 | https://www.nytimes.com/1994/06/25/business/investing-term-trusts-are-cheap-are-they-a-bargain.html | INVESTING Term Trusts Are Cheap Are They a Bargain | By Francis Flaherty | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/business/the-battered-dollar-a-subtle-game-that-may-not-work.html | THE BATTERED DOLLAR A Subtle Game That May Not Work | By Saul Hansell | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/business/q-a-496928.html | Q  A | By Leonard Sloane | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/world/opposition-forces-japanese-premier-to-leave-office.html | OPPOSITION FORCES JAPANESE PREMIER TO LEAVE OFFICE | By David E Sanger | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/baseball-yankees-and-indians-in-a-tale-of-suspense.html | BASEBALL Yankees and Indians In a Tale of Suspense | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/us/beliefs-deepest-division-frequently-not-between-denominations-but-within-one.html | Beliefs The deepest division is frequently not between denominations but within one Heres Exhibit A | By Peter Steinfels | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/world-cup-94-send-sweden-s-dahlin-to-head-of-the-class.html | WORLD CUP 94 Send Swedens Dahlin To Head of the Class | By Christopher Clarey | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/us/time-responds-to-criticism-over-simpson-cover.html | Time Responds to Criticism Over Simpson Cover | By Deirdre Carmody | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/world-cup-94-some-like-it-hot-but-not-ireland-as-garcia-s-goals-pace-mexico.html | WORLD CUP 94 Some Like It Hot but Not Ireland as Garcias Goals Pace Mexico | By Malcolm Moran | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/style/chronicle-497053.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/arts/review-opera-a-dive-into-depression-then-up-with-candide.html | ReviewOpera A Dive Into Depression Then Up With Candide | By Allan Kozinn | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/us/the-health-care-debate-new-senate-proposal-retreats-on-required-health-insurance.html | THE HEALTH CARE DEBATE New Senate Proposal Retreats On Required Health Insurance | By Robin Toner | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/world/peace-pact-with-syria-needed-to-prevent-war-rabin-says.html | Peace Pact With Syria Needed to Prevent War Rabin Says | By Clyde Haberman | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-25 | https://www.nytimes.com/1994/06/25/arts/a-city-ballet-danish-pastry-is-stepping-down.html | A City Ballet Danish Pastry Is Stepping Down | By Jennifer Dunning | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/judgment-of-school-official-criticized-in-drowning-report.html | Judgment of School Official Criticized in Drowning Report | By Matthew Purdy | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/business/company-news-court-rejects-gm-pickup-coupon-plan.html | COMPANY NEWS Court Rejects GM Pickup Coupon Plan | By Barry Meier | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/us/the-health-care-debate-the-tobacco-lobby-gains-for-tobacco-in-health-care-fight.html | THE HEALTH CARE DEBATE THE TOBACCO LOBBY Gains for Tobacco in Health Care Fight | By Neil A Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/brooklyn-jewelry-store-owner-shoots-an-armed-robber-to-death.html | Brooklyn Jewelry Store Owner Shoots an Armed Robber to Death | By Norimitsu Onishi | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/sniper-injures-2-motorists-in-nassau.html | Sniper Injures 2 Motorists In Nassau | By Jonathan Rabinovitz | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/politics-with-beat-bronx-willie-colon-salsa-star-makes-bid-for-congressional.html | Politics With the Beat of the Bronx Willie Colon Salsa Star Makes a Bid for a Congressional Seat | By Mireya Navarro | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/world/senate-leaders-fight-plan-to-lift-bosnia-arms-embargo.html | Senate Leaders Fight Plan to Lift Bosnia Arms Embargo | By Katharine Q Seelye | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/opinion/observer-games-men-play.html | Observer Games Men Play | By Russell Baker | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/us/supreme-court-supreme-court-roundup-punitive-damage-awards-juries-must-be.html | THE SUPREME COURT SUPREME COURT ROUNDUP Punitive Damage Awards by Juries Must Be Subject to Judicial Review Justices Rule | By Linda Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/business/uncovered-short-sales-climb-to-a-nasdaq-record.html | Uncovered Short Sales Climb to a Nasdaq Record | By Adam Bryant | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/basketball-reed-uses-5-fingers-for-coach-candidates.html | BASKETBALL Reed Uses 5 Fingers For Coach Candidates | By Al Harvin | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/prosecutors-focused-on-bribery-a-crown-heights-witness-says.html | Prosecutors Focused on Bribery A Crown Heights Witness Says | By Joe Sexton | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/world-cup-94-both-math-and-money-kicking-in-for-the-us.html | WORLD CUP 94 Both Math and Money Kicking In for the US | By George Vecsey | TX 3-909-762 | 1994-08-08 |

| 1994-06-25 | https://www.nytimes.com/1994/06/25/business/gm-plan-for-idled-workers.html | GM Plan For Idled Workers | By James Bennet | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-25 | https://www.nytimes.com/1994/06/25/us/supreme-court-high-court-5-4-split-limits-public-power-private-property.html | THE SUPREME COURT High Court in a 54 Split Limits Public Power on Private Property | By Linda Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/us/clinton-calls-show-to-assail-press-falwell-and-limbaugh.html | Clinton Calls Show to Assail Press Falwell and Limbaugh | By Douglas Jehl | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/us/the-battered-dollar-overview-a-global-effort-on-dollar-fails.html | THE BATTERED DOLLAR OVERVIEW A GLOBAL EFFORT ON DOLLAR FAILS | By Thomas L Friedman | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/theater/review-theater-stonewall-liberation-who-and-how.html | ReviewTheater Stonewall Liberation Who and How | By Ben Brantley | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/bridge-individual-tournaments-can-be-very-successful-even-though-many-experts.html | Bridge Individual tournaments can be very successful even though many experts dislike them | By Alan Truscott | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/obituaries/kenneth-pontikes-54-founder-of-computer-leasing-company.html | Kenneth Pontikes 54 Founder Of Computer Leasing Company | By Barnaby J Feder | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/business/california-seeks-solutions-to-prevent-insurance-crisis.html | California Seeks Solutions To Prevent Insurance Crisis | By Michael Quint | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/world/family-of-kidnapped-mexican-financier-agrees-to-ransom.html | Family of Kidnapped Mexican Financier Agrees to Ransom | By Tim Golden | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/style/chronicle-501158.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/world/china-raises-prices-to-lull-its-farmers.html | China Raises Prices to Lull Its Farmers | By Patrick E Tyler | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/business/funds-watch-what-a-difference-emerging-markets-make.html | FUNDS WATCH What a Difference Emerging Markets Make | By Carole Gould | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/business/caveat-emptor-errors-seem-on-rise-in-figuring-fund-prices.html | CAVEAT EMPTOR Errors Seem on Rise In Figuring Fund Prices | By Leslie Eaton | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/baseball-phillies-give-valenzuela-a-ticket-back-to-majors.html | BASEBALL Phillies Give Valenzuela A Ticket Back to Majors | By Murray Chass | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-25 | https://www.nytimes.com/1994/06/25/world/belarus-voters-back-populist-in-protest-at-the-quality-of-life.html | Belarus Voters Back Populist in Protest at the Quality of Life | By Michael Specter | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/2-held-in-theft-of-truck-buried-near-pipeline-blast-site.html | 2 Held in Theft of Truck Buried Near Pipeline Blast Site | By Robert Hanley | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/basketball-knicks-pack-up-their-troubles.html | BASKETBALL Knicks Pack Up Their Troubles | By Clifton Brown | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/us/health-care-debate-details-call-for-health-cost-curbs-but-not-mandatory.html | THE HEALTH CARE DEBATE THE DETAILS A Call for Health Cost Curbs But Not Mandatory Insurance | By Robert Pear | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/opinion/liberate-haiti.html | Liberate Haiti | By James L Oberstar | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/arts/review-dance-performers-who-keep-their-secrets.html | ReviewDance Performers Who Keep Their Secrets | By Jack Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/business/the-battered-dollar-buying-forays-transformed-a-sluggish-summer-friday.html | THE BATTERED DOLLAR Buying Forays Transformed A Sluggish Summer Friday | By Kenneth N Gilpin | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/business/itel-to-sell-its-stake-in-rail-car-fleet.html | Itel to Sell Its Stake in RailCar Fleet | By Andrea Adelson | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/opinion/an-icon-but-not-a-hero.html | An Icon But Not a Hero | By Terry McMillan | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/business/stocks-tumble-with-dollar-as-dow-falls-62.15.html | Stocks Tumble With Dollar as Dow Falls 6215 | By Anthony Ramirez | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/sports-of-the-times-the-worship-of-false-sports-gods.html | Sports of The Times The Worship Of False Sports Gods | By Ira Berkow | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/world-cup-94-lions-make-easy-target-for-brazil.html | WORLD CUP 94 Lions Make Easy Target For Brazil | By Jere Longman | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/judge-denies-permit-for-a-second-gay-march.html | Judge Denies Permit for a Second Gay March | By James C McKinley Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/world/russia-and-european-union-sign-accord-for-free-trade.html | Russia and European Union Sign Accord for Free Trade | By Alan Cowell | TX 3-909-762 | 1994-08-08 |

| 1994-06-25 | https://www.nytimes.com/1994/06/25/world/direct-flights-from-haiti-end-as-sanctions-take-hold.html | Direct Flights From Haiti End as Sanctions Take Hold | By Garry PierrePierre | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-25 | https://www.nytimes.com/1994/06/25/archives/waking-up-your-savings-plan-at-work.html | Waking Up Your Savings Plan at Work | By Mary Rowland | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/baseball-gooden-has-worst-outing-in-10-years.html | BASEBALL Gooden Has Worst Outing In 10 Years | By Gerald Eskenazi | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/business/sculley-takes-a-part-time-job-with-kodak.html | Sculley Takes a PartTime Job With Kodak | By John Holusha | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/sports/tennis-agassi-beats-the-rain-with-a-backhand.html | TENNIS Agassi Beats the Rain With a Backhand | By Robin Finn | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/business/company-news-keycorp-deal-with-bank-of-boston.html | COMPANY NEWSKeycorp Deal With Bank Of Boston | By Richard Ringer | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/business/the-battered-dollar-the-bourses-are-pounded-rates-rise.html | THE BATTERED DOLLAR The Bourses Are Pounded Rates Rise | By Richard W Stevenson | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/nyregion/about-new-york-a-dancer-confronts-barriers.html | ABOUT NEW YORK A Dancer Confronts Barriers | By Michael T Kaufman | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/obituaries/henry-heydenryk-jr-89-expert-on-the-framing-of-art-is-dead.html | Henry Heydenryk Jr 89 Expert On the Framing of Art Is Dead | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/arts/review-dance-new-principals-presented-in-city-ballet-s-dream.html | ReviewDance New Principals Presented In City Ballets Dream | By Anna Kisselgoff | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/opinion/public-private-game-time.html | Public  Private Game Time | By Anna Quindlen | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/world/charging-meddling-election-chief-in-mexico-says-he-ll-quit.html | Charging Meddling Election Chief in Mexico Says Hell Quit | By Tim Golden | TX 3-909-762 | 1994-08-08 |
| 1994-06-25 | https://www.nytimes.com/1994/06/25/us/citing-news-deluge-simpson-case-judge-halts-jury-s-inquiry.html | Citing News Deluge Simpson Case Judge Halts Jurys Inquiry | By Seth Mydans | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-upper-west-side-curtain-to-fall-on-old-time-cabaret.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Curtain to Fall on OldTime Cabaret | By Randy Kennedy | TX 3-909-762 | 1994-08-08 |

| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/new-challenge-for-exdean-84-second-graders.html | New Challenge for ExDean 84 Second Graders | By Joseph Deitch | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/a-19th-century-touch-at-a-dairy-in-peekskill.html | A 19thCentury Touch At a Dairy in Peekskill | By Merri Rosenberg | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-east-village-set-em-up-in-crib-no-2-captain-kangaroo.html | NEIGHBORHOOD REPORT EAST VILLAGE Set Em Up in Crib No 2 Captain Kangaroo | By Jennifer Steinhauer | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/coping-new-neighbors-sad-ecology-of-my-street.html | COPING New Neighbors Sad Ecology of My Street | By Robert Lipsyte | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/us/handling-of-harassment-issues-helps-kill-admiral-s-nomination.html | Handling of Harassment Issues Helps Kill Admirals Nomination | By Eric Schmitt | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/using-pesticides-with-a-watchful-eye.html | Using Pesticides With a Watchful Eye | By John Rather | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/volunteers-enrich-students-lives.html | Volunteers Enrich Students Lives | By Merri Rosenberg | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/superstores-fueling-quest-for-books.html | Superstores Fueling Quest for Books | By Elsa Brenner | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/art-sophistication-and-technical-perfection-in-japanese-posters.html | ART Sophistication and Technical Perfection in Japanese Posters | By Vivien Raynor | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/across-cape-breton.html | Across Cape Breton | By Alfred Leblanc | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/us/study-hints-of-reason-for-blacks-high-rate-of-heart-disease.html | Study Hints of Reason for Blacks High Rate of Heart Disease | By Warren E Leary | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-flushing-suit-targets-state-s-plan-to-open-home.html | NEIGHBORHOOD REPORT FLUSHING Suit Targets States Plan To Open Home | By Lynette Holloway | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/in-short-fiction-404586.html | IN SHORT FICTION | By Erik Burns | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/obituaries/marv-thronberry-dies-at-60-player-was-symbol-of-62-mets.html | Marv Thronberry Dies at 60 Player Was Symbol of 62 Mets | By Raymond Hernandez | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/after-they-dragged-the-lake.html | After They Dragged the Lake | By William Ferguson | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-26 | https://www.nytimes.com/1994/06/26/automobiles/driving-smart-gay-clubs-take-to-the-streets-with-tailfins-and-2-tone-paint.html | DRIVING SMART Gay Clubs Take to the Streets With Tailfins and 2Tone Paint | By Charles McEwen | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/arts/pop-music-who-else-would-name-a-foundation-for-a-roadie.html | POP MUSIC Who Else Would Name a Foundation for a Roadie | By J Peder Zane | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/baseball-jimmy-key-the-man-in-control.html | BASEBALL Jimmy Key The Man in Control | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/numbers-game.html | Numbers Game | By Robert Nathan | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/california-s-other-wine-country.html | Californias Other Wine Country | By Frank J Prial | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/seeing-the-pacifics-wilder-side.html | Seeing the Pacifics Wilder Side | By Lynn Freed | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/shipbuilding-101-students-build-a-boat.html | Shipbuilding 101 Students Build a Boat | By Peter Marks | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/music-alfresco-concerts-offer-a-variety-of-choices.html | MUSIC Alfresco Concerts Offer a Variety of Choices | By Robert Sherman | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/style/afro-days-are-here-again.html | Afro Days Are Here Again | By Michel Marriott | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/dining-out-from-society-era-with-lower-prices.html | DINING OUT From Society Era With Lower Prices | By Joanne Starkey | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/opinion/in-america-freedom-summer-94.html | In America Freedom Summer 94 | By Bob Herbert | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/seattle-man-charged-in-sex-conversations-on-electronic-mail.html | Seattle Man Charged In Sex Conversations On Electronic Mail | By Dennis Hevesi | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/style/on-the-street-body-language.html | ON THE STREET Body Language | By Bill Cunningham | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/rail-strike-underscores-changing-job-market.html | Rail Strike Underscores Changing Job Market | By John Rather | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | on/playing-in-the-neighborhood-491292.html | PLAYING IN THE NEIGHBORHOOD | MONIQUE P YAZIGI | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/the-great-unknown.html | The Great Unknown | By Michael Upchurch | TX 3-909-762 | 1994-08-08 |

| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/in-short-nonfiction-477478.html | IN SHORT NONFICTION | By Richard E Nicholls | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/when-hatred-wore-a-hood.html | When Hatred Wore a Hood | By Jacquelyn Dowd Hall | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/choice-tables-auckland-s-surf-n-turf-prime-fish-choice-lamb.html | CHOICE TABLES Aucklands Surf n Turf Prime Fish Choice Lamb | By Barbara Santich | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/theater-electra-with-a-different-dimension.html | THEATER Electra With a Different Dimension | By Alvin Klein | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/business/sound-bytes-designer-opens-on-line-doors.html | Sound Bytes Designer Opens OnLine Doors | By Lawrence M Fisher | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/bowles-is-back-a-guru-receives-homage-in-atlanta.html | Bowles Is Back A Guru Receives Homage in Atlanta | By Carol Ardman | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/quarrelsome-to-the-end.html | Quarrelsome to the End | By Martin Clark | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/world-cup-94-politics-aside-a-shared-passion-for-the-game.html | WORLD CUP 94 Politics Aside a Shared Passion for the Game | By Joe Sexton | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/player-in-the-posterity-business.html | Player in the Posterity Business | By Gordon M Goldstein | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/volunteer-advocates-helping-those-in-need.html | Volunteer Advocates Helping Those in Need | By Elisabeth Ginsburg | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/boys-and-boys-together.html | Boys and Boys Together | By David F Greenberg | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/on-tour-mother-daughter-writing-act.html | On Tour MotherDaughter Writing Act | By Ivana Edwards | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/us/from-right-a-rain-of-anti-clinton-salvos.html | From Right a Rain of AntiClinton Salvos | By Erik Eckholm | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-college-point-megastore-plan-for-corporate-park-draws-fire.html | NEIGHBORHOOD REPORT COLLEGE POINT Megastore Plan for Corporate Park Draws Fire | By Lynette Holloway | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/the-view-from-rye-rye-town-park-where-beachgoers-find-a-vacation-in.html | The View From RyeRye Town Park Where Beachgoers Find a Vacation in a Day | By Lynne Ames | TX 3-909-762 | 1994-08-08 |

| 1994-06-26 | https://www.nytimes.com/1994/06/26/business/profile-from-firewood-to-environmental-empire-in-14-years.html | Profile From Firewood to Environmental Empire in 14 Years | By John Holusha | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/one-defendant-in-plot-case-is-reportedly-aiding-the-us.html | One Defendant In Plot Case Is Reportedly Aiding the US | By Robert D McFadden | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/dining-out-sophistication-amid-the-americana.html | DINING OUT Sophistication Amid the Americana | By Patricia Brooks | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/world-cup-94-carrot-top-defender-us-he-has-goatee-like-broom-but-boy-can-he-body.html | WORLD CUP 94 CarrotTop Defender of the US He Has a Goatee Like a Broom but Boy Can He BodyCheck | By Jere Longman | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/connecticut-guide-479101.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/us/flaws-are-found-in-contract-plan-to-aid-minorities.html | FLAWS ARE FOUND IN CONTRACT PLAN TO AID MINORITIES | By Alan Finder With Thomas J Lueck | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/the-house-that-wagner-built.html | The House That Wagner Built | By Michael Tanner | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/archiv es/film-babes-in-peril.html | FILMBabes in Peril | By Stephanie Brush | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/tennis-two-old-warriors-march-into-4th-round.html | TENNIS Two Old Warriors March Into 4th Round | By Robin Finn | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/archiv es/recordings-view-exportable-eurorappers.html | RECORDINGS VIEWExportable EuroRappers | By Amy Linden | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/a-sense-of-place.html | A SENSE OF PLACE | By Glenn Collins | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-east-side-need-greek-columns-come-to-63d-street.html | NEIGHBORHOOD REPORT EAST SIDE Need Greek Columns Come to 63d Street | By Bruce Lambert | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/gardening-some-tips-to-brighten-the-shady-spots.html | GARDENING Some Tips to Brighten the Shady Spots | By Joan Lee Faust | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/practical-traveler-group-bumped-tale-and-a-moral.html | PRACTICAL TRAVELER Group Bumped Tale and a Moral | By Betsy Wade | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/westchester-guide-482030.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-909-762 | 1994-08-08 |

| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/in-short-fiction.html | IN SHORT FICTION | By Margaret A Robinson | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/hers-when-hope-died.html | HERS When Hope Died | By Susan Chira | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/the-nation-our-bodies-but-my-hysterectomy.html | The Nation Our Bodies but My Hysterectomy | By Jane Gross | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/the-leisuretime-look-of-the-90s-a-century-ago.html | The LeisureTime Look of the 90s a Century Ago | By Bess Liebenson | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/movies/taking-the-children-getting-even-with-dad-uncle-scar-and-bigots-474681.html | TAKING THE CHILDREN Getting Even With Dad Uncle Scar and Bigots | BY Patricia S McCormick | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/world-cup-94-neighborhood-rivals-belgians-beat-dutch.html | WORLD CUP 94 Neighborhood Rivals Belgians Beat Dutch | By Malcolm Moran | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/connecticut-qa-dr-leonard-banco-taking-the-accidental-out-of.html | Connecticut QA Dr Leonard BancoTaking the Accidental Out of Accidents | By Carole Burns | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/medical-center-evaluating-silicone-breast-implants.html | Medical Center Evaluating Silicone Breast Implants | By Elsa Brenner | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/this-crazy-thing-called-love.html | This Crazy Thing Called Love | By Walter Kendrick | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/business/technology-the-creative-force-behind-japan-s-computer-u.html | Technology The Creative Force Behind Japans Computer U | By Andrew Pollack | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/the-world-the-nafta-report-windy-chance-of-greenspan.html | The World The Nafta Report Windy Chance of Greenspan | By Thomas L Friedman | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/realestate/streetscapes-718-st-nicholas-avenue-mending-unusual-19th-century-limestone-row.html | Streetscapes718 St Nicholas Avenue Mending an Unusual 19thCentury Limestone Row | By Christopher Gray | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/isn-t-it-funny.html | Isnt It Funny | By John Kenneth Galbraith | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/world/haitian-dissident-tells-of-rape-by-police-agents.html | Haitian Dissident Tells Of Rape by Police Agents | By Howard W French | TX 3-909-762 | 1994-08-08 |

| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/update-guilty-pleas-in-assault-case-of-employee-hurt-in-factory.html | Update Guilty Pleas in Assault Case Of Employee Hurt in Factory | By Richard PerezPena | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/the-code-dna-and-o-j-simpson-testing-science-and-justice.html | The Code DNA and O J Simpson Testing Science and Justice | By Gina Kolata | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/nation-when-moods-affect-safety-communication-cockpit-means-lot-few-miles-up.html | The Nation When Moods Affect Safety Communication in a Cockpit Means a Lot a Few Miles Up | By Carl H Lavin | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/political-notes-lowey-and-lautenberg-lock-horns-over-a-bridge.html | Political Notes Lowey and Lautenberg Lock Horns Over a Bridge | By Todd S Purdum | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/automobiles/behind-the-wheeltoyota-celica-gt-vs-acura-integra-gsr-of-running.html | BEHIND THE WHEELToyota Celica GT vs Acura Integra GSROf Running Shoes and Ruby Slippers | By Peggy Spencer Castine | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/ideas-trends-a-little-economy-that-can.html | Ideas  Trends A Little Economy That Can | By Peter Passell | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/archives/film-morning-miss-moneypenny-glad-to-see-me-again.html | FILMMorning Miss Moneypenny Glad to See Me Again | By Suzanna Andrews | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/lone-vintner-on-15-acres-on-south-shore-defies-the-skeptics.html | Lone Vintner on 15 Acres on South Shore Defies the Skeptics | By Carole Paquette | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/recognizing-trauma.html | Recognizing Trauma | By Sheryl Weinstein | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/business/business-diary-june-19-24.html | Business Diary June 1924 | By Hubert B Herring | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/archives/thing-a-classic-returns-bringing-a-smile.html | THINGA Classic Returns Bringing a Smile | By Rene Chun | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/pangs-of-conscience-as-man-admits-raping-girl.html | Pangs of Conscience as Man Admits Raping Girl | By Norimitsu Onishi | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/the-exiles-return-how-a-lesbian-novelist-found-her-way-into-the.html | The Exiles Return How a Lesbian Novelist Found Her Way Into the Mainstream | By Dorothy Allison | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/dining-out-trying-unfamiliar-cantonese-dishes.html | DINING OUTTrying Unfamiliar Cantonese Dishes | By Anne Semmes | TX 3-909-762 | 1994-08-08 |

| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/update-award-is-upheld-for-worker-exposed-to-cigarette-smoke.html | Update Award Is Upheld for Worker Exposed to Cigarette Smoke | By Ronald Sullivan | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-26 | https://www.nytimes.com/1994/06/26/business/the-executive-computer-microsoft-tackles-the-enterprise-computing-riddle-anew.html | The Executive Computer Microsoft Tackles the Enterprise Computing Riddle Anew | By Lawrence M Fisher | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-east-village-son-of-mk-the-bar-battle-of-the-bowery.html | NEIGHBORHOOD REPORT EAST VILLAGE Son of MK The Bar Battle Of the Bowery | By Randy Kennedy | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/the-world-intervening-with-elan-and-no-regrets.html | The World Intervening With Elan and No Regrets | By John Darnton | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/world/ukrainians-voting-today-in-sour-mood.html | Ukrainians Voting Today In Sour Mood | By Steven Erlanger | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/theater/sunday-view-and-the-truth-set-her-free-albeit-naked.html | SUNDAY VIEW And The Truth Set Her Free Albeit Naked | By Vincent Canby | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/lead-singer-for-the-nursery-school-set.html | Lead Singer for the Nursery School Set | By Diane Sierpina | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/us/cold-war-agency-looks-at-problems-back-home.html | Cold War Agency Looks At Problems Back Home | By Thomas L Friedman | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/us/taking-middle-course-episcopal-draft-on-sex-still-stirs-conflict.html | Taking Middle Course Episcopal Draft on Sex Still Stirs Conflict | By Gustav Niebuhr | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/style/here-now-sushi-for-200-members-only-please.html | HERE NOW Sushi for 200 Members Only Please | By Ruth Reichl | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/realestate/in-the-region-westchester-market-heats-up-on-once-foreclosed-town-houses.html | In the RegionWestchester Market Heats Up on OnceForeclosed Town Houses | By Mary McAleer Vizard | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/immigrants-describe-border-crossing-plight.html | Immigrants Describe BorderCrossing Plight | By Roberta Hershenson | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/a-la-carte-tortillas-anyone-one-shop-expanding-to-four.html | A LA CARTE Tortillas Anyone One Shop Expanding to Four | By Richard Jay Scholem | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/generation-unknown.html | Generation Unknown | By Karl Taro Greenfeld | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/schools-debate-limits-on-students-mobility.html | Schools Debate Limits On Students Mobility | By Vivien Kellerman | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/music-change-is-summer-festivals-theme.html | MUSICChange Is Summer Festivals Theme | By Rena Fruchter | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/business/on-the-road-with-chairman-lou.html | On the Road With Chairman Lou | By Steve Lohr | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/science-wrapped-in-a-guise-of-fun-and-games.html | Science Wrapped in a Guise of Fun and Games | By Norman Y Lono | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/new-noteworthy-paperbacks-405027.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/what-s-doing-in-nashville.html | WHATS DOING IN Nashville | By Annasue McCleave Wilson | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/art-for-everyone-s-sake.html | Art for Everyones Sake | By Michael Kimmelman | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/daddy-never-saw-her-cry.html | Daddy Never Saw Her Cry | By Marianne Gingher | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/world-cup-94-saudi-team-defies-odds-with-upset-of-morocco.html | WORLD CUP 94 Saudi Team Defies Odds With Upset Of Morocco | By Lawrie Mifflin | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/gay-games-relaxed-in-a-games-of-their-own.html | GAY GAMES Relaxed in a Games of Their Own | By Robert Lipsyte | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/cycling-look-for-rominger-in-no-1-lane.html | CYCLING Look for Rominger in No 1 Lane | By Samuel Abt | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/new-jersey-q-a-george-r-zoffinger-behind-the-campaign-for-the-world-cup.html | New Jersey Q  A George R Zoffinger Behind the Campaign for the World Cup | By Tom Toolen | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/tenants-at-last-in-a-new-haven-square.html | Tenants at Last in a New Haven Square | By Michelle Leder | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/june-19-25-giving-victims-a-weapon-states-enact-laws-against-domestic-violence.html | June 1925 Giving Victims a Weapon States Enact Laws Against Domestic Violence | By Jim Dao | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/the-view-from-branford-a-caring-hospice-for-those-living-out-their-last-days.html | The View From Branford A Caring Hospice for Those Living Out Their Last Days | By Julie Miller | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-bayside-can-police-put-brakes-on-racers.html | NEIGHBORHOOD REPORT BAYSIDE Can Police Put Brakes On Racers | By Lynette Holloway | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/business/viewpoints-no-great-crisis-in-the-dollars-drop.html | ViewpointsNo Great Crisis in the Dollars Drop | By Paul Krugman | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/business/wall-street-to-shareholders-death-is-material.html | Wall Street To Shareholders Death Is Material | By Susan Antilla | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/world/leaders-back-free-hungary-plus-stability.html | Leaders Back Free Hungary Plus Stability | By Craig R Whitney | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/movies/taking-the-children-getting-even-with-dad-uncle-scar-and-bigots-457981.html | TAKING THE CHILDREN Getting Even With Dad Uncle Scar and Bigots | By Donald G McNeil Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/best-students-needs-regaining-attention.html | Best Students Needs Regaining Attention | By Susan Pearsall | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/style/the-night-while-some-shimmer-others-try-to-blend-in.html | THE NIGHT While Some Shimmer Others Try to Blend In | By Bob Morris | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/hardball-semipro-style-is-making-a-comeback.html | Hardball Semipro Style Is Making a Comeback | By Jack Cavanaugh | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/us/texas-and-california-2-views-of-illegal-aliens.html | Texas and California 2 Views of Illegal Aliens | By Sam Howe Verhovek | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/travel-advisory-the-bubbly-owning-your-own-vine.html | TRAVEL ADVISORY THE BUBBLY Owning Your Own Vine | By Terry Trucco | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/realestate/your-home-running-a-co-op-in-house.html | YOUR HOME Running A Coop InHouse | By Andree Brooks | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/us/troubled-life-unfolds-special-report-simpson-baddest-cat-polished-star-both.html | A Troubled Life Unfolds A special report Simpson Baddest Cat a Polished Star or Both | By Michael Janofsky With Sara Rimer | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/us/health-care-debate-florida-amid-cries-politicking-widely-endorsed-plan-dies.html | THE HEALTH CARE DEBATE IN FLORIDA Amid Cries of Politicking a Widely Endorsed Plan Dies | By Peter Applebome | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/the-world-prosperity-in-israel-rich-is-one-thing-happy-is-another.html | The World Prosperity in Israel Rich Is One Thing Happy Is Another | By Clyde Haberman | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/obituaries/kenneth-pontikes-54-founder-of-computer-leasing-company.html | Kenneth Pontikes 54 Founder Of Computer Leasing Company | By Barnaby J Feder | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/june-19-25-nicotine-as-a-drug-this-is-your-brain-on-tobacco.html | June 1925 Nicotine as a Drug This Is Your Brain On Tobacco | By Gina Kolata | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/11-million-tickets-for-atlanta-games.html | 11 Million Tickets For Atlanta Games | LAUSANNE Switzerland June 25 | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/arts/record-briefs-477257.html | RECORD BRIEFS | By Alex Ross | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/nynex-staff-completes-playground.html | Nynex Staff Completes Playground | By Felice Buckvar | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/in-short-nonfiction-the-face-of-aids.html | IN SHORT NONFICTION The Face of AIDS | By Diane Cole | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/how-change-at-top-helps-a-company.html | How Change At Top Helps A Company | By Thomas J Lueck | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/realestate/commercial-property-hemmerdinger-approach-carrots-not-sticks-improvement-not.html | Commercial PropertyThe Hemmerdinger Approach Carrots Not Sticks Improvement Not Growth | By Claudia H Deutsch | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/the-terrorist-and-the-lady.html | The Terrorist and the Lady | By John LHeureux | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/arts/dance-view-choreographers-learn-anew-balanchine-is-a-tough-act-to-follow.html | DANCE VIEW Choreographers Learn Anew Balanchine Is a Tough Act to Follow | By Anna Kisselgoff | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/style/vows-ms-monney-and-mr-clark.html | VOWS Ms Monney and Mr Clark | By Lois Smith Brady | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/world/hata-s-gambit-resignation-is-part-of-bid-to-rebuild-a-reform-bloc.html | Hatas Gambit Resignation Is Part of Bid to Rebuild a Reform Bloc | By David E Sanger | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/theater-sondheim-revisited-in-side-by-side.html | THEATER Sondheim Revisited In Side By Side | By Alvin Klein | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/june-19-25-0-for-3-tokyo-political-warfare-claims-another-japanese-prime.html | June 1925 0 for 3 in Tokyo Political Warfare Claims Another Japanese Prime Minister | By David E Sanger | TX 3-909-762 | 1994-08-08 |

| 1994-06-26 | https://www.nytimes.com/1994/06/26/business/it-takes-more-than-a-visa-to-do-business-in-mexico.html | It Takes More Than a Visa to Do Business in Mexico | By Anthony Depalma | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-26 | https://www.nytimes.com/1994/06/26/arts/television-two-ways-to-replace-a-familiar-face.html | TELEVISION Two Ways to Replace a Familiar Face | By Todd S Purdum | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/the-mayor-s-in-the-middle.html | The Mayors in the Middle | By James C McKinley Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/us/precedent-for-suing-a-president.html | Precedent For Suing A President | By Neil A Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/arts/art-doesn-t-anybody-want-this-job.html | ART Doesnt Anybody Want This Job | By Paul Goldberger | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/flaws-persist-in-trauma-network.html | Flaws Persist in Trauma Network | By Sheryl Weinstein | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/fresh-pepper.html | FRESH PEPPER | By Molly ONeill | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/the-mta-s-engineer-stangl-can-run-a-railroad-but-the-politics-derails-him.html | The MTAs Engineer Stangl Can Run a Railroad but the Politics Derails Him | By Tom Redburn | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/us/the-health-care-debate-health-debate-moves-forward-on-rocky-path.html | THE HEALTH CARE DEBATE Health Debate Moves Forward On Rocky Path | By Adam Clymer | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/archives/pop-music-the-trick-is-to-be-loved-but-not-embraced.html | POP MUSICThe Trick Is to Be Loved but Not Embraced | By Steve Pond | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/art-when-photography-speaks-far-louder-than-words.html | ARTWhen Photography Speaks Far Louder Than Words | By Helen A Harrison | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/business/viewpoints-drugs-at-the-top-risks-and-remedies.html | ViewpointsDrugs at the Top Risks and Remedies | By Mark Cohen and Joel Solomon | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/this-week-tend-roses-and-seedlings.html | THIS WEEK Tend Roses and Seedlings | By Anne Raver | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/theater/for-the-season-past-awards-imagined-and-real.html | THEATER For the Season Past Awards Imagined and Real | By Alvin Klein | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-east-village-center-unmoved-by-eviction-notice.html | NEIGHBORHOOD REPORT EAST VILLAGE Center Unmoved By Eviction Notice | By Jacqueline Charles | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-26 | https://www.nytimes.com/1994/06/26/realestate/in-the-regionlong-island-reviving-the-spirit-of-levitt-sons-in-a.html | In the RegionLong IslandReviving the Spirit of Levitt  Sons in a 90s Guise | By Diana Shaman | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/on-baseball-marv-was-indeed-marvelous-his-own-way.html | ON BASEBALL Marv Was Indeed Marvelous His Own Way | By George Vecsey | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/movies/film-art-deco-meets-the-industrial-revolution.html | FILM Art Deco Meets the Industrial Revolution | By Bernard Weinraub | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/style/runways-the-newest-dare-legs-uncovered.html | RUNWAYS The Newest Dare Legs Uncovered | By Suzy Menkes | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/ideas-trends-oh-that-coup-yawn-land-show-trials-playing-empty-house.html | Ideas  Trends Oh That Coup Yawn In the Land of Show Trials Playing to an Empty House | By Alessandra Stanley | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/world/europeans-fail-to-choose-a-new-president-as-britain-balks.html | Europeans Fail to Choose a New President as Britain Balks | By Alan Cowell | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/fyi-492515.html | FYI | By Andrea Kannapell | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/chess-science-art-and-the-happy-camper.html | Chess Science Art And the Happy Camper | By Eve Nagler | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/talking-about-the-media-circus.html | TALKING ABOUT THE MEDIA CIRCUS | ANNA QUINDLEN | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/style-botanical-gothic.html | STYLE Botanical Gothic | By Julie V Iovine | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/world/britain-s-cancer-treatment-seen-as-too-little-too-late.html | Britains Cancer Treatment Seen as Too Little Too Late | By William E Schmidt | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/outdoors-east-side-west-side-call-of-the-wild-all-around-town.html | OUTDOORS East Side West Side Call of the Wild All Around Town | By Peter Kaminsky | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/june-19-25-court-is-deaf-to-singer-s-wail.html | June 1925 Court Is Deaf to Singers Wail | By Richard W Stevenson | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/world/japanese-premier-s-fall-forces-shift-by-the-us-at-trade-talks.html | Japanese Premiers Fall Forces Shift by the US at Trade Talks | By Andrew Pollack | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/in-short-fiction.html | IN SHORT FICTION | By Sharon Oard Warner | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/new-unit-using-drug-arrests-to-crack-murders.html | New Unit Using Drug Arrests to Crack Murders | By Joseph B Treaster | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/business/interface-an-exercise-in-jetsonian-democracy.html | Interface An Exercise in Jetsonian Democracy | By Tim Race | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/ideas-trends-beyond-singapore-corporal-punishment-a-to-z.html | Ideas  Trends Beyond Singapore Corporal Punishment A to Z | By Tom Kuntz | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/a-scarsdale-team-off-to-play-france.html | A Scarsdale Team Off to Play France | By Roberta Hershenson | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/june-19-25-california-and-the-politics-of-drought.html | June 1925 California and the Politics of Drought | By David Margolick | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/pro-basketball-superb-talent-in-draft-well-beyond-robinson.html | PRO BASKETBALL Superb Talent in Draft Well Beyond Robinson | By William C Rhoden | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/art-minimalism-and-after-that.html | ART Minimalism and After That | By Vivien Raynor | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/what-is-writing-good-for.html | What Is Writing Good For | By Sue Halpern | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/honest-to-abe.html | Honest to Abe | By David S Reynolds | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/realestate/if-youre-thinking-of-living-insunnyside-suburbia-minutes-from.html | If Youre Thinking of Living inSunnysideSuburbia Minutes From Midtown | By Maggie Garb | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/q-and-a-458538.html | Q and A | By Terence Neilan | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/realestate/the-hudson-waterfront-what-s-next.html | The Hudson Waterfront Whats Next | By David W Dunlap | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/area-51.html | Area 51 | By Donovan Webster | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/business/market-watch-once-again-a-time-to-be-highly-confident.html | MARKET WATCH Once Again A Time to Be Highly Confident | By Floyd Norris | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/june-19-25-seoul-s-sigh-of-relief-north-korea-again-tries-the-bargaining-table.html | June 1925 Seouls Sigh of Relief North Korea Again Tries The Bargaining Table | By Douglas Jehl | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/backtalk-waddell-world-class-as-person-and-athlete.html | BACKTALKWaddell World Class as Person and Athlete | By Phillip K Shinnick | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/sports-of-the-times-this-team-s-as-american-as-kim-chee.html | Sports of The Times This Teams As American As Kim Chee | By George Vecsey | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/seeing-the-pacifics-wilder-side.html | Seeing the Pacifics Wilder Side | By Lynn Freed | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/opinion/journal-the-gay-card.html | Journal The Gay Card | By Frank Rich | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/the-revolt-of-the-black-bourgeoisie.html | The Revolt of the Black Bourgeoisie | By Leonce Gaiter | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/long-island-journal-480738.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/three-ring-fire.html | ThreeRing Fire | By Josh Rubins | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-east-side-profile-a-rising-star-looks-toward-congress.html | NEIGHBORHOOD REPORT EAST SIDE PROFILE A Rising Star Looks Toward Congress | SAM ROBERTS | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/seeing-the-pacifics-wilder-side.html | Seeing the Pacifics Wilder Side | By Lynn Freed | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-upper-west-side-atrium-war-when-is-public-public-enough.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Atrium War When Is Public Public Enough | By Randy Kennedy | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/travel-advisory-correspondent-s-report-poor-air-safety-record-moves-colombia-act.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Poor AirSafety Record Moves Colombia to Act | By James Brooke | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/music-recitals-in-norfolk.html | MUSIC Recitals in Norfolk | By Robert Sherman | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/travel-advisory-tanglewood-s-new-concert-hall.html | TRAVEL ADVISORY Tanglewoods New Concert Hall | By John Brannon Albright | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/pro-football-giants-quarterback-worry-a-child-well-almost-will-lead-them.html | PRO FOOTBALL Giants Quarterback Worry A Child Well Almost Will Lead Them | By Gerald Eskenazi | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/archives/classical-music-ah-to-have-chopins-hands-or-even-rubinsteins.html | CLASSICAL MUSICAh to Have Chopins Hands Or Even Rubinsteins Pinkies | By Russell Sherman | TX 3-909-762 | 1994-08-08 |

| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/art-whimsical-and-ingenious-spaces-to-spark-the-imagination.html | ARTWhimsical and Ingenious Spaces to Spark the Imagination | By William Zimmer | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/long-island-qa-howard-a-glickstein-how-lawyers-are-trained.html | Long Island QA Howard A GlicksteinHow Lawyers Are Trained | By John Rather | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/making-the-world-safe-for-crime.html | Making the World Safe for Crime | By Stephen Handelman | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/on-language-foam-fell-on-alabama.html | ON LANGUAGE Foam Fell on Alabama | By William Safire | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/battle-lines-drawn-over-newborn-hiv-disclosure.html | Battle Lines Drawn Over Newborn HIV Disclosure | By Kevin Sack | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/opinion/a-gay-world-vibrant-and-forgotten.html | A Gay World Vibrant and Forgotten | By George Chauncey | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/books-and-a-new-way-to-learn-to-read.html | Books and a New Way to Learn to Read | By Penny Singer | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/food-squid-with-the-crunch-but-not-the-frying.html | FOOD Squid With the Crunch but Not the Frying | By Florence Fabricant | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/travel-advisory-american-express-puts-its-checks-in-atm-s.html | TRAVEL ADVISORY American Express Puts Its Checks in ATMs | By Lawrence M Fisher | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/arts/television-charles-osgood-isn-t-disturbing-the-sunday-morning-peace.html | TELEVISION Charles Osgood Isnt Disturbing The Sunday Morning Peace | By Elizabeth Kolbert | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-upper-west-side-prodding-pays-off-for-straus-park.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Prodding Pays Off for Straus Park | RANDY KENNEDY | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/something-was-afoot.html | Something Was Afoot | By Louis Inturrisi | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/business/your-own-account-whos-advising-financial-advisers.html | Your Own AccountWhos Advising Financial Advisers | By Mary Rowland | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-south-bronx-police-academy-for-south-bronx-moves-ahead-paper.html | NEIGHBORHOOD REPORT SOUTH BRONX Police Academy for South Bronx Moves Ahead on Paper | By Lynette Holloway | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/style/noticed-memories-get-em-here.html | NOTICED Memories Get Em Here | By Dan Shaw | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-26 | https://www.nytimes.com/1994/06/26/movies/film-summer-splashes-with-baseball.html | FILM Summer Splashes With Baseball | By Linda Lee | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/westchester-qa-bruce-wells-keeping-pedal-power-alive-and-well.html | Westchester QA Bruce WellsKeeping Pedal Power Alive and Well | By Donna Greene | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/arts/arts-artifacts-a-french-jewelry-cabinet-with-drawers-full-of-mystery.html | ARTSARTIFACTS A French Jewelry Cabinet With Drawers Full of Mystery | By Rita Reif | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/on-sunday-scoring-points-and-winning-an-o-j-debate.html | On Sunday Scoring Points And Winning An O J Debate | By Francis X Clines | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/toddlers-add-cheer-to-nursing-homes.html | Toddlers Add Cheer to Nursing Homes | By Eleanor Gilman | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/world-cup-94-nigeria-can-t-keep-its-hold-on-argentina.html | WORLD CUP 94 Nigeria Cant Keep Its Hold on Argentina | By Alex Yannis | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-southern-district-district-20-picks-new-leader.html | NEIGHBORHOOD REPORT SOUTHERN DISTRICT District 20 Picks New Leader | By Joseph P Fried | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-northern-brooklyn-cortines-drops-plan-move-school-hotel.html | NEIGHBORHOOD REPORT NORTHERN BROOKLYN Cortines Drops Plan to Move School to Hotel | By Ron Feemster | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/world/taiwan-pushes-to-rebuild-its-position-in-global-community.html | Taiwan Pushes to Rebuild Its Position in Global Community | By Edward A Gargan | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/now-it-s-bus-and-subway-workers-turn.html | Now Its Bus and Subway Workers Turn | By Alan Finder | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/june-19-25-from-0-to-66-megahertz-in-no-time-at-all.html | June 1925 From 0 to 66 Megahertz in No Time at All | By Matthew L Wald | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/volunteers-track-down-the-missing.html | Volunteers Track Down The Missing | By Elisabeth Ginsburg | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/business/viewpoints-excited-just-remember-metric.html | ViewpointsExcited Just Remember Metric | By Ron Beathard | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/arts/record-briefs-457930.html | RECORD BRIEFS | By Allan Kozinn | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/baseball-mets-vaunted-aces-now-nothing-of-the-sort.html | BASEBALL Mets Vaunted Aces Now Nothing of the Sort | By Gerald Eskenazi | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/on-location-at-a-gaysupport-group-the-pangs-and-triumphs-for.html | On Location at A GaySupport GroupThe Pangs and Triumphs for Families and Friends of Homosexuals | By Barbara Kaplan Lane | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/pro-basketball-knicks-search-for-answers-pick-me-up-offense-sure-wouldn-t-hurt.html | PRO BASKETBALL In Knicks Search for Answers a PickMeUp on Offense Sure Wouldnt Hurt | By Clifton Brown | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/arts/recordings-view-after-the-soviet-collapse-a-deluge-of-russian-opera.html | RECORDINGS VIEW After the Soviet Collapse a Deluge of Russian Opera | By John Rockwell | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/a-separate-peace-hanan-ashrawi.html | A SEPARATE PEACE HANAN ASHRAWI | By Claudia Dreifus | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/realestate/in-the-region-new-jersey-a-second-chance-for-jersey-citys-port.html | In the Region New JerseyA Second Chance for Jersey Citys Port Liberte | By Rachelle Garbarine | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/a-ruin-of-one-s-own.html | A Ruin of Ones Own | By Suzanne Berne | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/mountain-biking-the-icelandic-frontier.html | Mountain Biking the Icelandic Frontier | By John A Kinch | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/archives/spinning-canterburyish-tales-in-the-cafe-shabu.html | Spinning Canterburyish Tales in the Cafe Shabu | By Steve Pond | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/sins-of-the-fathers.html | Sins of the Fathers | By Serge Schmemann | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/realestate/habitats-catalogue-cottage-irvington-priest-personalizing-her-fairy-tale-house.html | HabitatsCatalogue Cottage in Irvington A Priest Is Personalizing Her FairyTale House | By Tracie Rozhon | TX 3-909-762 | |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/marathon-and-ceremony-bring-gay-games-to-close.html | Marathon and Ceremony Bring Gay Games to Close | By James C McKinley Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/world/besieged-bosnian-pocket-fights-sense-of-betrayal.html | Besieged Bosnian Pocket Fights Sense of Betrayal | By Roger Cohen | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/soapbox-rethinking-the-good-old-days.html | SOAPBOXRethinking the Good Old Days | By Letty Cottin Pogrebin | TX 3-909-762 | 1994-08-08 |

| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/your-wedding.html | Your Wedding | By Jennifer Steinhauer | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-26 | https://www.nytimes.com/1994/06/26/business/world-markets-riding-the-roller-coaster-in-europe.html | World Markets Riding the Roller Coaster in Europe | By Richard W Stevenson | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/movies/taking-the-children-getting-even-with-dad-uncle-scar-and-bigots-474827.html | TAKING THE CHILDREN Getting Even With Dad Uncle Scar and Bigots | JANET MASLIN | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/business/the-executive-life-a-200-mile-journey-to-a-new-camaraderie.html | The Executive Life A 200Mile Journey To a New Camaraderie | By Deborah M Rankin | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/travel/soaking-up-the-atmosphere.html | Soaking Up the Atmosphere | By Terry Trucco | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/dining-out-country-charm-and-wines-in-amenia.html | DINING OUTCountry Charm and Wines in Amenia | By M H Reed | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/weekinreview/word-for-word-gay-magazines-under-many-banners-varied-voices-gay-life-not-always.html | Word for Word Gay Magazines Under Many Banners Varied Voices In Gay Life Not Always in Chorus | By Laura Mansnerus | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/horse-racing-masters-of-the-turf-lure-faces-star-of-cozzene.html | HORSE RACING Masters of the Turf Lure Faces Star of Cozzene | By Joseph Durso | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/cuttings-searching-for-hidden-water-the-intuitive-way.html | CUTTINGSSearching for Hidden Water the Intuitive Way | By William Bryant Logan | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/business/from-yes-i-am-to-yes-i-can-but-for-real.html | From Yes I Am to Yes I Can  but for Real | By Scott McMurray | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/a-den-mother-for-gulf-war-veterans-with-mysterious-ills.html | A Den Mother for Gulf War Veterans With Mysterious Ills | By Vivien Kellerman | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/world-cup-hits-home-in-soccer-town-usa.html | World Cup Hits Home In Soccer Town USA | By Raymond Hernandez | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/realestate/perspectives-a-building-finds-physicians-the-cure-for-vacancy.html | PERSPECTIVES A Building Finds Physicians the Cure for Vacancy | By Alan S Oser | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/magazine/endpaper-nixon-sightings.html | ENDPAPERNixon Sightings | By Michael Rubiner | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-26 | https://www.nytimes.com/1994/06/26/busine ss/at-work-wired-for-the-revolution.html | At Work Wired for the Revolution | By Barbara Presley Noble | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregi on/new-yorkers-co-street-theater.html | NEW YORKERS  CO Street Theater | By Monique P Yazigi | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/ baseball-notebook-the-owners-are-of-one-mind-so-they-use-the-same-words.html | BASEBALL NOTEBOOK The Owners Are of One Mind So They Use the Same Words | By Murray Chass | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregi on/home-clinic-greasy-or-dirty-air-conditioners-may-need-expertise.html | HOME CLINIC Greasy or Dirty AirConditioners May Need Expertise | By John Warde | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregi on/making-it-work-hard-work-at-5-mph.html | MAKING IT WORK Hard Work at 5 MPH | By Douglas Martin | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/ from-a-wellspring-of-bitterness.html | From a Wellspring of Bitterness | By David K Shipler | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregi on/keansburg-journal-cemetery-restoration-started-by-students.html | Keansburg JournalCemetery Restoration Started by Students | By Jacqueline Shaheen | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/us/call s-to-spouse-abuse-hot-lines-on-the-rise.html | Calls to SpouseAbuse Hot Lines on the Rise | By Melinda Henneberger | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregi on/for-a-newark-woman-an-election-victory-is-latest-of-firsts.html | For a Newark Woman an Election Victory Is Latest of Firsts | By Nina Robinson | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregi on/where-when-in-a-season-of-music.html | Where When in a Season of Music | By Valerie Cruice | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/magaz ine/the-big-city-scalping-fair-and-square.html | The Big City Scalping Fair and Square | John Tierney | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/archiv es/up-and-coming-steve-zahn-the-7eleven-philosopher-bogosian-had-in.html | UP AND COMING Steve ZahnThe 7Eleven Philosopher Bogosian Had in Mind | By Celia McGee | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/ in-short-nonfiction-405043.html | IN SHORT NONFICTION | By Andrea Higbie | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregi on/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/busine ss/wall-street-viewing-the-dollar-through-the-eyes-of-other-markets.html | Wall Street Viewing the Dollar Through the Eyes of Other Markets | By Leslie Eaton | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/us/dol e-campaigning-from-afar-wins-an-early-republican-straw-poll-in-iowa.html | Dole Campaigning From Afar Wins an Early Republican Straw Poll in Iowa | By Richard L Berke | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/guardians-of-wildlife-seek-space-and-money.html | Guardians of Wildlife Seek Space and Money | By Lynne Ames | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/movies/taking-the-children-getting-even-with-dad-uncle-scar-and-bigots-474770.html | TAKING THE CHILDREN Getting Even With Dad Uncle Scar and Bigots | By Kenneth C Davis | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/books/in-short-nonfiction-477460.html | IN SHORT NONFICTION | By Bevya Rosten | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/movies/taking-the-children-getting-even-with-dad-uncle-scar-and-bigots-474738.html | TAKING THE CHILDREN Getting Even With Dad Uncle Scar and Bigots | BY Patricia S McCormick | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/a-rockefeller-tradition-melds-with-a-park-ceremony.html | A Rockefeller Tradition Melds With a Park Ceremony | By Herbert Hadad | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/neighborhood-report-east-side-a-reconditioned-east-side-g-o-p-flexes-its-muscles.html | NEIGHBORHOOD REPORT EAST SIDE A Reconditioned East Side G O P Flexes Its Muscles | By Bruce Lambert | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/sports/baseball-yanks-get-a-victory-after-2-day-swim.html | BASEBALL Yanks Get A Victory After 2Day Swim | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/archives/spinning-canterburyish-tales-in-the-cafe-shabu.html | Spinning Canterburyish Tales in the Cafe Shabu | By Steve Pond | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/business/mutual-funds-the-vanguard-approach-to-taxes.html | Mutual Funds The Vanguard Approach to Taxes | By Carole Gould | TX 3-909-762 | 1994-08-08 |
| 1994-06-26 | https://www.nytimes.com/1994/06/26/nyregion/soapbox-lost-car-panic-ire-joy-resignation.html | SOAPBOXLost Car Panic Ire Joy Resignation | By Johanna Garfield | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/us/space-station-faces-danger-from-flotsam.html | Space Station Faces Danger From Flotsam | By William J Broad | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/police-officer-in-playboy-this-time-official-yawns.html | Police Officer in Playboy This Time Official Yawns | By George James | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/world/administration-is-faulted-over-conference-on-africa.html | Administration Is Faulted Over Conference on Africa | By Steven Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/us/preview-of-simpson-case-to-be-detailed.html | Preview of Simpson Case to Be Detailed | By B Drummond Ayres Jr | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/basketball-that-s-just-the-way-the-ball-bounces.html | BASKETBALL Thats Just the Way the Ball Bounces | By Charlie Nobles | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/world-cup-94-overshadowed-yes-but-hardly-outscored.html | WORLD CUP 94 Overshadowed Yes But Hardly Outscored | By Alex Yannis | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/business/health-industry-is-changing-itself-ahead-of-reform.html | HEALTH INDUSTRY IS CHANGING ITSELF AHEAD OF REFORM | By Milt Freudenheim | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/baseball-mets-get-swept-away-on-too-little-too-late.html | BASEBALL Mets Get Swept Away On Too Little Too Late | By Gerald Eskenazi | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/arts/review-jazz-festival-technique-freedom-and-drama.html | ReviewJazz Festival Technique Freedom And Drama | By Stephen Holden | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/business/currency-turmoil-weighing-us-japan-fed-officials-get-confusing-signals-interest.html | Currency Turmoil Weighing on US and Japan Fed Officials Get Confusing Signals on Interest Rates | By Keith Bradsher | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/baseball-yanks-left-standing-after-indians-put-up-a-fight.html | BASEBALL Yanks Left Standing After Indians Put Up a Fight | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/gay-marchers-celebrate-history-in-2-parades.html | Gay Marchers Celebrate History in 2 Parades | By Janny Scott | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/world/diary-excerpts-said-to-be-mussolini-s.html | Diary Excerpts Said to Be Mussolinis | By William H Honan | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/arts/review-dance-ballet-style-apparently-for-its-own-sake.html | ReviewDance Ballet Style Apparently for Its Own Sake | By Jennifer Dunning | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/us/in-japan-s-imperial-roadshow-signs-of-a-more-relaxed-era.html | In Japans Imperial Roadshow Signs of a More Relaxed Era | By Catherine S Manegold | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/business/clinton-aide-in-quest-of-latin-trade-riches.html | Clinton Aide in Quest Of Latin Trade Riches | By James Brooke | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/arts/review-pop-will-oldham-plainly-with-fears.html | ReviewPop Will Oldham Plainly With Fears | By Jon Pareles | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/giuliani-s-office-clarifies-affirmative-action-goals.html | Giulianis Office Clarifies AffirmativeAction Goals | By Alan Finder | TX 3-909-762 | 1994-08-08 |

| 1994-06-27 | https://www.nytimes.com/1994/06/27/world/rwandan-enemies-struggle-to-define-french-role.html | Rwandan Enemies Struggle to Define French Role | By Raymond Bonner | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/business/patents-510904.html | Patents | By Teresa Riordan | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/opinion/abroad-at-home-the-level-of-beasts.html | Abroad at Home The Level of Beasts | By Anthony Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/baseball-the-man-who-would-be-home-run-king.html | BASEBALL The Man Who Would Be HomeRun King | By Claire Smith | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/world/israel-panel-says-killer-at-hebron-was-acting-alone.html | ISRAEL PANEL SAYS KILLER AT HEBRON WAS ACTING ALONE | By Clyde Haberman | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/world-cup-94-greeks-get-the-cheers-but-not-the-goals.html | WORLD CUP 94 Greeks Get The Cheers But Not The Goals | By Christopher Clarey | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/us/verdict-in-strike-slaying.html | Verdict in Strike Slaying | By Charleston Wva June 26 | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/some-contractors-say-special-help-is-no-favor.html | Some Contractors Say Special Help Is No Favor | By Thomas J Lueck | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/world/in-ukraine-election-the-issues-are-poverty-and-fear.html | In Ukraine Election the Issues Are Poverty and Fear | By Steven Erlanger | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/us/key-voice-is-missing-on-health.html | Key Voice Is Missing On Health | By Robert Pear | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/comptroller-report-faults-special-education-policy.html | Comptroller Report Faults Special Education Policy | By Sam Dillon | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/business/house-set-to-pass-changes-in-telecommunication-rules.html | House Set to Pass Changes In Telecommunication Rules | By Edmund L Andrews | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/world/tumen-journal-wall-around-north-korea-has-big-hole-in-it-here.html | Tumen Journal Wall Around North Korea Has Big Hole in It Here | By Patrick E Tyler | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/world-cup-94-colombia-reaches-the-end-of-the-road.html | WORLD CUP 94Colombia Reaches the End of the Road | By Jay Privman | TX 3-909-762 | 1994-08-08 |

| 1994-06-27 | https://www.nytimes.com/1994/06/27/business/market-place-if-fokker-makes-a-comeback-is-anybody-likely-to-take-notice.html | Market Place If Fokker makes a comeback is anybody likely to take notice | By Richard W Stevenson | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/world-cup-94-sports-of-the-times-americans-now-face-time-in-front-of-tube.html | WORLD CUP 94 Sports of The Times Americans Now Face Time in Front of Tube | By George Vecsey | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/us/christians-pull-gop-right-its-leaders-argue-over-holding-center.html | As Christians Pull the GOP to the Right Its Leaders Argue Over Holding the Center | By Richard L Berke | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/opinion/essay-jimmy-clinton.html | Essay Jimmy Clinton | By William Safire | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/movies/disney-s-lion-king-of-the-summer-box-office.html | Disneys Lion King Of the Summer Box Office | By Bernard Weinraub | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/south-jersey-nice-shore-but-definite-attitude.html | South Jersey Nice Shore but Definite Attitude | By Iver Peterson | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/chronicle-514918.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/chronicle-514926.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/business/the-media-business-advertising-addenda-raytheon-and-grey-to-end-relationship.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Raytheon and Grey To End Relationship | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/arts/review-jazz-festival-milton-nascimento-still-on-a-hilltop.html | ReviewJazz Festival Milton Nascimento Still on a Hilltop | By Stephen Holden | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/arts/review-jazz-festival-mel-torme-s-own-blend-of-voice-and-instrument.html | ReviewJazz Festival Mel Tormes Own Blend Of Voice and Instrument | By Peter Watrous | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/bridge-512346.html | Bridge | By Alan Truscott | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/arts/review-pop-returning-to-the-roots-of-zydeco.html | ReviewPop Returning To the Roots Of Zydeco | By Neil Strauss | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/bomb-suspect-may-be-vital-to-us-case.html | Bomb Suspect May Be Vital To US Case | By Robert D McFadden | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-27 | https://www.nytimes.com/1994/06/27/business/the-media-business-advertising-addenda-philip-morris-plans-smoking-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Philip Morris Plans Smoking Campaign | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/obituaries/joan-haslip-writer-dies-at-82-biographer-of-women-in-history.html | Joan Haslip Writer Dies at 82 Biographer of Women in History | By Eric Pace | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/world/split-reported-in-haiti-s-army-with-chief-urged-to-quit.html | Split Reported in Haitis Army With Chief Urged to Quit | By Howard W French | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/world/mexican-says-he-ll-stay-on-to-work-for-a-clean-election.html | Mexican Says Hell Stay On To Work for a Clean Election | By Tim Golden | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/arts/critic-s-notebook-the-gay-connection-in-music-and-in-a-festival.html | Critics Notebook The Gay Connection in Music and in a Festival | By Alex Ross | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/business/media-business-advertising-two-more-restless-creative-executives-decide-move.html | THE MEDIA BUSINESS Advertising Two more restless creative executives decide to move on | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/horse-racing-lure-and-virginia-rapids-surge-to-victory.html | HORSE RACING Lure and Virginia Rapids Surge to Victory | By Joseph Durso | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/arts/review-music-a-festival-shakes-off-american-connections.html | ReviewMusic A Festival Shakes Off American Connections | By James R Oestreich | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/opinion/congress-versus-science.html | Congress Versus Science | By Robert L Park | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/arts/review-jazz-festival-2-kinds-of-brubeck-and-1-of-slide-hampton.html | ReviewJazz Festival 2 Kinds of Brubeck and 1 of Slide Hampton | By Peter Watrous | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/business/the-media-business-bloomberg-is-planning-a-sunday-supplement.html | THE MEDIA BUSINESS Bloomberg Is Planning A Sunday Supplement | By Andrea Adelson | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/business/the-media-business-advertising-addenda-jeep-ad-honored-at-cannes-festival.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jeep Ad Honored At Cannes Festival | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/a-late-entry-in-health-care-fray-bradley-jumps-into-the-debate.html | A Late Entry In Health Care Fray Bradley Jumps Into the Debate | By Todd S Purdum | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/business/currency-turmoil-weighing-us-japan-dollar-declines-record-low-against-yen.html | Currency Turmoil Weighing on US and Japan Dollar Declines To a Record Low Against the Yen | By Andrew Pollack | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/opinion/first-save-the-schools.html | First Save the Schools | By Diane Ravitch | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/tennis-mcneil-and-shelton-strangers-to-the-spotlight.html | TENNIS McNeil and Shelton Strangers to the Spotlight | By Robin Finn | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/theater/christopher-durang-a-parodist-finds-very-little-that-is-sacred.html | Christopher Durang a Parodist Finds Very Little That Is Sacred | By Mel Gussow | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/business/the-media-business-advertising-addenda-accounts-514640.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/business/the-media-business-advertising-addenda-frigidaire-selects-campbell-mithun.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Frigidaire Selects Campbell Mithun | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/world-cup-94-united-states-falls-to-earth-but-not-out-of-the-tournament.html | WORLD CUP 94 United States Falls to Earth but Not Out of the Tournament | By Jere Longman | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/chronicle-511757.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/business/media-business-television-are-broadcasters-neglecting-educational-television-fcc.html | THE MEDIA BUSINESS Television Are broadcasters neglecting educational television The FCC will hold a hearing to seek answers | By Elizabeth Kolbert | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/business/the-media-business-advertising-addenda-jergens-parts-ways-with-its-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jergens Parts Ways With Its Agency | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/old-hurdles-complicate-plan-for-unified-police.html | Old Hurdles Complicate Plan for Unified Police | By Steven Lee Myers | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/business/the-media-business-conservative-daily-tries-to-expand-national-niche.html | THE MEDIA BUSINESS Conservative Daily Tries to Expand National Niche | By William Glaberson | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/how-many-people-can-fit-on-the-great-lawn-right.html | How Many People Can Fit On the Great Lawn Right | By Richard PerezPena | TX 3-909-762 | 1994-08-08 |

| 1994-06-27 | https://www.nytimes.com/1994/06/27/business/the-media-business-advertising-addenda-wieden-kennedy-gets-microsoft-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden  Kennedy Gets Microsoft Job | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/books/books-of-the-times-a-financial-thriller-with-a-message.html | Books of The Times A Financial Thriller With a Message | By Christopher LehmannHaupt | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/world/a-muslim-s-quandary-peace-or-betrayal.html | A Muslims Quandary Peace or Betrayal | By Roger Cohen | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/us/provision-on-death-penalty-is-slowing-anti-crime-bill.html | Provision on Death Penalty Is Slowing AntiCrime Bill | By Katharine Q Seelye | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/from-the-gay-world-s-every-reach-a-sea-of-marchers-all-with-stories.html | From the Gay Worlds Every Reach A Sea of Marchers All With Stories | By James C McKinley Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/errors-inflated-new-york-success-at-affirmative-action-contracts.html | Errors Inflated New York Success At AffirmativeAction Contracts | By Alan Finder | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/world/german-neo-communists-surging-capture-a-city-hall.html | German NeoCommunists Surging Capture a City Hall | By Stephen Kinzer | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/business/the-media-business-new-magazine-choices-for-families-with-pcs.html | THE MEDIA BUSINESSNew Magazine Choices For Families With PCs | By David Hochman | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/arts/review-pop-words-by-a-prolific-songwriter.html | ReviewPop Words By a Prolific Songwriter | By Jon Pareles | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/baseball-home-run-hounds-homing-in-on-maris-s-61-trail.html | BASEBALL Home Run Hounds Homing In on Mariss 61 Trail | By Claire Smith | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/nyregion/a-tunnel-holland-named-us-historic-landmark.html | A Tunnel Holland Named US Historic Landmark | By James Barron | TX 3-909-762 | 1994-08-08 |
| 1994-06-27 | https://www.nytimes.com/1994/06/27/sports/baseball-with-wrist-hurting-mattingly-takes-the-day-off.html | BASEBALL With Wrist Hurting Mattingly Takes the Day Off | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/science/q-a-520292.html | QA | By C Claiborne Ray | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/world/bonn-journal-if-it-s-a-museum-why-does-it-look-like-an-attic.html | Bonn Journal If Its a Museum Why Does It Look Like an Attic | By Craig R Whitney | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/on-baseball-the-last-shall-be-first-and-the-fans-love-it.html | ON BASEBALL The Last Shall Be First And the Fans Love It | By Murray Chass | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/us/an-effort-to-link-simpson-to-hair-at-site-of-murders.html | An Effort to Link Simpson To Hair at Site of Murders | By B Drummond Ayres Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/opinion/observer-activism-epidemic.html | Observer Activism Epidemic | By Russell Baker | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/in-a-reversal-cuomo-will-refund-taxes-of-federal-retirees.html | In a Reversal Cuomo Will Refund Taxes of Federal Retirees | By James Dao | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/science/personal-computers-you-can-t-roller-skate-on-electronic-highway.html | PERSONAL COMPUTERS You Cant RollerSkate On Electronic Highway | By Peter H Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/us/health-care-debate-negotiations-moynihal-push-health-care-plan-paid-employers.html | THE HEALTH CARE DEBATE THE NEGOTIATIONS Moynihal to Push Health Care Plan Paid by Employers | By Adam Clymer | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/business/company-news-gm-expected-to-name-north-american-chief.html | COMPANY NEWS GM Expected to Name North American Chief | By James Bennet | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/obituaries/roy-grutman-is-dead-at-63-lawyer-for-celebrity-clients.html | Roy Grutman Is Dead at 63 Lawyer for Celebrity Clients | By David Margolick | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/business/the-media-business-advertising-addenda-new-media-buyer-for-andrew-jergens.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Media Buyer For Andrew Jergens | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/us/energy-secretary-tells-a-few-more-us-nuclear-secrets.html | Energy Secretary Tells a Few More US Nuclear Secrets | By Keith Schneider | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/business/the-media-business-advertising-addenda-small-agency-s-fate-in-doubt-after-split.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Small Agencys Fate In Doubt After Split | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/style/chronicle-518824.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/teachers-and-tenure-rights-vs-discipline.html | Teachers and Tenure Rights vs Discipline | By Sam Dillon | TX 3-909-762 | 1994-08-08 |

| 1994-06-28 | https://www.nytimes.com/1994/06/28/business/the-battered-dollar-currency-markets-dollar-falls-but-rallies-some-at-end.html | THE BATTERED DOLLAR CURRENCY MARKETS Dollar Falls But Rallies Some at End | By Thomas L Friedman | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/clinton-helps-raise-money-for-cuomo-campaign.html | Clinton Helps Raise Money for Cuomo Campaign | By Todd S Purdum | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/business/profit-and-ego-in-data-secrecy.html | Profit and Ego in Data Secrecy | By John Markoff | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/fast-furious-chess-espn-style.html | Fast Furious Chess ESPN Style | By Rick Bragg | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/style/chronicle-520683.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/baseball-key-in-control-as-streak-goes-to-11-in-a-row.html | BASEBALL Key in Control As Streak Goes To 11 in a Row | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/on-tennis-a-shakeup-in-women-s-singles.html | ON TENNIS A Shakeup in Womens Singles | By Harvey Araton | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/science/keys-emerge-to-mystery-of-junk-dna.html | Keys Emerge To Mystery Of Junk DNA | By Natalie Angier | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/arts/wnet-considers-closing-manhattan-production-studio.html | WNET Considers Closing Manhattan Production Studio | By Elizabeth Kolbert | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/theater/theater-review-stories-from-a-life.html | THEATER REVIEW Stories From A Life | By David Richards | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/business/company-news-amoco-to-get-440-million-tax-refund.html | COMPANY NEWS Amoco to Get 440 Million Tax Refund | By Agis Salpukas | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/arts/in-performance-classical-music-519537.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/opinion/getting-real-on-central-europe.html | Getting Real On Central Europe | By Zbigniew Brzezinski | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/arts/music-review-lyrical-and-wistful-in-songs-a-pop-court-jester-onstage.html | MUSIC REVIEW Lyrical and Wistful in Songs A Pop Court Jester Onstage | By Neil Strauss | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/arts/britten-s-music-festival-revives-under-a-three-headed-regime.html | Brittens Music Festival Revives Under a ThreeHeaded Regime | By John Rockwell | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/style/review-fashion-a-70-s-revel-for-italian-men-s-wear.html | ReviewFashion A 70s Revel for Italian Mens Wear | By Amy M Spindler | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-28 | https://www.nytimes.com/1994/06/28/us/shake-up-white-house-chief-staff-man-once-odds-with-white-house-now-its-helm.html | SHAKEUP AT THE WHITE HOUSE CHIEF OF STAFF  Man in the News Once at Odds With White House Now at Its Helm Leon Edward Panetta | By Neil A Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/world/us-hopes-north-korea-can-be-induced-to-extend-nuclear-freeze.html | US Hopes North Korea Can Be Induced to Extend Nuclear Freeze | By Michael R Gordon | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/baseball-franco-squanders-an-epic-comeback.html | BASEBALL Franco Squanders An Epic Comeback | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/world-cup-94-who-knows-the-rules-embarrassed-us-didn-t.html | WORLD CUP 94 Who Knows The Rules Embarrassed US Didnt | By Jere Longman | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/world-cup-94-germany-holds-off-south-korea.html | WORLD CUP 94 Germany Holds Off South Korea | By Charlie Nobles | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/world/hebron-is-a-bit-quieter-but-certainly-not-peaceful.html | Hebron Is a Bit Quieter but Certainly Not Peaceful | By Joel Greenberg | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/business/company-news-eli-lilly-and-somatogen-seek-blood-substitute.html | COMPANY NEWS Eli Lilly and Somatogen Seek Blood Substitute | By Lawrence M Fisher | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/us/shake-up-white-house-foreign-policy-white-house-turns-again-old-gop-image-maker.html | SHAKEUP AT THE WHITE HOUSE FOREIGN POLICY The White House Turns Again To an Old GOP ImageMaker | By Elaine Sciolino | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/opinion/on-my-mind-americans-on-the-golan.html | On My Mind Americans on the Golan | By A M Rosenthal | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/science/japanese-put-a-human-face-on-computers.html | Japanese Put a Human Face on Computers | By Andrew Pollack | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/business/the-media-business-advertising-addenda-chiat-day-to-handle-benetton-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ChiatDay to Handle Benetton Campaign | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/baseball-sensitive-spin-on-doubleday-pitch.html | BASEBALL Sensitive Spin on Doubleday Pitch | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/tennis-sanchez-becomes-part-of-the-upset-crowd.html | TENNIS Sanchez Becomes Part of the Upset Crowd | By Robin Finn | TX 3-909-762 | 1994-08-08 |

| 1994-06-28 | https://www.nytimes.com/1994/06/28/business/ruling-disappoints-cable-executives.html | Ruling Disappoints Cable Executives | By Bill Carter | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/business/coffee-futures-soar-25-biggest-daily-rise-in-7-years.html | Coffee Futures Soar 25 Biggest Daily Rise in 7 Years | By Leonard Sloane | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/mayor-applauds-police-on-gay-march-strategy.html | Mayor Applauds Police On Gay March Strategy | By Alison Mitchell | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/arts/in-performance-dance.html | IN PERFORMANCE DANCE | By Jennifer Duning | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/style/chronicle-520675.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/style/by-design-for-bad-hair-days.html | By Design For BadHair Days | By AnneMarie Schiro | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/business/the-battered-dollar-the-japanese-a-puzzling-strength-amid-turmoil.html | THE BATTERED DOLLAR THE JAPANESE A Puzzling Strength Amid Turmoil | By David E Sanger | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/business/battered-dollar-impact-primer-dollar-currency-s-well-publicized-decline-hasn-t.html | THE BATTERED DOLLAR THE IMPACT A Primer on the Dollar The Currencys WellPublicized Decline Hasnt Meant Much for Most Americans | By Peter Passell | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/science/experimental-rocket-lands-after-explosion.html | Experimental Rocket Lands After Explosion | By Warren E Leary | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/arts/wit-at-the-round-table-was-it-er-um-square.html | Wit at the Round Table Was It Er Um Square | By William Grimes | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/world/quarrels-of-kurdish-leaders-sour-dreams-of-a-homeland.html | Quarrels of Kurdish Leaders Sour Dreams of a Homeland | By Chris Hedges | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/us/shake-up-white-house-budget-director-woman-hawk-budgets-alice-mitchell-rivlin.html | SHAKEUP AT THE WHITE HOUSE BUDGET DIRECTOR Woman in the News A Hawk on Budgets  Alice Mitchell Rivlin | By Steven Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/science/a-year-later-snag-persists-in-math-proof.html | A Year Later Snag Persists In Math Proof | By Gina Kolata | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/business/the-battered-dollar-the-traders-moving-money-and-awaiting-the-fed.html | THE BATTERED DOLLAR THE TRADERS Moving Money and Awaiting the Fed | By Richard W Stevenson | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/arts/in-performance-pop-520780.html | IN PERFORMANCE POP | By Neil Strauss | TX 3-909-762 | 1994-08-08 |

| 1994-06-28 | https://www.nytimes.com/1994/06/28/business/market-place-a-shift-at-the-top-and-perhaps-a-change-in-fortunes-for-la-gear.html | Market Place A shift at the top and perhaps a change in fortunes for LA Gear | By Andrea Adelson | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/business/company-news-just-married-first-baby-due-today.html | COMPANY NEWS Just Married First Baby Due Today | By Lawrence M Fisher | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/us/clinton-s-lawyer-asks-for-delay-on-sex-harassment-lawsuit.html | Clintons Lawyer Asks for Delay on Sex Harassment Lawsuit | By Neil A Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/baseball-calling-all-the-leetches-nhl-draft-set-to-begin.html | BASEBALL Calling All the Leetches NHL Draft Set to Begin | By William N Wallace | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/world/runoff-seems-likely-in-ukrainian-vote-count-moves-slowly.html | Runoff Seems Likely In Ukrainian Vote Count Moves Slowly | By Steven Erlanger | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/on-soccer-death-on-the-world-cup-express.html | ON SOCCER Death on the World Cup Express | By Lawrie Mifflin | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/science/the-doctor-s-world-panel-decision-a-new-setback-in-search-for-an-aids-vaccine.html | THE DOCTORS WORLD Panel Decision a New Setback In Search for an AIDS Vaccine | By Lawrence K Altman Md | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/killer-of-6-is-sentenced-to-prison.html | Killer of 6 Is Sentenced to Prison | By Mary B W Tabor | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/tennis-agassi-s-comeback-can-t-catch-martin.html | TENNIS Agassis Comeback Cant Catch Martin | By Robin Finn | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/divorced-father-accused-of-killing-his-2-children.html | Divorced Father Accused Of Killing His 2 Children | By Robert Hanley | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/arts/in-performance-recordings-519464.html | IN PERFORMANCE RECORDINGS | By Alex Ross | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/science/the-virtual-actor-makes-its-debut.html | The Virtual Actor Makes Its Debut | By Andrew Pollack | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/world-cup-94-a-tournament-record-for-being-carded.html | WORLD CUP 94 A Tournament Record for Being Carded | By Alex Yannis | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-28 | https://www.nytimes.com/1994/06/28/us/shake-up-white-house-overview-clinton-shuffles-his-aides-selecting-budget.html | SHAKEUP AT THE WHITE HOUSE THE OVERVIEW CLINTON SHUFFLES HIS AIDES SELECTING BUDGET DIRECTOR AS WHITE HOUSE STAFF CHIEF | By Douglas Jehl | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/arts/in-performance-dance-520764.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/style/review-fashion-a-collection-in-every-port.html | ReviewFashion A Collection in Every Port | By Bernadine Morris | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/world-cup-94-bolivia-scores-but-will-still-go-home.html | WORLD CUP 94 Bolivia Scores but Will Still Go Home | By Christopher Clarey | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/business/fbi-seeks-german-help-on-lopez.html | FBI Seeks German Help on Lopez | By Ferdinand Protzman | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/world/french-in-rwanda-discover-thousands-of-hutu-refugees.html | French in Rwanda Discover Thousands of Hutu Refugees | By Raymond Bonner | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/world/haiti-s-strongman-reported-ready-to-retire-in-october.html | Haitis Strongman Reported Ready to Retire in October | By Garry PierrePierre | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/books/books-of-the-times-a-mistake-and-then-a-disaster.html | BOOKS OF THE TIMES A Mistake and Then a Disaster | By Michiko Kakutani | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/world/haitians-taking-to-sea-in-droves-alarming-the-us.html | HAITIANS TAKING TO SEA IN DROVES ALARMING THE US | By Steven Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/style/patterns-519219.html | Patterns | By Amy M Spindler | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/business/the-media-business-advertising-addenda-accounts-521078.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/sports/sports-of-the-times-a-slice-of-sports-in-drag.html | Sports of The Times A Slice Of Sports In Drag | By Ira Berkow | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/immigration-magnet-the-lower-east-side-changes-its-face.html | Immigration Magnet The Lower East Side Changes Its Face | By Richard Bernstein | TX 3-909-762 | 1994-08-08 |

| 1994-06-28 | https://www.nytimes.com/1994/06/28/business/media-business-advertising-agencies-clients-look-each-other-over-divide-marked.html | THE MEDIA BUSINESS ADVERTISING Agencies and clients look at each other over a divide marked by tensions and misperceptions | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/lawyer-client-issue-rises-in-bomb-conspiracy-case.html | LawyerClient Issue Rises In Bomb Conspiracy Case | By Mary B W Tabor | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/business/dow-jumps-48.56-as-dollar-stabilizes.html | Dow Jumps 4856 as Dollar Stabilizes | By Anthony Ramirez | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/business/conseco-bid-for-kemper-is-accepted.html | Conseco Bid For Kemper Is Accepted | By Michael Quint | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/us/supreme-court-decision-high-court-bars-school-district-created-benefit-hasidic.html | THE SUPREME COURT THE DECISION High Court Bars School District Created to Benefit Hasidic Jews | By Linda Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/world/new-strife-in-bosnia.html | New Strife in Bosnia | By Roger Cohen | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/business/media-business-advertising-addenda-interpublic-joins-interactive-venture.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Joins Interactive Venture | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/business/where-meetings-are-truly-feared.html | Where Meetings Are Truly Feared | By Andrew Pollack | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/us/supreme-court-school-ruling-leaves-anxiety-among-parents-but-perhaps-little.html | THE SUPREME COURT THE SCHOOL Ruling Leaves Anxiety Among Parents But Perhaps Little Change for Students | By Joseph Berger | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/business/credit-markets-treasury-prices-gain-as-commodities-drop.html | CREDIT MARKETS Treasury Prices Gain As Commodities Drop | By Robert Hurtado | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/business/the-media-business-justices-back-cable-regulation.html | THE MEDIA BUSINESS Justices Back Cable Regulation | By Linda Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/jewel-thief-in-7-robberies-strikes-again-in-manhattan.html | Jewel Thief In 7 Robberies Strikes Again In Manhattan | By James Barron | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/obituaries/bishop-joseph-durick-79-civil-rights-advocate.html | Bishop Joseph Durick 79 Civil Rights Advocate | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-28 | https://www.nytimes.com/1994/06/28/us/shake-up-white-house-analysis-job-for-capital-insider-calling-panetta-staff.html | SHAKEUP AT THE WHITE HOUSE NEWS ANALYSIS Job for a Capital Insider In Calling on Panetta as Staff Chief Clinton Opts for a Doer Rather Than a Doorkeeper | By David E Rosenbaum | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/science/bold-new-plan-for-imperiled-south-pole-station.html | Bold New Plan for Imperiled South Pole Station | By Malcolm W Browne | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/science/peripherals-software-puts-meals-and-more-on-a-menu.html | PERIPHERALS Software Puts Meals And More On a Menu | By L R Shannon | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/arts/chess-518344.html | Chess | By Robert Byrne | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/us/health-care-debate-details-study-criticizes-subsidy-for-insurance-for-poor.html | THE HEALTH CARE DEBATE THE DETAILS Study Criticizes Subsidy For Insurance for Poor | By Robert Pear | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/nyregion/our-towns-quickly-pedaling-his-way-into-legend.html | OUR TOWNS Quickly Pedaling His Way Into Legend | By Evelyn Nieves | TX 3-909-762 | 1994-08-08 |
| 1994-06-28 | https://www.nytimes.com/1994/06/28/movies/critic-s-notebook-why-oz-is-a-state-of-mind-in-gay-life-and-drag-shows.html | CRITICS NOTEBOOK Why Oz Is a State of Mind In Gay Life and Drag Shows | By Ben Brantley | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/compromise-is-proposed-on-hiv-test.html | Compromise Is Proposed On HIV Test | By Kevin Sack | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/business/met-life-is-said-to-be-facing-us-investigation-for-fraud.html | Met Life Is Said to Be Facing US Investigation for Fraud | By Michael Quint | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/us/school-photocopier-salesman-does-his-job-too-well-taxpayers-foot-bill.html | In School A photocopier salesman does his job too well and the taxpayers foot the bill | By Michael Winerip | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/movies/film-review-love-trouble-nick-nolte-julia-roberts-crime-fighting-rival-reporters.html | FILM REVIEW I Love Trouble Nick Nolte and Julia Roberts As CrimeFighting Rival Reporters | By Caryn James | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/world/indonesia-moves-to-stifle-criticism-both-at-home-and-abroad.html | Indonesia Moves to Stifle Criticism Both at Home and Abroad | By Philip Shenon | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/business/hospital-chain-sets-guilty-plea.html | Hospital Chain Sets Guilty Plea | By Allen R Myerson | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/us/to-raise-the-performance-of-minorities-a-college-increased-its-standards.html | To Raise the Performance Of Minorities a College Increased Its Standards | By Ronald Smothers | TX 3-909-762 | 1994-08-08 |

| 1994-06-29 | https://www.nytimes.com/1994/06/29/us/state-department-awaits-gergen-with-trepidation.html | State Department Awaits Gergen With Trepidation | By Elaine Sciolino | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/garden/a-day-with-dr-susan-m-love-a-surgeon-s-war-on-breast-cancer.html | A DAY WITH Dr Susan M Love A Surgeons War on Breast Cancer | By Molly ONeill | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/garden/wine-talk-530689.html | Wine Talk | By Frank J Prial | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/business/the-media-business-advertising-addenda-dmb-b-chosen-for-lockheed-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DMB B Chosen For Lockheed Job | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/world/russia-s-new-rich-give-in-to-philanthropic-urge.html | Russias New Rich Give In to Philanthropic Urge | By Alessandra Stanley | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/obituaries/william-henry-3d-a-drama-reviewer-at-time-dies-at-44.html | William Henry 3d A Drama Reviewer At Time Dies at 44 | By William Grimes | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/us/agency-issues-new-guidelines-for-managing-heart-conditions.html | Agency Issues New Guidelines For Managing Heart Conditions | By Warren E Leary | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/pro-basketball-a-draft-pick-known-throughout-the-land.html | PRO BASKETBALL A Draft Pick Known Throughout the Land | By Mike Wise | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/world-cup-94-mexico-thrives-in-group-of-death.html | WORLD CUP 94 Mexico Thrives In Group Of Death | By Lawrie Mifflin | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/pro-basketball-amid-lawsuit-and-rumors-there-is-room-for-the-draft.html | PRO BASKETBALL Amid Lawsuit and Rumors There Is Room for the Draft | By Clifton Brown | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/arts/television-review-how-kansas-city-attacks-the-problem-of-murder.html | TELEVISION REVIEW How Kansas City Attacks The Problem of Murder | By Walter Goodman | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/studies-show-small-companies-play-big-role.html | Studies Show Small Companies Play Big Role | By Tom Redburn | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/movies/film-review-when-a-12-year-old-fan-inherits-a-baseball-team.html | FILM REVIEW When a 12YearOld Fan Inherits a Baseball Team | BY Stephen Holden | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/opinion/public-private-two-world-views.html | Public  Private Two World Views | By Anna Quindlen | TX 3-909-762 | 1994-08-08 |

| 1994-06-29 | https://www.nytimes.com/1994/06/29/garden/food-notes-530557.html | Food Notes | By Florence Fabricant | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-29 | https://www.nytimes.com/1994/06/29/us/business-technology-no-more-anything-goes-cyberspace-gets-censors.html | BUSINESS TECHONOLOGY No More Anything Goes Cyberspace Gets Censors | By Peter H Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/tennis-navratilova-is-savoring-triumphant-turnaround.html | TENNIS Navratilova Is Savoring Triumphant Turnaround | By Robin Finn | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/green-charges-waste-in-food-purchases-for-homeless-shelters.html | Green Charges Waste in Food Purchases for Homeless Shelters | By Jonathan P Hicks | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/world/world-cup-94-hero-comes-forward-for-italy-once-more.html | WORLD CUP 94 Hero Comes Forward For Italy Once More | By George Vecsey | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/world-cup-94-the-tie-goes-to-the-irish-as-norway-is-eliminated.html | WORLD CUP 94 The Tie Goes to the Irish As Norway Is Eliminated | By Alex Yannis | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/business/company-news-daimler-getting-new-chairman.html | COMPANY NEWSDaimler Getting New Chairman | By Ferdinand Protzman | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/world/sabi-sand-journal-trying-to-bridge-south-africa-s-rich-poor-chasm.html | Sabi Sand Journal Trying to Bridge South Africas RichPoor Chasm | By Steven A Holmes | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/business/company-news-st-jude-medical-in-pacemaker-deal.html | COMPANY NEWS St Jude Medical in Pacemaker Deal | By Milt Freudenheim | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/us/health-care-debate-virginia-s-candidates-for-senate-debate-making-cases-tough.html | THE HEALTH CARE DEBATE Virginias Candidates for Senate Debate Making Cases to Tough Audience of Voters | By Richard L Berke | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/business/the-media-business-first-bid-deadline-passes-for-madison-square-garden.html | THE MEDIA BUSINESS First Bid Deadline Passes For Madison Square Garden | By Geraldine Fabrikant | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/world-cup-94-norway-odd-team-out-of-race.html | WORLD CUP 94 Norway Odd Team Out of Race | By Malcolm Moran | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/enduring-crises-graduation-day-new-york-high-school-seniors-turn-tassels-toss.html | Enduring Crises to Graduation Day New York High School Seniors Turn Tassels and Toss Books | By Charisse Jones | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/us/fda-head-says-he-is-seeking-no-big-change-in-cigarette-rules.html | FDA Head Says He Is Seeking No Big Change in Cigarette Rules | By Philip J Hilts | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-29 | https://www.nytimes.com/1994/06/29/arts/streisand-tickets-prove-mixed-blessing-for-charities.html | Streisand Tickets Prove Mixed Blessing for Charities | By Neil Strauss | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/world/kidnappers-free-mexico-banker.html | Kidnappers Free Mexico Banker | MEXICO CITY June 28 | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/garden/dining-as-the-nation-s-founders-did.html | Dining as the Nations Founders Did | By Florence Fabricant | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/us/personal-health-530093.html | Personal Health | By Jane E Brody | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/baseball-gooden-s-father-didn-t-spot-trouble.html | BASEBALL Goodens Father Didnt Spot Trouble | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/world/us-seeks-new-process-sites-for-wave-of-fleeing-haitians.html | US Seeks New Process Sites For Wave of Fleeing Haitians | By Steven Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/opinion/in-america-wives-and-batterers.html | In America Wives And Batterers | By Bob Herbert | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/business/stocks-lose-ground-with-dow-off-15.86.html | Stocks Lose Ground With Dow Off 1586 | By Anthony Ramirez | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/world/fear-is-still-pervasive-in-rwanda-countryside.html | Fear Is Still Pervasive In Rwanda Countryside | By Raymond Bonner | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/world-cup-94-us-wins-without-playing-it-s-on-to-the-second-round.html | WORLD CUP 94 US Wins Without Playing Its On to the Second Round | By Jere Longman | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/us/baseball-baseball-bans-mets-gooden-2-months-for-drug-violation.html | BASEBALL Baseball Bans Mets Gooden 2 Months for Drug Violation | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/business/company-news-mobil-to-cut-2300-more-employees.html | COMPANY NEWS Mobil to Cut 2300 More Employees | By Agis Salpukas | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/parents-of-slain-children-had-bitter-disputes-in-court.html | Parents of Slain Children Had Bitter Disputes in Court | By Robert Hanley | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/arts/jazz-festival-review-denizens-of-the-nightclubs-venture-into-the-daylight.html | JAZZ FESTIVAL REVIEW Denizens of the Nightclubs Venture Into the Daylight | By Jon Pareles | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-29 | https://www.nytimes.com/1994/06/29/us/no-reports-of-violence-by-simpson-s-first-wife.html | No Reports of Violence By Simpsons First Wife | By Lynda Richardson | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/sports-of-the-times-doc-better-get-it-right-this-time.html | Sports of The Times Doc Better Get It Right This Time | By George Vecsey | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/world/2-koreas-set-date-for-first-meeting-of-their-leaders.html | 2 KOREAS SET DATE FOR FIRST MEETING OF THEIR LEADERS | By David E Sanger | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/us/the-health-care-debate-negotiations-2-senate-leaders-propose-health-plans.html | THE HEALTH CARE DEBATE NEGOTIATIONS 2 Senate Leaders Propose Health Plans | By Adam Clymer | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/business/house-easily-approves-communications-bills.html | House Easily Approves Communications Bills | By Edmund L Andrews | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/business/japan-taking-steps-on-deregulation.html | Japan Taking Steps on Deregulation | By Andrew Pollack | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/books/book-notes-530158.html | Book Notes | By Sarah Lyall | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/us/the-health-care-debate-news-analysis-the-moynihan-puzzle.html | THE HEALTH CARE DEBATE NEWS ANALYSIS The Moynihan Puzzle | By Robin Toner | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/business/the-media-business-two-western-utilities-in-agreement-to-merge.html | THE MEDIA BUSINESS Two Western Utilities In Agreement to Merge | By Harriet King | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/defection-means-new-tactics-lawyers-in-bomb-case-say.html | Defection Means New Tactics Lawyers in Bomb Case Say | By Mary B W Tabor | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/business/real-estate.html | Real Estate | By Susan Scherreik | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/five-children-die-in-garage-apartment-fire.html | Five Children Die in Garage Apartment Fire | By Lawrence Van Gelder | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/about-new-york-gay-games-add-vistas-for-couple.html | ABOUT NEW YORK Gay Games Add Vistas For Couple | By Michael T Kaufman | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/opinion/universal-coverage-its-now-or-never.html | Universal Coverage Its Now or Never | By Uwe E Reinhardt | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/obituaries/charles-moertel-66-studied-treatment-and-cost-of-cancer.html | Charles Moertel 66 Studied Treatment And Cost of Cancer | By Gina Kolata | TX 3-909-762 | 1994-08-08 |

| 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/transit-talks-deadlocked-on-work-rule-changes.html | Transit Talks Deadlocked On WorkRule Changes | By James C McKinley Jr | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-29 | https://www.nytimes.com/1994/06/29/business/media-business-advertising-mr-jenkins-adds-twist-new-campaign-for-tanqueray-gin.html | THE MEDIA BUSINESS Advertising Mr Jenkins adds a twist to a new campaign for Tanqueray gin | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/baseball-no-mattingly-but-10-0-run-lifts-spirits.html | BASEBALL No Mattingly But 100 Run Lifts Spirits | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/business/home-sales-climbed-a-brisk-4.2-in-may.html | Home Sales Climbed a Brisk 42 in May | By Robert D Hershey Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/us/jefferson-b-fordham-88-dies-law-dean-at-u-of-pennsylvania.html | Jefferson B Fordham 88 Dies Law Dean at U of Pennsylvania | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/business/company-news-fashion-post-is-dropped-at-bergdorf.html | COMPANY NEWS Fashion Post Is Dropped At Bergdorf | By Stephanie Strom | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/style/when-the-italian-soccer-team-travels-food-travels-too.html | When the Italian Soccer Team Travels Food Travels Too | By Mary Ann Castronovo Fusco | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/garden/requests-by-charities-overwhelm-restaurants.html | Requests by Charities Overwhelm Restaurants | By Bryan Miller | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/business/the-media-business-advertising-addenda-foote-cone-wins-a-gallo-assignment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone Wins A Gallo Assignment | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/business/credit-markets-treasury-prices-tumble-variety-of-factors-cited.html | CREDIT MARKETS Treasury Prices Tumble Variety of Factors Cited | By Robert Hurtado | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/garden/metropolitan-diary-530050.html | Metropolitan Diary | By Ron Alexander | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/accord-is-reached-in-albany-to-curb-payphone-rates.html | ACCORD IS REACHED IN ALBANY TO CURB PAYPHONE RATES | By James Dao | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/arts/dance-review-on-wiggles-of-war-and-bodies-building.html | DANCE REVIEW On Wiggles Of War And Bodies Building | By Jack Anderson | TX 3-909-762 | 1994-08-08 |

| 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/baseball-drug-use-still-a-hushed-up-secret-in-baseball.html | BASEBALL Drug Use Still a HushedUp Secret in Baseball | By Claire Smith | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-29 | https://www.nytimes.com/1994/06/29/world/getting-down-to-details-with-plo.html | Getting Down To Details With PLO | By Clyde Haberman | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/business/market-place-two-insurers-of-mortgages-may-take-rising-interest-rates-in-stride.html | Market Place Two insurers of mortgages may take rising interest rates in stride | By Barnaby J Feder | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/on-pro-basketball-reed-at-crossroads-chooses-beard-s-pat.html | ON PRO BASKETBALL Reed at Crossroads Chooses Beards Pat | By Harvey Araton | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/style/chronicle-531898.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/business/currency-markets-dollar-again-falls-below-100-yen-level.html | CURRENCY MARKETS Dollar Again Falls Below 100Yen Level | By Kenneth N Gilpin | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/business/business-technology-a-battery-built-on-wheel-power.html | BUSINESS TECHNOLOGY A Battery Built on Wheel Power | By Matthew L Wald | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/world-cup-94-sweden-settles-for-a-tie-with-brazil.html | WORLD CUP 94 Sweden Settles for a Tie With Brazil | By Christopher Clarey | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/world-cup-94-history-is-made-1-russian-5-goals.html | WORLD CUP 94History Is Made 1 Russian 5 Goals | By Jay Privman | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/boy-killed-in-baseball-mishap.html | Boy Killed In Baseball Mishap | By Richard PerezPena | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/style/chronicle-529222.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/theater/theater-review-the-hollywood-sitcom-world-and-the-egos-behind-the-scenes.html | THEATER REVIEW The Hollywood Sitcom World And the Egos Behind the Scenes | By David Richards | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/us/clintons-create-fund-to-accept-gifts-to-pay-their-rising-legal-costs.html | Clintons Create Fund to Accept Gifts to Pay Their Rising Legal Costs | By David Johnston | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/school-guard-is-charged-with-statutory-rape-of-student.html | School Guard Is Charged With Statutory Rape of Student | By Norimitsu Onishi | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/business/real-estate.html | Real Estate | By Susan Scherreik | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-29 | https://www.nytimes.com/1994/06/29/world/us-force-ready-to-take-last-aides-from-somalia.html | US Force Ready to Take Last Aides From Somalia | By Michael R Gordon | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/us/heimlich-vs-mouth-to-mouth-in-drownings.html | Heimlich vs MouthtoMouth in Drownings | By Jane E Brody | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/movies/cuban-tells-of-cinema-troubles.html | Cuban Tells Of Cinema Troubles | By By Anthony Depalma | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/cuomo-decides-to-extend-domestic-partner-benefits.html | Cuomo Decides to Extend DomesticPartner Benefits | By Ian Fisher | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/us/seeking-solace-and-support-in-meditation-books.html | Seeking Solace and Support in Meditation Books | By Gustav Niebuhr | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/police-link-gun-in-parkway-sniping-to-buttafuoco-shop-shooting.html | Police Link Gun in Parkway Sniping to Buttafuoco Shop Shooting | By Peter Marks | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/world/jews-revisit-shanghai-grateful-still-that-it-sheltered-them.html | Jews Revisit Shanghai Grateful Still That It Sheltered Them | By Patrick E Tyler | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/business/at-gm-the-guard-changes-but-the-strategy-remains.html | At GM the Guard Changes But the Strategy Remains | By James Bennet | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/business/the-media-business-advertising-addenda-thompson-promotes-two-top-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Promotes Two Top Executives | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/proposals-could-erode-fiscal-gains-giuliani-aides-say.html | Proposals Could Erode Fiscal Gains Giuliani Aides Say | By Alison Mitchell | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/hockey-islanders-acquire-lindros-but-it-s-not-eric-in-draft.html | HOCKEY Islanders Acquire Lindros but Its Not Eric in Draft | By William N Wallace | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/mistrial-declared-in-case-of-suspect-in-2-murders.html | Mistrial Declared in Case Of Suspect in 2 Murders | By Joseph Berger | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/business/company-news-unocal-seeks-to-sell-assets-to-finance-foreign-projects.html | COMPANY NEWS Unocal Seeks to Sell Assets To Finance Foreign Projects | By Agis Salpukas | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/arts/arts-cuts-are-sought-in-senate.html | Arts Cuts Are Sought In Senate | By William Grimes | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/sports-of-the-times-charlton-irish-pub-s-popular-proprietor.html | Sports Of The Times Charlton Irish Pubs Popular Proprietor | By Dave Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/tennis-for-becker-quarterfinal-is-a-habit.html | TENNIS For Becker Quarterfinal Is a Habit | By Robin Finn | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/books/books-of-the-times-a-disgruntled-soldier-and-the-guatemalan-rebels.html | BOOKS OF THE TIMES A Disgruntled Soldier and the Guatemalan Rebels | By Herbert Mitgang | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/world/in-bosnia-s-other-war-truce-can-t-overcome-distrust.html | In Bosnias Other War Truce Cant Overcome Distrust | By Chuck Sudetic | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/us/hinting-at-more-changes-panetta-takes-the-reins.html | Hinting at More Changes Panetta Takes the Reins | By Douglas Jehl | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/world/china-migrants-economic-engine-social-burden.html | China Migrants Economic Engine Social Burden | By Patrick E Tyler | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/nyregion/calm-collected-katie-beers-testifies-in-sex-abuse-case.html | Calm Collected Katie Beers Testifies in Sex Abuse Case | By John T McQuiston | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/garden/plain-and-simple-it-wouldn-t-be-summer-without-salade-nicoise.html | PLAIN AND SIMPLE It Wouldnt Be Summer Without Salade Nicoise | By Marian Burros | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/business/the-media-business-advertising-addenda-executive-of-bates-quits-after-dispute.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive of Bates Quits After Dispute | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/sports/baseball-little-sympathy-for-gooden-from-green.html | BASEBALL Little Sympathy for Gooden From Green | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/us/simpson-to-give-hair-sample-for-prosecution-analysis.html | Simpson to Give Hair Sample for Prosecution Analysis | By Michael Janofsky | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/business/grim-view-from-brazil-coffee-fields.html | Grim View From Brazil Coffee Fields | By James Brooke | TX 3-909-762 | 1994-08-08 |
| 1994-06-29 | https://www.nytimes.com/1994/06/29/world/in-germany-communists-resurgent.html | In Germany Communists Resurgent | By Stephen Kinzer | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-30 | https://www.nytimes.com/1994/06/30/business/credit-markets-treasuries-are-mixed-though-dollar-is-weak.html | CREDIT MARKETS Treasuries Are Mixed Though Dollar Is Weak | By Robert Hurtado | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/world/tutsi-refugees-reported-trapped-in-rwanda.html | Tutsi Refugees Reported Trapped in Rwanda | By Raymond Bonner | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/parent-child-in-cyberspace-and-talking-to-strangers.html | PARENT  CHILD In Cyberspace and Talking to Strangers | By Felicity Barringer | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/business/the-media-business-tisch-return-on-cbs-deal-in-question.html | THE MEDIA BUSINESS Tisch Return On CBS Deal In Question | By Alison Leigh Cowan | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/business/investors-seek-a-haven-in-money-market-funds.html | Investors Seek a Haven in Money Market Funds | By Leslie Eaton | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/baseball-inpatient-treatment-unlikely-for-gooden.html | BASEBALL Inpatient Treatment Unlikely for Gooden | By Murray Chass | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/business/fcc-to-reserve-licenses-in-affirmative-action-move.html | FCC to Reserve Licenses In AffirmativeAction Move | By Edmund L Andrews | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/us/space-station-easily-wins-in-house-after-93-threat.html | Space Station Easily Wins In House After 93 Threat | By Warren E Leary | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/bridge-540064.html | Bridge | By Alan Truscott | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/style/chronicle-539538.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/world/gaza-journal-rocks-to-hard-knocks-school-subdues-rebels.html | Gaza Journal Rocks to Hard Knocks School Subdues Rebels | By Joel Greenberg | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/journal-another-media-morning-after.html | Journal Another Media Morning After | By Frank Rich | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/buying-air-conditioners-an-environmental-guide.html | Buying AirConditioners An Environmental Guide | By Matthew L Wald | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/us/hearing-for-simpson-is-set-today.html | Hearing For Simpson Is Set Today | By Michael Janofsky | TX 3-909-762 | 1994-08-08 |

| 1994-06-30 | https://www.nytimes.com/1994/06/30/world/turnover-japan-startling-choice-socialist-s-leap-top-japan-endangers-painfully.html | TURNOVER IN JAPAN A Startling Choice Socialists Leap to the Top in Japan Endangers Painfully Won Measures | By Andrew Pollack | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/us/the-health-care-debate-spending-limits-house-panel-backs-health-cost-controls.html | THE HEALTH CARE DEBATE SPENDING LIMITS House Panel Backs Health Cost Controls | By Robert Pear | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/business/economic-scene-the-us-shouldn-t-be-too-proud-to-imitate-others-technology.html | Economic Scene The US shouldnt be too proud to imitate others technology | By Peter Passell | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/business/the-media-business-advertising-addenda-people-539511.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/baseball-tartabull-powers-yanks-to-8th-in-row.html | BASEBALL Tartabull Powers Yanks to 8th in Row | By Jack Curry | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/baseball-wilpon-unwilling-to-give-up-on-gooden.html | BASEBALL Wilpon Unwilling to Give Up on Gooden | By Claire Smith | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/currents-celebrating-the-american-weed.html | CURRENTS Celebrating the American Weed | By Yanick Rice Lamb | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/jurors-tell-of-friction-in-murder-mistrial.html | Jurors Tell of Friction in Murder Mistrial | By Joseph Berger | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/trying-to-smoke-with-christopher-buckley-more-huffing-than-puffing.html | TRYING TO SMOKE WITH Christopher Buckley More Huffing Than Puffing | By Alex Witchel | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/us/the-mafia-informer-look.html | The Mafia Informer Look | By Amy M Spindler | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/us/eagles-to-fly-free-of-the-endangered-list.html | Eagles to Fly Free of the Endangered List | By John H Cushman Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/currents-a-new-role-for-alex-haley-s-farm.html | CURRENTS A New Role for Alex Haleys Farm | By Yanick Rice Lamb | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/business/the-media-business-tisch-s-endgame-at-cbs.html | THE MEDIA BUSINESS Tischs Endgame at CBS | By Bill Carter | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | Stuart Elliott | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-30 | https://www.nytimes.com/1994/06/30/world/as-tide-of-haitian-refugees-rises-us-uses-cuban-base.html | As Tide of Haitian Refugees Rises US Uses Cuban Base | By Steven Greenhouse | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/us/health-care-debate-legislation-dole-begins-gathering-support-for-gop-health-care.html | THE HEALTH CARE DEBATE THE LEGISLATION Dole Begins Gathering Support For a GOP Health Care Plan | By Adam Clymer | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/world/fleeing-haiti-for-the-poor-choices-are-limited.html | Fleeing Haiti For the Poor Choices Are Limited | By Garry PierrePierre | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/maradona-fails-drug-test-and-could-face-suspension.html | Maradona Fails Drug Test and Could Face Suspension | By Lawrie Mifflin | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/an-organizer-admits-guilt-in-smuggling.html | An Organizer Admits Guilt In Smuggling | By Joseph P Fried | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/giuliani-asks-the-legislature-to-kill-two-bills.html | Giuliani Asks the Legislature to Kill Two Bills | By Kevin Sack | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/world/us-may-ask-north-korea-to-give-fuel-rods-to-a-third-nation.html | US May Ask North Korea to Give Fuel Rods to a Third Nation | By Paul Lewis | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/arts/the-pop-life-536970.html | The Pop Life | By Neil Strauss | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/business/where-job-hunters-hit-the-jackpot.html | Where Job Hunters Hit the Jackpot | By Robert D Hershey Jr | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/business/company-news-3-ex-agents-of-met-life-face-action.html | COMPANY NEWS 3 ExAgents Of Met Life Face Action | By Michael Quint | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/tennis-positive-thinker-becker-joins-sampras-martin-and-ivanisevic-in-semis.html | TENNIS PositiveThinker Becker Joins Sampras Martin And Ivanisevic in Semis | By Robin Finn | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/campaign-finance-board-offers-proposal-for-voluntary-debates.html | Campaign Finance Board Offers Proposal for Voluntary Debates | By Steven Lee Myers | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/world/un-approves-force-to-monitor-yemen-truce.html | UN Approves Force to Monitor Yemen Truce | By Richard D Lyons | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/us/new-chief-of-staff-gets-lesson-on-who-s-the-boss.html | New Chief of Staff Gets Lesson on Whos the Boss | By Douglas Jehl | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/senate-votes-bill-widening-pool-of-jurors.html | Senate Votes Bill Widening Pool of Jurors | By James Dao | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/basketball-a-surprise-a-heisman-for-knicks.html | BASKETBALL A Surprise A Heisman For Knicks | By William C Rhoden | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/obituaries/otis-smith-72-gm-executive-and-ex-justice.html | Otis Smith 72 GM Executive And ExJustice | By Doron P Levin | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/sports-of-the-times-why-sports-people-are-just-people.html | Sports of The Times Why Sports People Are Just People | By Dave Anderson | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/style/chronicle-539554.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/mayor-and-comptroller-clash-over-choosing-bond-advisers.html | Mayor and Comptroller Clash Over Choosing Bond Advisers | By Steven Lee Myers | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/books/books-of-the-times-on-the-rise-and-fall-of-huey-newton.html | BOOKS OF THE TIMES On the Rise and Fall of Huey Newton | By Christopher LehmannHaupt | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/business/the-mob-forgoes-japan-s-annual-meetings.html | The Mob Forgoes Japans Annual Meetings | By Andrew Pollack | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/a-quality-of-life-offense-it-could-end-up-in-arrest.html | A QualityofLife Offense It Could End Up in Arrest | By Norimitsu Onishi | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/political-memo-cuomo-wants-business-to-see-him-as-a-friend.html | Political Memo Cuomo Wants Business To See Him as a Friend | By James Dao | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/hockey-a-typical-draft-and-nowhere-to-go-in-majors.html | HOCKEY A Typical Draft and Nowhere to Go in Majors | By William N Wallace | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/arts/in-performance-classical-music-537233.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/arts/jazz-festival-review-another-war-of-the-titans-fought-now-with-trumpets.html | JAZZ FESTIVAL REVIEW Another War of the Titans Fought Now With Trumpets | By Peter Watrous | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/obituaries/michael-petrides-53-adviser-to-mayor-and-schools-leader.html | Michael Petrides 53 Adviser To Mayor and Schools Leader | By Sam Dillon | TX 3-909-762 | 1994-08-08 |

| 1994-06-30 | https://www.nytimes.com/1994/06/30/business/the-media-business-advertising-addenda-accounts-539503.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/arts/in-performance-jazz-540056.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/essay-kneejerks-for-july.html | Essay Kneejerks for July | By William Safire | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/basketball-the-bucks-go-with-robinson-as-no-1-pick.html | BASKETBALL The Bucks Go With Robinson As No 1 Pick | By Clifton Brown | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/business/company-news-dart-family-files-lawsuit-to-nudge-brazilian-bank.html | COMPANY NEWS Dart Family Files Lawsuit To Nudge Brazilian Bank | By Kenneth N Gilpin | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/business/blue-cross-lets-plans-sell-stock.html | Blue Cross Lets Plans Sell Stock | By Milt Freudenheim | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/business/currency-markets-dollar-continues-its-drop-against-the-yen.html | CURRENCY MARKETS Dollar Continues Its Drop Against the Yen | By Kenneth N Gilpin | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/style/chronicle-539546.html | CHRONICLE | By Nadine Brozan | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/review-fashion-how-much-glamour-can-a-man-take.html | ReviewFashion How Much Glamour Can a Man Take | By Amy M Spindler | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/undercover-officer-is-shot-by-colleague-in-mix-up-in-a-raid.html | Undercover Officer Is Shot by Colleague In Mixup in a Raid | By George James | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/arts/in-performance-pop-540048.html | IN PERFORMANCE POP | By Neil Strauss | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/us/2-phone-concerns-seeking-to-merge-wireless-services.html | 2 PHONE CONCERNS SEEKING TO MERGE WIRELESS SERVICES | By Edmund L Andrews | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/arts/philharmonic-deficit-persists-despite-new-regime-s-gains.html | Philharmonics Deficit Persists Despite New Regimes Gains | By Diana Jean Schemo | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/world/flamboyant-frenchman-hauled-before-judge.html | Flamboyant Frenchman Hauled Before Judge | By Alan Riding | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/transit-union-head-says-he-won-t-call-a-walkout.html | Transit Union Head Says He Wont Call a Walkout | By James C McKinley Jr | TX 3-909-762 | 1994-08-08 |

| | | | | |
|---|---|---|---|---|
| 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/new-york-hospitals-to-fight-to-retain-medicaid-patients.html | New York Hospitals to Fight To Retain Medicaid Patients | By Melinda Henneberger | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/currents-furniture-of-summer.html | CURRENTS Furniture Of Summer | By Yanick Rice Lamb | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/world/turnover-in-japan-trade-hopes-dim-over-trade-with-japan.html | TURNOVER IN JAPAN TRADE Hopes Dim Over Trade With Japan | By Thomas L Friedman | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/where-some-see-toys-others-find-a-sublime-experience.html | Where Some See Toys Others Find a Sublime Experience | By N R Kleinfield | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/design-notebook-rare-glimpse-of-a-private-sanctum.html | DESIGN NOTEBOOK Rare Glimpse Of a Private Sanctum | By Paul Goldberger | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/world-cup-94-saudi-goal-as-dazzling-as-the-upset-victory.html | WORLD CUP 94 Saudi Goal as Dazzling As the Upset Victory | By Lawrie Mifflin | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/business/the-media-business-advertising-addenda-bozell-mexico-city-opens-miami-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bozell Mexico City Opens Miami Office | Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/house-proud.html | HOUSE PROUD | By Robin Herbst | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/on-tennis-sampras-is-real-stuff-but-not-to-die-hards.html | ON TENNIS Sampras Is Real Stuff But Not to DieHards | By Harvey Araton | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/world/prince-charles-in-tv-documentary-admits-to-infidelity.html | Prince Charles in TV Documentary Admits to Infidelity | By John Darnton | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/world-cup-94-the-dutch-clinch-will-face-the-irish.html | WORLD CUP 94 The Dutch Clinch Will Face The Irish | By Charlie Nobles | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/trooper-s-long-missing-gun-turns-into-a-smoking-gun.html | Troopers LongMissing Gun Turns Into a Smoking Gun | By Matthew Purdy | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/business/media-business-advertising-tbwa-gets-creative-director-with-penchant-for.html | THE MEDIA BUSINESS ADVERTISING TBWA gets a creative director with a penchant for entertainment | By Stuart Elliott | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/business/company-news-sanofi-set-to-sell-part-of-sterling.html | COMPANY NEWSSanofi Set To Sell Part Of Sterling | By Richard Ringer | TX 3-909-762 | 1994-08-08 |

| 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/currents-need-an-extra-room.html | CURRENTS Need An Extra Room | By Yanick Rice Lamb | TX 3-909-762 | 1994-08-08 |
|---|---|---|---|---|---|
| 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/horse-racing-notebook-de-niro-has-star-role-on-the-belmont-track.html | HORSE RACING NOTEBOOK De Niro Has Star Role On the Belmont Track | By Joseph Durso | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/16-charged-as-members-of-drug-ring.html | 16 Charged As Members Of Drug Ring | By George Judson | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/world/hong-kong-legislature-approves-expansion-of-democratic-rule.html | Hong Kong Legislature Approves Expansion of Democratic Rule | By Edward A Gargan | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/boy-s-death-from-pitch-by-machine-called-rare.html | Boys Death From Pitch By Machine Called Rare | By Douglas Martin | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/business/market-place-offshore-drilling-now-seems-potential-investment-territory.html | Market Place Offshore drilling now seems potential investment territory | By Agis Salpukas | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/where-to-find-it.html | Where to Find It | By Terry Trucco | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/world/turnover-japan-overview-surprise-alliance-picks-socialist-japan-s-leader.html | TURNOVER IN JAPAN THE OVERVIEW SURPRISE ALLIANCE PICKS A SOCIALIST AS JAPANS LEADER | By David E Sanger | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/arts/in-performance-recordings-540030.html | IN PERFORMANCE RECORDINGS | By Allan Kozinn | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/arts/dance-review-the-pilobolus-penchant-for-play-is-on-display.html | DANCE REVIEW The Pilobolus Penchant For Play Is on Display | By Jennifer Dunning | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/us/no-whitewater-charges-seen-from-first-phase-of-inquiry.html | No Whitewater Charges Seen From First Phase of Inquiry | By Stephen Labaton | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/business/company-news-johnson-s-cholesterol-kits-set.html | COMPANY NEWS Johnsons Cholesterol Kits Set | By Andrea Adelson | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/tv-sports-announcer-can-t-keep-enthusiasm-in-check.html | TV SPORTS Announcer Cant Keep Enthusiasm in Check | By Richard Sandomir | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/business/stocks-mixed-in-light-pre-holiday-trading.html | Stocks Mixed in Light PreHoliday Trading | By Anthony Ramirez | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-30 | https://www.nytimes.com/1994/06/30/business/the-media-business-diller-s-comeback-stuns-but-hardly-surprises.html | THE MEDIA BUSINESS Dillers Comeback Stuns But Hardly Surprises | By Bernard Weinraub | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/world/in-surprise-move-arafat-says-he-will-visti-gaza-and-jericho.html | In Surprise Move Arafat Says He Will Visti Gaza and Jericho | By Clyde Haberman | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/law-overturned-on-paying-cost-of-jailing-stowaways.html | Law Overturned on Paying Cost of Jailing Stowaways | By Clifford J Levy | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/obituaries/fredi-washington-90-actress-broke-ground-for-black-artists.html | Fredi Washington 90 Actress Broke Ground for Black Artists | By Sheila Rule | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/currents-something-old-becomes-new.html | CURRENTS Something Old Becomes New | By Lena Williams | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/opinion/privatizing-russia-a-success-story.html | Privatizing Russia  A Success Story | By Joseph Blasi | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/obituaries/george-carver-jr-security-expert-and-cia-official-is-dead-at-64.html | George Carver Jr Security Expert and CIA Official Is Dead at 64 | By Wolfgang Saxon | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/us/us-allies-and-russia-agree-on-bosnia-map.html | US Allies and Russia Agree on Bosnia Map | By Roger Cohen | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/us/health-care-debate-purchasing-alliance-employers-orlando-create-envied-model.html | THE HEALTH CARE DEBATE A PURCHASING ALLIANCE Employers in Orlando Create an Envied Model | By Larry Rohter | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/theater/500-in-the-theater-gather-at-the-altar-of-diversity.html | 500 in the Theater Gather at the Altar of Diversity | By Mel Gussow | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/us/cbs-is-reported-in-merger-talks-with-a-home-shopping-channel.html | CBS Is Reported in Merger Talks With a Home Shopping Channel | By Geraldine Fabrikant | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/arts/critic-s-notebook-tv-s-infatuation-with-the-mystical.html | CRITICS NOTEBOOK TVs Infatuation With the Mystical | By John J OConnor | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/nyregion/prisons-chief-of-15-years-will-retire.html | Prisons Chief Of 15 Years Will Retire | By Ian Fisher | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/world/turnover-in-japan-the-socialists-pragamatism-paves-road-to-power.html | TURNOVER IN JAPAN THE SOCIALISTS Pragmatism Paves Road to Power | By James Sterngold | TX 3-909-762 | 1994-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-06-30 | https://www.nytimes.com/1994/06/30/business/merrill-to-pay-4-million-over-pocketing-of-profits.html | Merrill to Pay 4 Million Over Pocketing of Profits | By Anthony Ramirez | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/garden/the-i-hate-your-stuff-dear-blues.html | The I Hate Your Stuff Dear Blues | By Mitchell Owens | TX 3-909-762 | 1994-08-08 |
| 1994-06-30 | https://www.nytimes.com/1994/06/30/sports/baseball-from-frustration-and-isolation-a-costly-choice.html | BASEBALL From Frustration and Isolation a Costly Choice | By Jennifer Frey | TX 3-909-762 | 1994-08-08 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/sports-of-the-times-argentina-won-gamble-with-diego.html | Sports of The TimesArgentina Won Gamble With Diego | By George Vecsey | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/ship-terminal-owner-files-for-bankruptcy.html | Ship Terminal Owner Files for Bankruptcy | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/business/media-business-advertising-nintendo-turns-up-volume-provocative-appeal-its-core.html | THE MEDIA BUSINESS AdvertisingNintendo turns up the volume in a provocative appeal to its core market teenage males | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/world-cup-94-soccer-s-study-in-contrasts.html | WORLD CUP 94Soccers Study In Contrasts | By Jere Longman | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/us/transplant-drug-found-to-fight-ulcerative-colitis.html | Transplant Drug Found to Fight Ulcerative Colitis | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/us/supreme-court-labor-relations-supreme-court-throws-out-union-s-fine-for.html | THE SUPREME COURT LABOR RELATIONSSupreme Court Throws Ount Unions Fine for Contempt | By Tamar Lewin | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/sounds-around-town-014320.html | Sounds Around Town | By Peter Watrous | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/opinion/the-perils-of-info-democracy.html | The Perils of InfoDemocracy | By Ted Koppel | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/pro-basketball-mark-jackson-acquired-by-pacers.html | PRO BASKETBALLMark Jackson Acquired by Pacers | By Clifton Brown | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/world/russia-denies-it-hid-chemical-arms-data.html | Russia Denies It Hid Chemical Arms Data | Special to The New York Times | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/restaurants-014290.html | Restaurants | By Ruth Reichl | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-01 | https://www.nytimes.com/1994/07/01/us/first-whitewater-report-pleases-clinton-advisers.html | First Whitewater Report Pleases Clinton Advisers | By Douglas Jehl | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/world/truce-collapses-in-yemen-fighting.html | Truce Collapses In Yemen Fighting | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/world/turbaco-journal-with-buyouts-for-rebels-colombia-buys-peace.html | Turbaco JournalWith Buyouts for Rebels Colombia Buys Peace | By James Brooke | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/business/company-news-the-big-nynex-bell-atlantic-deal.html | COMPANY NEWSThe Big NynexBell Atlantic Deal | By Edmund L Andrews | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/victory-over-the-doubters-once-whitman-s-budget-plan-was-ridiculed-now-other.html | Victory Over the DoubtersOnce Whitmans Budget Plan Was Ridiculed Now Other Governors Follow Her Lead | By Iver Peterson | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/world/japan-s-realignment-reformers-remain-confident.html | Japans Realignment Reformers Remain Confident | By David E Sanger | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/jazz-festival-review-pianists-vs-the-organists.html | JAZZ FESTIVAL REVIEWPianists vs the Organists | By Stephen Holden | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/baseball-excuses-stop-as-elster-takes-field-as-a-yankee.html | BASEBALLExcuses Stop as Elster Takes Field as a Yankee | By Jack Curry | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/world-cup-94-bulgaria-wins-a-man-short-while-argentina-doesn-t.html | WORLD CUP 94Bulgaria Wins a Man Short While Argentina Doesnt | By Sam Howe Verhovek | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/baseball-yankees-weakness-exposed-leaky-pen.html | BASEBALLYankees Weakness Exposed Leaky Pen | By Jack Curry | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/world-cup-94-nigeria-gets-a-first-place-in-its-first-trip.html | WORLD CUP 94Nigeria Gets a First Place in Its First Trip | By Alex Yannis | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/us/health-care-debate-legislation-bill-passed-panel-would-open-medicare-millions.html | THE HEALTH CARE DEBATE THE LEGISLATIONBill Passed by Panel Would Open Medicare to Millions of Uninsured People | By Robert Pear | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/racial-dispute-is-set-off-by-dyson-with-comment.html | Racial Dispute Is Set Off By Dyson With Comment | By Steven Lee Myers | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/art-in-review-014400.html | Art in Review | By Holland Cotter | TX 3-848-889 | 1994-09-30 |

| 1994-07-01 | https://www.nytimes.com/1994/07/01/us/washington-talk-sex-case-shakes-navy-and-no-one-is-a-winner.html | Washington TalkSex Case Shakes Navy And No One Is a Winner | By Eric Schmitt | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-01 | https://www.nytimes.com/1994/07/01/us/supreme-court-capital-punishment-us-judges-can-delay-executions-allow-federal.html | THE SUPREME COURT CAPITAL PUNISHMENTUS Judges Can Delay Executions to Allow Federal Reviews Justices Rule | By Stephen Labaton | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/world-cup-94-after-second-test-maradona-is-out-of-world-cup.html | WORLD CUP 94After Second Test Maradona Is Out of World Cup | By Sam Howe Verhovek | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/home-video-014273.html | Home Video | By Peter M Nichols | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/business/media-business-cbs-qvc-announce-their-marriage-diller-promises-new-growth-for.html | THE MEDIA BUSINESS CBS and QVC Announce Their MarriageDiller Promises New Growth for A Proud Network | By Bill Carter | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/movies/murphy-career-stalled-changes-his-agent.html | Murphy Career Stalled Changes His Agent | By Bernard Weinraub | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/eagles-sign-giants-jackson.html | Eagles Sign Giants Jackson | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/world/arafat-will-advance-trip-visiting-gaza-strip-today.html | Arafat Will Advance Trip Visiting Gaza Strip Today | By Clyde Haberman | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/business/china-faces-us-sanctions-in-electronic-copyright-piracy.html | China Faces US Sanctions in Electronic Copyright Piracy | By Thomas L Friedman | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/world/russians-in-estonia-feel-lost-in-a-baltic-limbo.html | Russians in Estonia Feel Lost in a Baltic Limbo | By Steven Erlanger | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/baseball-city-pittsburgh-digs-deep-offer-pirates-8-million-loan-will-it-be.html | BASEBALLCity of Pittsburgh Digs Deep to Offer Pirates an 8 Million Loan Will It Be Enough | By Richard Sandomir | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/dance-review-after-the-curtain-falls-a-moment-of-truth.html | DANCE REVIEWAfter the Curtain Falls a Moment of Truth | By Anna Kisselgoff | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/art-in-review-014435.html | Art in Review | By Charles Hagen | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/books/books-of-the-times-memories-in-germany-and-japan.html | BOOKS OF THE TIMESMemories in Germany and Japan | By Michiko Kakutani | TX 3-848-889 | 1994-09-30 |

| 1994-07-01 | https://www.nytimes.com/1994/07/01/us/simpson-case-hearing-store-clerk-tells-court-simpson-bought-15-inch-knife-weeks.html | THE SIMPSON CASE THE HEARINGStore Clerk Tells Court Simpson Bought 15Inch Knife Weeks Before the Killings | By B Drummond Ayres Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/art-in-review-014427.html | Art in Review | By Roberta Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/us/judge-leaning-to-single-jury-in-menendez-retrial.html | Judge Leaning to Single Jury in Menendez Retrial | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/business/media-business-cbs-qvc-announce-their-marriage-merger-accord-proves-popular-wall.html | THE MEDIA BUSINESS CBS and QVC Announce Their MarriageMerger Accord Proves Popular On Wall Street | By Geraldine Fabrikant | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/us/the-supreme-court-excerpts-from-ruling-backing-limits-on-abortion-protests.html | THE SUPREME COURTExcerpts From Ruling Backing Limits on Abortion Protests | Special to The New York Times | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/hockey-devils-chasing-a-freed-stevens.html | HOCKEYDevils Chasing A Freed Stevens | By Alex Yannis | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/us/controllers-cited-in-crash.html | Controllers Cited in Crash | By Michael R Gordon | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/tv-weekend-death-penalty-debate-a-question-of-fairness.html | TV WEEKENDDeath Penalty Debate A Question of Fairness | By Walter Goodman | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/business/company-news-fleet-financial-to-merge-new-york-banking-operations.html | COMPANY NEWSFLEET FINANCIAL TO MERGE NEW YORK BANKING OPERATIONS | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/us/the-supreme-court-blackmun-retires-with-tribute-from-court.html | THE SUPREME COURTBlackmun Retires With Tribute From Court | Special to The New York Times | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/accord-on-early-march-for-presidential-primary.html | Accord on Early March for Presidential Primary | By Kevin Sack | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/business/us-closer-to-end-of-ban-on-alaska-oil-exports.html | US Closer to End of Ban On Alaska Oil Exports | By Agis Salpukas | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/style/chronicle-012904.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/business/central-jersey-bancorp-being-sold-to-nat-west.html | Central Jersey Bancorp Being Sold to Nat West | By Richard Ringer | TX 3-848-889 | 1994-09-30 |

| 1994-07-01 | https://www.nytimes.com/1994/07/01/world/us-having-won-changes-is-set-to-sign-law-of-the-sea.html | US Having Won Changes Is Set to Sign Law of the Sea | By Steven Greenhouse | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/bail-denied-in-slaying-of-2-children.html | Bail Denied In Slaying Of 2 Children | By Robert Hanley | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/baseball-despite-crossed-signals-saberhagen-and-mets-survive.html | BASEBALLDespite Crossed Signals Saberhagen and Mets Survive | By Jennifer Frey | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/the-health-care-debate-behind-the-scenes-choices-painful-for-hartford-politician.html | THE HEALTH CARE DEBATE BEHIND THE SCENESChoices Painful for Hartford Politician | By Todd S Purdum | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/world/israel-rightists-block-roads-over-arafat.html | Israel Rightists Block Roads Over Arafat | By Joel Greenberg | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/art-in-review-014397.html | Art in Review | By Roberta Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMiscellany | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/golfalbus-justifying-trevinos-prediction.html | GOLFAlbus Justifying Trevinos Prediction | By Chris Millard | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/bond-sales-upheld-as-borrowing-tactic.html | Bond Sales Upheld As Borrowing Tactic | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/style/chronicle-013757.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/us/long-island-resortstwo-coop-motels-try-to-make-a-comeback.html | Long Island ResortsTwo Coop Motels Try To Make a Comeback | By Diana Shaman | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/rowingbrown-crew-still-winning.html | ROWINGBrown Crew Still Winning | By Norman HildesHeim | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/art-in-review-014443.html | Art in Review | By Charles Hagen | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/m-j-petrides-school-board-power-53-dies.html | M J Petrides School Board Power 53 Dies | By Sam Dillon | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/12th-wimbledon-final-for-one-first-for-another.html | 12th Wimbledon Final for One First for Another | By Robin Finn | TX 3-848-889 | 1994-09-30 |

| 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/bill-compels-care-for-mentally-ill.html | BILL COMPELS CARE FOR MENTALLY ILL | By Ian Fisher | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-01 | https://www.nytimes.com/1994/07/01/us/bar-search-his-artificial-leg-lawyer-refuses-allow-it-so-becomes-his-own.html | At the BarSearch his artificial leg A lawyer refuses to allow it and so becomes his own advocate | By David Margolick | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/robert-l-rooke-103-a-partner-with-merrill-lynch-since-1928.html | Robert L Rooke 103 a Partner With Merrill Lynch Since 1928 | By Wolfgang Saxon | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/opinion/at-home-abroad-the-civilized-world.html | At Home AbroadThe Civilized World | By Anthony Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/business/blue-chip-stocks-tumble-dow-skids-42.09.html | BlueChip Stocks Tumble Dow Skids 4209 | By Anthony Ramirez | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/business/2.7-billion-merger-for-big-railroads.html | 27 Billion Merger for Big Railroads | By Adam Bryant | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/movies/film-review-kidnappers-bad-baby-good-and-fearless.html | FILM REVIEWKidnappers Bad Baby Good And Fearless | By Stephen Holden | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/ban-on-sale-of-assault-arms-is-upheld.html | Ban on Sale of Assault Arms Is Upheld | By George Judson | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/business/the-media-business-employees-welcome-prospect-of-diller-run-cbs.html | THE MEDIA BUSINESSEmployees Welcome Prospect of DillerRun CBS | By Richard Sandomir | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/us/health-care-debate-clinton-wins-one-loses-one-2-votes-health-care-bills.html | THE HEALTH CARE DEBATEClinton Wins One Loses One In 2 Votes on Health Care Bills | By Robin Toner | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/us/health-care-debate-ross-perot-ready-spend-1-million-stop-clinton-health.html | THE HEALTH CARE DEBATE ROSS PEROTReady to Spend 1 Million To Stop Clinton on Health | By Richard L Berke | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/business/market-place-at-state-blue-cross-offices-visions-of-stock-certificates.html | Market PlaceAt state Blue Cross offices visions of stock certificates | By Milt Freudenheim | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/business/the-media-business-advertising-addenda-people-014389.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/business/deere-sees-a-future-in-health-care.html | Deere Sees a Future in Health Care | By Barnaby J Feder | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/business/olympia-york-in-accord-on-3-manhattan-buildings.html | Olympia  York in Accord On 3 Manhattan Buildings | By Kenneth N Gilpin | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/mayor-presses-revamping-school-board.html | Mayor Presses Revamping School Board | By Sam Dillon | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/figure-skating-us-title-is-taken-back-from-harding.html | FIGURE SKATINGUS Title Is Taken Back From Harding | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/world-cup-94-a-legend-s-expulsion-disappoints-us-team.html | WORLD CUP 94A Legends Expulsion Disappoints US Team | By Jere Longman | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/business/credit-markets-treasury-prices-drop-to-nearly-6-week-low.html | CREDIT MARKETSTreasury Prices Drop To Nearly 6Week Low | By Robert Hurtado | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/business/incomes-in-us-advanced-by-0.6-in-may.html | Incomes in US Advanced by 06 in May | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/business/company-news-executive-suite-shifts-at-continental-grain.html | COMPANY NEWSExecutiveSuite Shifts at Continental Grain | By Laurence Zuckerman | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/world/30-drown-as-haitian-police-fire-on-refugees.html | 30 Drown as Haitian Police Fire on Refugees | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/hong-kong-investors-finance-a-trump-project.html | Hong Kong Investors Finance a Trump Project | By David W Dunlap | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/world/japan-s-first-socialist-premier-appoints-a-familiar-cabinet.html | Japans First Socialist Premier Appoints a Familiar Cabinet | By Andrew Pollack | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/jazz-festival-review-ray-charles-45-minutes-of-intensity.html | JAZZ FESTIVAL REVIEWRay Charles 45 Minutes Of Intensity | By Neil Strauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/business/offering-forces-ual-to-dip-into-its-cash.html | Offering Forces UAL to Dip Into Its Cash | By Adam Bryant | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/e-mail-borne-by-cable-tv-is-coming-to-yonkers.html | EMail Borne by Cable TV Is Coming to Yonkers | By Raymond Hernandez | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/books/book-of-the-month-club-to-end-its-advisory-panel.html | BookoftheMonth Club To End Its Advisory Panel | By Sarah Lyall | TX 3-848-889 | 1994-09-30 |

| 1994-07-01 | https://www.nytimes.com/1994/07/01/theater/theater-review-a-transvestite-s-life-in-a-one-person-show.html | THEATER REVIEWA Transvestites Life In a OnePerson Show | By Ben Brantley | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-01 | https://www.nytimes.com/1994/07/01/movies/film-review-brilliant-bomber-vs-bomb-squad-kaboom.html | FILM REVIEWBrilliant Bomber vs Bomb Squad Kaboom | By Caryn James | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/business/company-news-100-depart-ask-group-over-merger.html | COMPANY NEWS100 Depart ASK Group Over Merger | By Lawrence M Fisher | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/art-in-review-014192.html | Art in Review | By | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/opinion/on-my-mind-pay-the-money-sam.html | On My MindPay the Money Sam | By A M Rosenthal | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/us/supreme-court-grass-roots-for-now-it-s-status-quo-but-fallout-expected-later.html | THE SUPREME COURT AT THE GRASS ROOTSFor Now Its Status Quo but Fallout Is Expected Later | By Peter Applebome | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/us/simpson-case-disputed-search-simpson-lawyers-seek-exclude-bloody-evidence-found.html | THE SIMPSON CASE A DISPUTED SEARCHSimpson Lawyers Seek to Exclude Bloody Evidence Found at Home | By Michael Janofsky | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/jazz-festival-review-an-afternoon-of-sound-by-columbia-records.html | JAZZ FESTIVAL REVIEWAn Afternoon of Sound By Columbia Records | By Peter Watrous | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/world/grisly-discovery-in-rwanda-leads-french-to-widen-role.html | Grisly Discovery in Rwanda Leads French to Widen Role | By Raymond Bonner | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/business/allstate-cuts-its-business-in-california.html | Allstate Cuts Its Business In California | By Michael Quint | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/opinion/new-era-new-pie.html | New Era New Pie | By Robert D Hormats | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/movies/film-review-the-shadow-who-knows-what-evil-lurks-guess.html | FILM REVIEW THE SHADOWWho Knows What Evil Lurks Guess | By Caryn James | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/movies/film-review-3-who-work-for-justice-even-in-a-lost-cause.html | FILM REVIEW3 Who Work for Justice Even in a Lost Cause | By Stephen Holden | TX 3-848-889 | 1994-09-30 |

| 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/ferrer-urges-hud-to-revise-aid-plan-in-bronx-s-favor.html | Ferrer Urges HUD to Revise Aid Plan in Bronxs Favor | By Matthew Purdy | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/us/2-nevada-women-battle-for-seats-on-a-bench-marked-lawyers-only.html | 2 Nevada Women Battle for Seats on a Bench Marked Lawyers Only | DAVID MARGOLICK | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/art-review-three-centuries-of-portrait-medals.html | ART REVIEWThree Centuries of Portrait Medals | By Holland Cotter | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/sounds-around-town-014451.html | Sounds Around Town | By John S Wilson | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/us/epa-to-require-cleaner-burning-gas-in-polluted-areas.html | EPA to Require CleanerBurning Gas in Polluted Areas | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/world/copter-deaths-pentagon-finds-human-failure.html | Copter Deaths Pentagon Finds Human Failure | By Eric Schmitt | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/business/the-media-business-advertising-addenda-vice-chairman-quits-at-ddb-needham.html | THE MEDIA BUSINESS ADVERTISING ADDENDAVice Chairman Quits At DDB Needham | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/early-closings-for-bars-eased-in-hoboken.html | Early Closings for Bars Eased in Hoboken | By Clifford J Levy | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/us/woman-convicted-of-plot-to-kill-rich-parents.html | Woman Convicted of Plot to Kill Rich Parents | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/art-review-a-dali-show-stops-short-of-the-circus.html | ART REVIEWA Dali Show Stops Short Of the Circus | By Michael Kimmelman | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/art-in-review-014419.html | Art in Review | By Charles Hagen | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/nostage-no-footlights-just-the-street-and-the-people.html | No Stage No Footlights Just the Street and the People | By Bill Irwin | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/sports/horse-racing-notebook-fine-supporting-cast-takes-holiday-stage.html | HORSE RACING NOTEBOOKFine Supporting Cast Takes Holiday Stage | By Joseph Durso | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/us/edward-carlough-62-ex-chief-of-sheet-metal-workers-union.html | Edward Carlough 62 ExChief Of Sheet Metal Workers Union | By Ronald Sullivan | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-01 | https://www.nytimes.com/1994/07/01/us/supreme-court-abortion-rights-high-court-backs-limits-protest-abortion-clinic.html | THE SUPREME COURT ABORTION RIGHTSHIGH COURT BACKS LIMITS ON PROTEST AT ABORTION CLINIC | By Linda Greenhouse | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/business/westinghouse-nuclear-safety-deal.html | Westinghouse Nuclear Safety Deal | By Douglas Frantz | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/nyregion/on-ship-to-philippines-food-for-hungry-minds.html | On Ship to Philippines Food for Hungry Minds | By Dennis Hevesi | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/us/supreme-court-voting-rights-justices-void-order-requiring-florida-redistricting.html | THE SUPREME COURT VOTING RIGHTSJustices Void Order Requiring Florida Redistricting | By Linda Greenhouse | TX 3-848-889 | 1994-09-30 |
| 1994-07-01 | https://www.nytimes.com/1994/07/01/business/company-news-95-gm-prices-to-be-2.5-above-current-levels.html | COMPANY NEWS95 GM Prices to Be 25 Above Current Levels | By James Bennet | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/style/chronicle-015610.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/arts/london-art-auctions-no-gaps.html | London Art Auctions No Gaps | By Carol Vogel | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/us/health-care-debate-behind-scenes-for-once-powerhouse-can-t-produce-votes.html | THE HEALTH CARE DEBATE BEHIND THE SCENESFor Once Powerhouse Cant Produce the Votes | By David E Rosenbaum | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/world/arafat-gaza-israelis-israeli-protests-arafat-s-visit-draw-only-rightists.html | ARAFAT IN GAZA THE ISRAELISIsraeli Protests of Arafats Visit Draw Only Rightists and Settlers | By Joel Greenberg | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/tennis-golden-oldie-faces-neophyte.html | TENNISGolden Oldie Faces Neophyte | Special to The New York Times | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/world-cup-94-argentina-sees-conspiracy-behind-maradona-s-fall.html | WORLD CUP 94Argentina Sees Conspiracy Behind Maradonas Fall | By Nathaniel Nash | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/about-new-york-stay-at-home-swb-8-into-fitness-seeks-thrills.html | ABOUT NEW YORKStayatHome SWB 8 Into Fitness Seeks Thrills | By John Kifner | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/police-roadblocks-casting-wide-net-for-drunken-drivers.html | Police Roadblocks Casting Wide Net for Drunken Drivers | By Matthew L Wald | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/world/bosnian-serb-condemns-mediators-map.html | Bosnian Serb Condemns Mediators Map | By Chuck Sudetic | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/corporate-conscience-insurer-gives-retreat-a-social-mission.html | Corporate ConscienceInsurer Gives Retreat a Social Mission | By Kirk Johnson | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/us/immigration-official-faces-federal-charge.html | Immigration Official Faces Federal Charge | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/us/reno-wants-to-reappoint-fiske-under-a-new-law.html | Reno Wants to Reappoint Fiske Under a New Law | By David Johnston | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/opinion/observer-the-trouble-makers.html | ObserverThe Trouble Makers | By Russell Baker | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/business/new-data-suggest-slow-economic-growth.html | New Data Suggest Slow Economic Growth | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/business/company-news-first-brands-selling-its-prestone-unit.html | COMPANY NEWSFirst Brands Selling Its Prestone Unit | By Andrea Adelson | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/business/decisions-decisions-on-retirement-plans.html | Decisions Decisions on Retirement Plans | By Mary Rowland | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/us/full-blown-aids-cases-estimated-at-4-million.html | FullBlown AIDS Cases Estimated at 4 Million | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/world/senate-fails-to-lift-bosnia-arms-embargo.html | Senate Fails to Lift Bosnia Arms Embargo | By Katharine Q Seelye | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/defendant-in-bomb-plot-sought-to-cooperate-prosecutors-say.html | Defendant in Bomb Plot Sought to Cooperate Prosecutors Say | By Mary B W Tabor | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/business/banking-guarding-credit-cards-from-the-latest-scams.html | BANKINGGuarding Credit Cards From the Latest Scams | By Leonard Sloane | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/business/after-a-long-look-analysts-welcome-cbs-qvc-deal.html | After a Long Look Analysts Welcome CBSQVC Deal | By Geraldine Fabrikant | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/30th-precinct-called-one-described-at-inquiry.html | 30th Precinct Called One Described At Inquiry | By Clifford Krauss | TX 3-848-889 | 1994-09-30 |

| 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/giuliani-says-deputy-made-a-mistake.html | Giuliani Says Deputy Made A Mistake | By Steven Lee Myers | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/style/chronicle-015636.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/business/stocks-rise-with-dollar-on-a-light-trading-day.html | Stocks Rise With Dollar On a Light Trading Day | By Anthony Ramirez | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/six-major-party-candidates-compete-in-an-open-race-to-succeed-weicker.html | Six MajorParty Candidates Compete in an Open Race to Succeed Weicker | By George Judson | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/arts/dance-review-blossom-tribute-to-departed-colleague.html | DANCE REVIEWBlossom Tribute To Departed Colleague | By Anna Kisselgoff | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/business/credit-markets-treasury-prices-seesaw-in-pre-holiday-trading.html | CREDIT MARKETSTreasury Prices Seesaw In PreHoliday Trading | By Robert Hurtado | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/style/chronicle-015628.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/business/caveat-emptora-new-home-equity-deal-that-may-not-be-so-sweet.html | CAVEAT EMPTORA New Home Equity Deal That May Not Be So Sweet | By Jane Birnbaum | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/opinion/public-private-ever-so-much.html | Public  PrivateEver So Much | By Anna Quindlen | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/baseball-with-turbulence-over-mets-are-flying-high.html | BASEBALLWith Turbulence Over Mets Are Flying High | By Jennifer Frey | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/world/warsaw-journalbeneath-ghetto-floorboards-holocaust-minutiae.html | Warsaw JournalBeneath Ghetto Floorboards Holocaust Minutiae | By Matthew Brzezinski | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/us/health-care-debate-legislation-finance-panel-agrees-plan-subsidizing-health-for.html | THE HEALTH CARE DEBATE THE LEGISLATIONFinance Panel Agrees on Plan Subsidizing Health for the Poor | By Adam Clymer | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/world/arafat-in-gaza-news-analysis-arafat-enters-gaza-to-stake-his-claim.html | ARAFAT IN GAZA NEWS ANALYSISArafat Enters Gaza to Stake His Claim | By Youssef M Ibrahim | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/movies/film-review-the-top-contenders-to-be-king-of-zydeco.html | FILM REVIEWThe Top Contenders to Be King of Zydeco | By Jon Pareles | TX 3-848-889 | 1994-09-30 |

| 1994-07-02 | https://www.nytimes.com/1994/07/02/world/new-japanese-premier-tries-to-calm-fears.html | New Japanese Premier Tries to Calm Fears | By David E Sanger | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/baseball-griffey-lets-one-rip-a-single-to-sting-yankees.html | BASEBALLGriffey Lets One Rip a Single to Sting Yankees | By Malcolm Moran | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/3-teen-agers-held-in-killings-of-2-in-brooklyn-and-queens.html | 3 TeenAgers Held in Killings Of 2 In Brooklyn and Queens | By John Kifner | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/us/jim-bakker-freed-from-jail-to-stay-in-a-halfway-house.html | Jim Bakker Freed From Jail To Stay in a Halfway House | Special to The New York Times | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/arts/musical-tradition-of-acrimony.html | Musical Tradition of Acrimony | By Alessandra Stanley | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/baseball-pirates-delay-taking-city-loan.html | BASEBALLPirates Delay Taking City Loan | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/albany-in-accord-on-school-district-for-hasidic-group.html | ALBANY IN ACCORD ON SCHOOL DISTRICT FOR HASIDIC GROUP | By James Dao | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/business/pfizer-unit-to-settle-charges-of-lying-about-heart-valve.html | Pfizer Unit to Settle Charges Of Lying About Heart Valve | By Barry Meier | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/us/137-cubans-land-in-florida-largest-boatload-since-1980.html | 137 Cubans Land in Florida Largest Boatload Since 1980 | Special to The New York Times | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/new-procedure-for-emissions-in-new-jersey.html | New Procedure For Emissions In New Jersey | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/world/mauritania-crash-kills-94.html | Mauritania Crash Kills 94 | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/business/funds-watch-bad-news-for-investors-in-world-bonds.html | FUNDS WATCHBad News for Investors in World Bonds | By Carole Gould | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/business/rig-count-up-5-to-766.html | Rig Count Up 5 to 766 | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/workers-say-trains-need-2-operators.html | Workers Say Trains Need 2 Operators | By Jo Thomas | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/us/simpson-case-packages-mysterious-envelope-arrives-but-judge-does-not-open-it.html | THE SIMPSON CASE THE PACKAGESMysterious Envelope Arrives But Judge Does Not Open It | Special to The New York Times | TX 3-848-889 | 1994-09-30 |

| 1994-07-02 | https://www.nytimes.com/1994/07/02/world/fbi-plans-to-open-an-office-in-poland.html | FBI Plans to Open an Office in Poland | Special to The New York Times | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/sports-of-the-times-add-three-new-pieces-to-old-puzzle.html | Sports of The TimesAdd Three New Pieces To Old Puzzle | By William C Rhoden | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/opinion/the-big-bang.html | The Big Bang | By Glenn Eichler | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/baseball-hobson-appeals-suspension.html | BASEBALLHobson Appeals Suspension | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/business/q-a-015202.html | QA | By Leonard Sloane | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/business/federated-s-macy-plan-advances.html | Federateds Macy Plan Advances | By Stephanie Strom | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/world/tents-for-haitians-rise-again-at-guantanamo.html | Tents for Haitians Rise Again at Guantanamo | By Eric Schmitt | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/us/the-simpson-case-the-courthouse-the-crowd-consensus-turn-the-juice-loose.html | THE SIMPSON CASE THE COURTHOUSEThe Crowd Consensus Turn the Juice Loose | By Sara Rimer | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/us/clinton-selects-admiral-to-lead-forces-in-pacific.html | Clinton Selects Admiral to Lead Forces in Pacific | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/us/frank-h-partridge-immigration-official-and-general-100.html | Frank H Partridge Immigration Official And General 100 | By Wolfgang Saxon | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/us/woman-gets-life-in-killing-of-stepmother.html | Woman Gets Life in Killing of Stepmother | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/us/boston-journal-48-years-devoted-to-jfk-are-over.html | Boston Journal48 Years Devoted To JFK Are Over | Special to The New York Times | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/hotels-for-homeless-resist-city-payment-cuts.html | Hotels for Homeless Resist City Payment Cuts | By Shawn G Kennedy | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/us/isadore-from-main-theorizer-of-gestalt-therapy-dies-at-75.html | Isadore From Main Theorizer Of Gestalt Therapy Dies at 75 | By Daniel Goleman | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/world/polish-senate-votes-to-liberalize-law-restricting-abortions.html | Polish Senate Votes to Liberalize Law Restricting Abortions | By Jane Perlez | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-02 | https://www.nytimes.com/1994/07/02/us/the-health-care-debate-ross-perot-texan-s-cash-will-finance-tv-program-for-gop.html | THE HEALTH CARE DEBATE ROSS PEROTTexans Cash Will Finance TV Program For GOP | By Richard L Berke | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/defendant-says-his-confession-was-coerced.html | Defendant Says His Confession Was Coerced | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/opinion/only-in-america-likud-vs-labor.html | Only in America Likud vs Labor | By J J Goldberg | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/arts/jazz-festival-review-five-groups-play-free-rewarding-the-hardy.html | JAZZ FESTIVAL REVIEWFive Groups Play Free Rewarding the Hardy | By Jon Pareles | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/si-grand-jury-is-delayed-in-investigation-of-officers.html | SI Grand Jury Is Delayed In Investigation of Officers | By Robert D McFadden | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/us/bland-but-tough-gov-wilson-uses-lessons-of-nixon.html | Bland but Tough Gov Wilson Uses Lessons of Nixon | By Richard L Berke | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/world-cup-94-unbeaten-germans-remain-distracted.html | WORLD CUP 94Unbeaten Germans Remain Distracted | By Christopher Clarey | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/world/arafat-in-gaza-the-overview-plo-s-leader-asks-courage-of-all-sides.html | ARAFAT IN GAZA The OverviewPLOs Leader Asks Courage of All Sides | By Clyde Haberman | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/arts/jazz-festival-review-honoring-billy-taylor-s-life-in-music.html | JAZZ FESTIVAL REVIEWHonoring Billy Taylors Life in Music | By Stephen Holden | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/world/as-french-aid-the-tutsi-backlash-grows.html | As French Aid the Tutsi Backlash Grows | By Raymond Bonner | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/opinion/where-medical-treatment-is-criminal.html | Where Medical Treatment Is Criminal | By Nancy Mahon | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/world/party-in-italy-picks-leader.html | Party in Italy Picks Leader | Special to The New York Times | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/tennis-sampras-and-ivanisevic-perform-aces-above-rest.html | TENNISSampras and Ivanisevic Perform Aces Above Rest | By Robin Finn | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/sports/world-cup-94-on-soccer-goals-surprises-and-a-big-downer.html | WORLD CUP 94 ON SOCCERGoals Surprises and a Big Downer | By Lawrie Mifflin | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/business/a-move-along-the-food-chain.html | A Move Along the Food Chain | By Kathryn Jones | TX 3-848-889 | 1994-09-30 |

| 1994-07-02 | https://www.nytimes.com/1994/07/02/business/wall-st-watches-its-new-issues-business-tumble.html | Wall St Watches Its NewIssues Business Tumble | By Kenneth N Gilpin | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/preston-caradine-co-founder-of-cafe-and-comedian-69.html | Preston Caradine CoFounder of Cafe And Comedian 69 | By Wolfgang Saxon | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/nyregion/bridge-015326.html | Bridge | By Alan Truscott | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/business/investing-shoestring-arbitrage-with-discounted-stock.html | INVESTINGShoestring Arbitrage With Discounted Stock | By Nick Ravo | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/us/simpson-case-preliminary-hearing-testimony-bloody-dog-attack-simpson-alibi.html | THE SIMPSON CASE THE PRELIMINARY HEARINGTestimony on a Bloody Dog Is Attack on Simpson Alibi | By B Drummond Ayres Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-02 | https://www.nytimes.com/1994/07/02/business/3-more-deals-in-wave-of-banking-mergers.html | 3 More Deals in Wave of Banking Mergers | By Richard Ringer | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/style/vows-ariane-noel-and-marco-sodi.html | VOWS Ariane Noel and Marco Sodi | By Lois Smith Brady | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/us/in-bleak-area-in-south-dakota-indians-put-hopes-in-classroom.html | In Bleak Area in South Dakota Indians Put Hopes in Classroom | By Dirk Johnson | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/books/can-this-patient-be-saved.html | Can This Patient Be Saved | By David Shribman | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/books/in-short-fiction-550787.html | IN SHORT FICTION | By Rona Berg | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/music-going-beyond-patriotic-american-songs.html | MUSICGoing Beyond Patriotic American Songs | By Rena Fruchter | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/books/the-ghosts-of-florida.html | The Ghosts of Florida | By Judith Paterson | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/arts/what-verdi-from-a-to-o-can-add-to-the-usual-p-to-z.html | What Verdi From A to O Can Add to the Usual P to Z | By Will Crutchfield | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/business/at-comcast-a-father-and-son-head-in-all-directions.html | At Comcast a Father and Son Head in All Directions | By Geraldine Fabrikant | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/their-finest-minute.html | Their Finest Minute | By Roger Rosenblatt | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-03 | https://www.nytimes.com/1994/07/03/world/a-new-us-import-in-el-salvador-street-gangs.html | A New US Import in El Salvador Street Gangs | By Mike OConnor | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/art-american-realism-a-persistent-trait.html | ART American Realism a Persistent Trait | By Vivien Raynor | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/style/donovan-leitch-he-s-it-he-s-hot-he-s-who.html | Donovan Leitch Hes It Hes Hot Hes   Who | By Trip Gabriel | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/genetics-hallmark-at-sarah-lawrence.html | Genetics Hallmark At Sarah Lawrence | By Kate Stone Lombardi | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/the-view-from-new-rochelle-220-silver-salutes-to-conclude.html | The View From New Rochelle220 Silver Salutes to Conclude Independence Day Celebration | By Lynne Ames | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-chelsea-an-sro-s-road-to-ruin-and-perhaps-to-recovery.html | NEIGHBORHOOD REPORT CHELSEA An SROs Road to Ruin And Perhaps to Recovery | By Marvine Howe | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/opinion/editorial-notebook-wisconsin-rediscovers-wright.html | Editorial Notebook Wisconsin Rediscovers Wright | By Karl E Meyer | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/q-and-a-522848.html | Q and A | By Terence Neilan | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/archives/theater-when-a-man-loves-a-woman.html | THEATERWhen A Man Loves A Woman | By William Harris | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/june-26-july-2-the-cigarette-wars-fda-and-tobacco-makers-seek-a-compromise.html | June 26July 2 The Cigarette Wars FDA and Tobacco Makers Seek a Compromise | By Philip J Hilts | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/frugal-traveler-victorian-retreat-on-the-jersey-shore.html | FRUGAL TRAVELERVictorian Retreat On the Jersey Shore | By Susan Spano | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Alvin Klein and Mary L Emblen | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/art-shock-of-the-real-in-modernists-roots.html | ART Shock of the Real in Modernists Roots | By Vivien Raynor | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/soapbox-battered-woman-tormented-counselor.html | SOAPBOXBattered Woman Tormented Counselor | By Jane Seskin | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/new-yorkers-co-a-family-business.html | NEW YORKERS  CO A Family Business | By Joe Sexton | TX 3-848-889 | 1994-09-30 |

| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-chelsea-co-op-learns-to-age-gracefully.html | NEIGHBORHOOD REPORT CHELSEA Coop Learns to Age Gracefully | By Bruce Lambert | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-03 | https://www.nytimes.com/1994/07/03/books/children-s-books-471305.html | CHILDRENS BOOKS | By Sean Kelly | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/opinion/throwaway-youth.html | Throwaway Youth | By Greg Donaldson | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/brooklyn-update.html | BROOKLYN UPDATE | By Jacqueline Charles | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-stuyvesant-town-cooler-days-are-here-or-are-they.html | NEIGHBORHOOD REPORT STUYVESANT TOWN Cooler Days Are Here Or Are They | By Bruce Lambert | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/food/food-using-gooseberries-and-blackberries-for-summer-desserts.html | FOOD Using Gooseberries and Blackberries for Summer Desserts | By Moira Hodgson | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/arts/pop-view-how-pop-music-lost-the-melody.html | POP VIEW How Pop Music Lost the Melody | By Stephen Holden | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/business/video-nuptials-with-this-headset-i-thee-wed.html | Video Nuptials With This Headset I Thee Wed | By Matthew L Wald | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/glen-cove-artist-with-a-passion-for-mongolian-paintings.html | Glen Cove Artist With a Passion for Mongolian Paintings | By Lois Raimondo | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/baseball-strawberry-says-he-s-ready-for-new-start.html | BASEBALL Strawberry Says Hes Ready for New Start | By Mike Wise | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/cuttings-day-lilies-bet-you-can-t-hybridize-just-one.html | CUTTINGS Day Lilies Bet You Cant Hybridize Just One | By Anne Raver | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/a-la-carte-cashing-in-on-an-all-you-can-eat-pasta-night.html | A LA CARTE Cashing In on an AllYouCanEat Pasta Night | By Richard Jay Scholem | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/opinion/in-america-bears-who-swim-too-much.html | In America Bears Who Swim Too Much | By Bob Herbert | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/endpaper-humor-me.html | ENDPAPER Humor Me | By Henry Alford | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/celebrating-a-passion-for-roses.html | Celebrating A Passion For Roses | By Mary Tonetti Dorra | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/from-little-league-allstars-to-the-big-time.html | From Little League AllStars to the Big Time | By Dan Markowitz | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/books/new-noteworthy-paperbacks-470775.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/music-carillon-in-new-canaan-steel-band-at-wesleyan.html | MUSIC Carillon in New Canaan Steel Band at Wesleyan | By Robert Sherman | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/books/in-short-nonfiction-550817.html | IN SHORT NONFICTION | By Adam Clymer | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/the-hartford-fire-50-years-later.html | The Hartford Fire 50 Years Later | By Jack Cavanaugh | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/the-world-never-mind-yen-greenbacks-are-the-new-gold-standard.html | The World Never Mind Yen Greenbacks Are the New Gold Standard | By Thomas L Friedman | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/movies/film-things-that-go-blam-ka-chung-in-the-night.html | FILM Things That Go BLAM KACHUNG in the Night | By William Grimes | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/arts/art-a-tempest-in-a-teapot-that-dali-would-have-loved.html | ART A Tempest in a Teapot That Dali Would Have Loved | By Marilyn Minden | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-midtown-former-antique-row-loses-an-oldie.html | NEIGHBORHOOD REPORT MIDTOWN Former Antique Row Loses an Oldie | By Monique P Yazigi | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/june-26-july-2-networks-networks-another-round-merger-mania-hits-information.html | June 26July 2 Networks of Networks Another Round Of Merger Mania Hits The Information Industry | By Edmund L Andrews | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Gloria Hochman | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/books/an-accidental-symbol.html | An Accidental Symbol | By Susan Cheever | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/books/in-short-fiction-550760.html | IN SHORT FICTION | By Philip Gambone | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/dining-out-interesting-menu-at-a-charming-inn.html | DINING OUTInteresting Menu at a Charming Inn | By Valerie Sinclair | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/june-26-july-2-hebron-massacre-israel-says-gunman-acted-by-himself.html | June 26July 2 Hebron Massacre Israel Says Gunman Acted by Himself | By Clyde Haberman | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-upper-west-side-could-beloved-bookstore-turn-into.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Could a Beloved Bookstore Turn Into Shakespeare Cafe | By Randy Kennedy | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-crown-heights-reflections-on-the-rebbe-and-city-politics.html | NEIGHBORHOOD REPORT CROWN HEIGHTS Reflections on the Rebbe and City Politics | By Sam Roberts | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/arts/recordings-view-it-s-romantic-piffle-but-it-s-served-up-with-spanish-verve.html | RECORDINGS VIEW Its Romantic Piffle But Its Served Up With Spanish Verve | By Jamie James | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/coping-a-voice-from-the-old-left-still-marching-on-at-82.html | COPING A Voice From the Old Left Still Marching On at 82 | By Robert Lipsyte | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/business/at-39000-feet-new-lessons-from-japan.html | ViewpointsAt 39000 Feet New Lessons From Japan | By Susan Fishman Orlins | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/homeless-in-a-land-of-affluence.html | Homeless In a Land Of Affluence | By Jacques Steinberg | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/tracking-the-spread-of-rabies-in-the-state.html | Tracking the Spread Of Rabies in the State | By Robert A Hamilton | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/realestate/habitats-bleeker-street-studio-breaking-all-the-rules.html | HabitatsBleeker Street Studio Breaking All the Rules | By Tracie Rozhon | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/dining-out-a-river-view-almost-in-cold-spring.html | DINING OUT A River View Almost in Cold Spring | By Mh Reed | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/business/at-work-solving-the-zoe-baird-problem.html | At Work Solving the Zoe Baird Problem | By Barbara Presley Noble | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/crafts-a-time-for-judging-a-book-by-its-cover.html | CRAFTS A Time for Judging a Book by Its Cover | By Betty Freudenheim | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/opinion/journal-the-diller-instinct.html | Journal The Diller Instinct | By Frank Rich | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/arts/art-view-not-just-any-austrian-tom-dick-or-harry.html | ART VIEW Not Just Any Austrian Tom Dick or Harry | By John Russell | TX 3-848-889 | 1994-09-30 |

| 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/practical-traveler-new-wrinkles-in-fare-rules.html | PRACTICAL TRAVELER New Wrinkles In Fare Rules | By Betsy Wade | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/connecticut-guide-540528.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/business/mutual-funds-banking-strong-through-turmoil.html | Mutual Funds Banking Strong Through Turmoil | By Carole Gould | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/business/viewpoints-credit-insurance-overpriced-and-oversold.html | ViewpointsCredit Insurance Overpriced and Oversold | By Mike Hudson | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/books/doorkeepers-of-the-heart.html | Doorkeepers of the Heart | By Carol Muske | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/the-world-haiti-longs-for-help-from-the-land-it-fears.html | The World Haiti Longs for Help From the Land It Fears | By Howard W French | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/the-nation-fierce-combat-on-fewer-battlefields.html | The Nation Fierce Combat on Fewer Battlefields | By Linda Greenhouse | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-morrisania-for-women-with-aids-a-model-for-living.html | NEIGHBORHOOD REPORT MORRISANIA For Women With AIDS a Model for Living | By Jacqueline Charles | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/word-for-word-taslima-nasrin-cry-for-tolerance-brings-new-hatred-down-writer.html | Word for WordTaslima Nasrin A Cry for Tolerance Brings New Hatred Down on a Writer | By Barbara Crossette | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/method-and-madness-what-dogs-think.html | METHOD AND MADNESS What Dogs Think | By Nicholas Wade | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/style/noticed-well-that-s-a-fine-how-do-you-do.html | NOTICED Well Thats a Fine HowDoYouDo | By Dan Shaw | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/at-least-18-are-killed-in-usair-jet-crash.html | At Least 18 Are Killed in USAir Jet Crash | By Peter Applebome | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/environmentalist-uses-vines-as-art.html | Environmentalist Uses Vines as Art | By Merri Rosenberg | TX 3-848-889 | 1994-09-30 |

| 1994-07-03 | https://www.nytimes.com/1994/07/03/realest ate/in-the-regionnew-jersey-a-spate-of-new- rental-housing-for-the.html | In the RegionNew JerseyA Spate of New Rental Housing for the Elderly | By Rachelle Garbarine | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-03 | https://www.nytimes.com/1994/07/03/busine ss/viewpoints-for-future-edisons-fair-federal- rules.html | ViewpointsFor Future Edisons Fair Federal Rules | By David G Soergel | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/busine ss/sound-bytes-networking-pioneer- resurfaces-in-nonprofit-role.html | Sound Bytes Networking Pioneer Resurfaces in Nonprofit Role | By Laurie Flynn | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregi on/fyi-554464.html | FYI | By Jennifer Steinhauer | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregi on/for-student-debaters-success-on-their- terms.html | For Student Debaters Success on Their Terms | By Kimberly J McLarin | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregi on/glitter-of-new-york-beckons-or-is-it- tarnish-elsewhere.html | Glitter of New York Beckons Or Is It Tarnish Elsewhere | By Janny Scott | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregi on/music-americana-gains-prominent-spot- on-holiday-programs.html | MUSIC Americana Gains Prominent Spot on Holiday Programs | By Robert Sherman | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregi on/an-acting-company-seeks-a-theater.html | An Acting Company Seeks a Theater | By Alvin Klein | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/books/ children-s-books-471313.html | CHILDRENS BOOKS | By Ilene Cooper | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregi on/westchester-qa-alison-e-greene-a- democratic-house-very-undivided.html | Westchester QA Alison E GreeneA Democratic House Very Undivided | By Donna Greene | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/realest ate/streetscapes-amalgamated-dwellings-built- 1931-idealism-threatened-now-reality.html | StreetscapesAmalgamated Dwellings Built in 1931 by Idealism Threatened Now by Reality | By Christopher Gray | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/weeki nreview/the-nation-a-new-lineup-but-what- game.html | The Nation A New Lineup But What Game | By Douglas Jehl | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/books/ in-short-fiction-471089.html | IN SHORT FICTION | By Peter Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/ pro-football-buddyball-consumes-the- cardinals-and-raises-hopes-in.html | PRO FOOTBALLBuddyball Consumes the Cardinals and Raises Hopes in Arizona | By Samantha Stevenson | TX 3-848-889 | 1994-09-30 |

| 1994-07-03 | https://www.nytimes.com/1994/07/03/business/the-executive-computer-ready-or-not-client-server-systems-aren-t-for-everyone.html | The Executive Computer Ready or Not ClientServer Systems Arent for Everyone | By Laurie Flynn | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/realestate/if-youre-thinking-of-living-inoyster-bay-a-waterfront-hamlet.html | If Youre Thinking of Living InOyster BayA Waterfront Hamlet Awash in History | By Vivien Kellerman | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/stratford-theater-lights-may-shine-again.html | Stratford Theater Lights May Shine Again | By Peggy McCarthy | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/business/your-own-account-risks-that-often-become-personal.html | Your Own AccountRisks That Often Become Personal | By Mary Rowland | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/books/an-intraparty-cluster-bomb.html | An IntraParty Cluster Bomb | By Kevin Phillips | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/books/monkey-skulls-and-floating-rats.html | Monkey Skulls and Floating Rats | By William T Vollmann | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/cycling-boardman-is-the-man-in-the-yellow-jersey.html | CYCLING Boardman Is the Man in the Yellow Jersey | By Samuel Abt | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/with-roots-in-copiague-a-stern-view-of-li.html | With Roots in Copiague A Stern View of LI | By Thomas Clavin | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/sports-of-the-times-sick-minds-transcend-all-borders.html | Sports of The Times Sick Minds Transcend All Borders | By George Vecsey | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/flea-market-plan-raises-opposition.html | Flea Market Plan Raises Opposition | By Linda Saslow | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/film-buffs-take-a-cue-from-salons.html | Film Buffs Take a Cue From Salons | By Dan Markowitz | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/soapbox-the-mayor-the-bicycle-thief-and-i.html | SOAPBOXThe Mayor the Bicycle Thief and I | By Darryl Pitt | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/baseball-mariners-make-sure-that-key-can-t-stop-yankees-slide.html | BASEBALL Mariners Make Sure That Key Cant Stop Yankees Slide | By Malcolm Moran | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/paris-is-still-a-moveable-feast.html | Paris Is Still a Moveable Feast | By John Russell | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/putting-fine-china-back-together-again.html | Putting Fine China Back Together Again | By Bill Ryan | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/art-one-fans-collection-of-mad-magazine-memorabilia.html | ARTOne Fans Collection of Mad Magazine Memorabilia | By William Zimmer | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/books/in-short-fiction-550779.html | IN SHORT FICTION | By Scott Veale | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/business/the-executive-life-move-over-pen-sets-the-cube-has-arrived.html | The Executive Life Move Over Pen Sets The Cube Has Arrived | By Michael S Malone | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/theater/sunday-view-celebrating-a-birthday-and-a-battle.html | SUNDAY VIEW Celebrating a Birthday and a Battle | By Vincent Canby | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/the-nation-filibusters-a-changing-breed.html | The Nation Filibusters A Changing Breed | By Adam Clymer | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/automobiles/driving-smart-america-s-most-wanted-cars-and-trucks-that-have-buyers-lining-up.html | DRIVING SMART Americas Most Wanted Cars and Trucks That Have Buyers Lining Up | By Doron P Levin | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/more-than-you-wanted-to-know-about-spam.html | More Than You Wanted to Know About Spam | By Judith Stone | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/business/business-diary-june-26-july-1.html | Business Diary June 26  July 1 | By Hubert B Herring | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/tennis-for-navratilova-the-impossible-dream-is-just-that.html | TENNIS For Navratilova the Impossible Dream Is Just That | By Robin Finn | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/spectator-sport-r-emmett-tyrrell-jr.html | SPECTATOR SPORT R Emmett Tyrrell Jr | By Dinitia Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/what-s-doing-in-newport.html | WHATS DOING IN Newport | By Barbara Lloyd | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/world/as-haiti-embargo-tightens-poor-children-get-hungrier.html | As Haiti Embargo Tightens Poor Children Get Hungrier | By Garry PierrePierre | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/style-auto-biography.html | STYLE Auto Biography | By Holly Brubach | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/business/profile-mix-and-match-a-shoe-for-women-a-survivor-s-tale.html | Profile Mix and Match A Shoe for Women a Survivors Tale | By Glenn Rifkin | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/business/market-watch-diller-delights-wall-street-but-will-love-last.html | MARKET WATCH Diller Delights Wall Street but Will Love Last | By Floyd Norris | TX 3-848-889 | 1994-09-30 |

| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/north-tarrytown-baker-defies-allergy-to-carry-on-tradition.html | North Tarrytown Baker Defies Allergy to Carry On Tradition | By Herbert Hadad | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/manhattan-minute.html | MANHATTAN MINUTE | By Marvine Howe | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/critics-claim-aids-services-hurt-by-buyout-of-workers.html | Critics Claim AIDS Services Hurt by Buyout of Workers | By Jonathan P Hicks | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/for-teams-a-measure-of-agility.html | For Teams A Measure Of Agility | By Valerie Cruice | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/council-matches-artistic-grants.html | Council Matches Artistic Grants | By Roberta Hershenson | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/movies/television-the-biggest-star-you-never-heard-of.html | TELEVISION The Biggest Star You Never Heard Of | By Andy Meisler | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/cellular-phone-racket-is-reported-smashed.html | Cellular Phone Racket Is Reported Smashed | By Elsa Brenner | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/postcards-from-home.html | Postcards From Home | By Francis X Clines | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/softball-teams-hardball-tactics-controlling-permits-use-ball-fields-can-be.html | Softball Teams Hardball Tactics Controlling the Permits to Use Ball Fields Can Be Profitable | By Douglas Martin | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/horse-racing-day-s-biggest-surprise-twining-to-meet-bull.html | HORSE RACING Days Biggest Surprise Twining to Meet Bull | By Joseph Durso | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/once-more-with-pleasure-summers-sights-and-sounds.html | Once More With Pleasure Summers Sights and Sounds | By Carlotta Gulvas Swarden | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-upper-west-side-a-croissant-a-latte-and-a-potboiler-please.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Croissant a Latte and a Potboiler Please | By Randy Kennedy | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/books/no-ordinary-bobbysoxer.html | No Ordinary BobbySoxer | By Elinor Langer | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/taking-steps-to-counter-domestic-violence.html | Taking Steps to Counter Domestic Violence | By Elsa Brenner | TX 3-848-889 | 1994-09-30 |

| 1994-07-03 | https://www.nytimes.com/1994/07/03/us/worst-drought-in-30-years-brings-rationing-to-half-of-puerto-rico.html | Worst Drought in 30 Years Brings Rationing to Half of Puerto Rico | By Mireya Navarro | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/the-nation-poor-health-you-may-fire-when-ready-senators.html | The Nation Poor Health You May Fire When Ready Senators | By Adam Clymer | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/2-doctors-are-making-house-calls-through-radio-program.html | 2 Doctors Are Making House Calls Through Radio Program | By Marcia Ringel | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/art-a-hometown-tribute-to-de-kooning-at-90.html | ARTA Hometown Tribute to de Kooning at 90 | By Phyllis Braff | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/world/angry-crowds-in-jerusalem-protest-arafat-s-visit-to-gaza.html | Angry Crowds in Jerusalem Protest Arafats Visit to Gaza | By Joel Greenberg | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/westchester-guide-542598.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/tennis-men-s-final-a-clash-of-confident-players.html | TENNIS Mens Final a Clash of Confident Players | By Robin Finn | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/ideas-trends-soccer-101-wormburners-and-nutmegs.html | Ideas  Trends Soccer 101 Wormburners and Nutmegs | By Sam Howe Verhovek | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/books/i-shall-come-out-all-right-from-this-hell.html | I Shall Come Out All Right From This Hell | By Gillian Beer | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/home-clinic-double-hung-windows-can-be-a-fine-refurbishing-project.html | HOME CLINIC DoubleHung Windows Can Be a Fine Refurbishing Project | By John Warde | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/archives/here-now-attitude-checked.html | HERE NOWAttitude Checked | By Mark Jolly | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/world/colombian-who-made-world-cup-error-is-killed.html | Colombian Who Made World Cup Error Is Killed | By Pamela Mercer | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-brownsville-paper-s-small-but-issues-are-life-size.html | NEIGHBORHOOD REPORT BROWNSVILLE Papers Small But Issues Are LifeSize | By Jennifer Steinhauer | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-washington-heights-along-hudson-tailgate-party-with-merengue.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Along the Hudson a Tailgate Party With a Merengue Beat | By Randy Kennedy | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-03 | https://www.nytimes.com/1994/07/03/archives/up-and-coming-jack-noseworthy-mtvs-young-bionic-fugitive.html | UP AND COMING Jack NoseworthyMTVs Young Bionic Fugitive | By Joel Engel | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/dining-out-star-chef-essays-a-landmark-s-kitchen.html | DINING OUT Star Chef Essays a Landmarks Kitchen | By Joanne Starkey | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/world/de-klerk-bides-his-time-and-carves-out-power.html | De Klerk Bides His Time and Carves Out Power | By Bill Keller | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/gunmen-kill-2-women-outside-brooklyn-bar.html | Gunmen Kill 2 Women Outside Brooklyn Bar | By Norimitsu Onishi | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/baseball-leyritz-plays-by-his-own-rules-and-still-comes-up-a-winner.html | BASEBALL Leyritz Plays by His Own Rules and Still Comes Up a Winner | By Jack Curry | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/for-collectors-of-carousel-animals-the-thrill-of-discovery.html | For Collectors of Carousel Animals the Thrill of Discovery | By Joyce Jones | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/us/last-panel-sends-its-health-plan-to-party-leaders.html | LAST PANEL SENDS ITS HEALTH PLAN TO PARTY LEADERS | By Robin Toner | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/pictureperfect-paris.html | PicturePerfect Paris | By Molly Haskell | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/baseball-there-s-no-easy-out-with-gwynn-at-work.html | BASEBALL Theres No Easy Out With Gwynn at Work | By Jennifer Frey | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/realestate/the-pleasures-of-the-land-draw-retirees.html | The Pleasures of the Land Draw Retirees | By Alan S Oser | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/business/wall-street-shifts-in-dollar-accelerate-market-moves-abroad.html | Wall Street Shifts in Dollar Accelerate Market Moves Abroad | By Floyd Norris | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/a-full-orchestra-returns-strings-attached.html | A Full Orchestra Returns Strings Attached | By Roberta Hershenson | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/about-long-island-from-abundance-help-for-the-needy.html | ABOUT LONG ISLAND From Abundance Help for the Needy | By Diane Ketcham | TX 3-848-889 | 1994-09-30 |

| 1994-07-03 | https://www.nytimes.com/1994/07/03/us/clinton-acquires-taste-for-solitary-weekends.html | Clinton Acquires Taste For Solitary Weekends | By Douglas Jehl | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/june-26-july-2-a-year-later-fermat-s-puzzle-is-still-not-quite-qed.html | June 26July 2 A Year Later Fermats Puzzle Is Still Not Quite QED | By Gina Kolata | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/for-quintessential-american-eating.html | For Quintessential American Eating | By Merri Rosenberg | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/style/copy-shop-stitches-the-urban-crazy-quilt.html | Copy Shop Stitches The Urban Crazy Quilt | By Julia Szabo | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-flushing-a-victory-for-queens-asians.html | NEIGHBORHOOD REPORT FLUSHING A Victory for Queens Asians | By Jane H Lii | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/on-language-cut-them-some-slack.html | ON LANGUAGE Cut Them Some Slack | By William Safire | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/on-tennis-plucking-a-souvenir-to-stay-in-the-now.html | ON TENNIS Plucking a Souvenir To Stay in the Now | By Harvey Araton | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/realestate/your-home-avoiding-a-clash-of-rights.html | YOUR HOME Avoiding A Clash Of Rights | By Andree Brooks | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/golf-now-hobday-is-swinging-in-the-rain.html | GOLFNow Hobday Is Swinging In the Rain | By Chris Millard | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/about-men-word-of-my-father.html | ABOUT MEN Word of My Father | By Josip Novakovich | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/archives/thing-new-cigarette-but-same-old-problem.html | THINGNew Cigarette but Same Old Problem | By Rene Chun | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/service-clubs-seeking-to-revitalize.html | Service Clubs Seeking to Revitalize | By Vivien Kellerman | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-midtown-watchers-keep-eye-on-the-police.html | NEIGHBORHOOD REPORT MIDTOWN Watchers Keep Eye on the Police | By Bruce Lambert | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-morrisania-making-it-easier-to-seek-help.html | NEIGHBORHOOD REPORT MORRISANIA Making It Easier to Seek Help | By Jacqueline Charles | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/books/all-politics-is-office-politics.html | All Politics Is Office Politics | By Donald E Westlake | TX 3-848-889 | 1994-09-30 |

| 1994-07-03 | https://www.nytimes.com/1994/07/03/movies/film-getting-it-right-and-going-light-on-the-history.html | FILM Getting It Right And Going Light On the History | By Alan Riding | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-03 | https://www.nytimes.com/1994/07/03/us/economic-pulse-indian-country-economies-come-to-life-on-indian-reservations.html | Economic Pulse Indian Country Economies Come to Life On Indian Reservations | By Dirk Johnson | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/world/rebels-have-little-to-show-for-efforts-to-topple-saddam-hussein.html | Rebels Have Little to Show for Efforts to Topple Saddam Hussein | By Chris Hedges | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/us/reporter-s-notebook-sightseer-o-j-simpson-s-house-says-she-found-knife-grass.html | Reporters Notebook A Sightseer at O J Simpsons House Says She Found a Knife in the Grass | By Michael Janofsky | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/june-26-july-2-the-bald-eagle-bounces-back-will-other-species-follow.html | June 26July 2 The Bald Eagle Bounces Back Will Other Species Follow | By John H Cushman Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/a-la-carte-more-diners-find-tables-set-out-in-the-open-air.html | A LA CARTEMore Diners Find Tables Set Out in the Open Air | By Anne Semmes | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/arts/classical-music-concocting-a-little-chaos-in-an-architect-s-classic-box.html | CLASSICAL MUSIC Concocting a Little Chaos In an Architects Classic Box | By James R Oestreich | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/dining-a-deux-splendidly.html | Dining A Deux Splendidly | By Sarah Ferrell | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-flushing-update-fatal-accident-science-hall-still-mystery.html | NEIGHBORHOOD REPORT FLUSHING UPDATE Fatal Accident At Science Hall Still a Mystery | By Marvine Howe | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/movies/film-out-of-the-attic-and-asylums-and-into-the-camera-s-eye.html | FILM Out of the Attic and Asylums And Into the Cameras Eye | By Maria Laurino | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/hectic-frantic-exhausting-a-parade-bands-fourth-of-july.html | Hectic Frantic Exhausting A Parade Bands Fourth of July | By Linda Lynwander | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/world-cup-94-being-brazil-s-coach-includes-ignoring-150-million-opinions.html | WORLD CUP 94 Being Brazils Coach Includes Ignoring 150 Million Opinions | By Jere Longman | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/horse-racing-its-slew-of-damascus-in-hollywood-upset.html | HORSE RACINGIts Slew of Damascus In Hollywood Upset | By Jay Privman | TX 3-848-889 | 1994-09-30 |

| 1994-07-03 | https://www.nytimes.com/1994/07/03/books/all-the-president-s-problems.html | All the Presidents Problems | By Andrew Sullivan | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/the-view-from-woodbridge-notes-from-the-eve-of-the-revolution.html | The View From Woodbridge Notes From the Eve of the Revolution | By Nancy Polk | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/help-in-knowing-what-to-ask-a-lawyer.html | Help in Knowing What to Ask a Lawyer | By Penny Singer | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/opinion/wage-a-cold-war-against-serbia.html | Wage a Cold War Against Serbia | By David Gompert | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/june-26-july-2-whitewater-no-criminal-activity-found-prosecutor-s-first-report.html | June 26July 2 Whitewater I No Criminal Activity Found In Prosecutors First Report | By Stephen Labaton | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/police-merger-stirs-anxiety-in-housing-projects.html | Police Merger Stirs Anxiety in Housing Projects | By Clifford Krauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/a-landmark-returns-to-its-opulent-past.html | A Landmark Returns to Its Opulent Past | By Julie Miller | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Siri Huntoon | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/world/new-proposal-for-shutdown-at-chernobyl.html | New Proposal For Shutdown At Chernobyl | By Paul Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/world/in-a-mexican-border-town-dog-days-just-won-t-quit.html | In a Mexican Border Town Dog Days Just Wont Quit | By Anthony Depalma | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/dining-out-summery-evening-at-a-country-inn.html | DINING OUT Summery Evening at a Country Inn | By Patricia Brooks | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/books/conceived-in-sin.html | Conceived in Sin | By George F Will | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/arts/classical-view-riffs-on-rap-rock-jazz-modernism.html | CLASSICAL VIEW Riffs on Rap Rock Jazz Modernism | By Edward Rothstein | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/books/who-is-the-man-in-the-boat.html | Who Is the Man in the Boat | By R H W Dillard | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-upper-west-side-major-bust-but-drug-sales-go-on.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Major Bust but Drug Sales Go On | By Randy Kennedy | TX 3-848-889 | 1994-09-30 |

| 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/world-profiles-bombast-japanese-machiavelli-creates-boom-political-prescriptions.html | The WorldProfiles in Bombast A Japanese Machiavelli Creates A Boom in Political Prescriptions | By David E Sanger | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/books/in-short-nonfiction-main-street-memories.html | IN SHORT NONFICTION Main Street Memories | By Rosemary Ranck | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/world-cup-94-on-a-day-of-sadness-an-aging-player-is-germany-s-hero.html | WORLD CUP 94 On a Day of Sadness an Aging Player Is Germanys Hero | By Christopher Clarey | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/the-nation-women-doing-crime-women-doing-time.html | The Nation Women Doing Crime Women Doing Time | By Clifford Krauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/travel-advisory-correspondent-s-report-american-center-finally-open-in-paris.html | TRAVEL ADVISORY CORRESPONDENTS REPORT American Center Finally Open in Paris | By John Rockwell | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/harbor-thriving-without-barges.html | Harbor Thriving Without Barges | By Rahel Musleah | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/arts/arts-artifacts-some-classics-in-silver-spoons-shovels-subway-maps.html | ARTSARTIFACTS Some Classics In Silver Spoons Shovels Subway Maps | By Rita Reif | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/a-bill-to-require-hiv-counseling-backed-in-albany.html | A BILL TO REQUIRE HIV  COUNSELING BACKED IN ALBANY | By Kevin Sack | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/world/france-s-rwanda-connection.html | Frances Rwanda Connection | By Marlise Simons | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/making-it-work-planning-a-glorious-84th.html | MAKING IT WORK Planning a Glorious 84th | By Michel Marriott | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/ideas-trends-why-we-still-can-t-stop-watching-o-j-on-tv.html | Ideas  Trends Why We Still Cant Stop Watching O J on TV | By Michiko Kakutani | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/world-cup-94-spain-flicks-off-all-efforts-by-swiss.html | WORLD CUP 94 Spain Flicks Off All Efforts By Swiss | By Lawrie Mifflin | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/style/on-the-street-fashions-worthy-of-van-gogh.html | ON THE STREET Fashions Worthy Of Van Gogh | By Bill Cunningham | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/baseball-notebook-even-fans-learn-that-expos-are-worth-price-of-admission.html | BASEBALL NOTEBOOK Even Fans Learn That Expos Are Worth Price of Admission | By Murray Chass | TX 3-848-889 | 1994-09-30 |

| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/exconvicts-try-to-warn-youths-about-prison-life.html | ExConvicts Try to Warn Youths About Prison Life | By Erlinda Kravetz | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/how-does-her-garden-grow.html | How Does Her Garden Grow | By Julie V Iovine | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/books/loves-of-an-aging-cowboy.html | Loves of an Aging Cowboy | By Anita Shreve | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/weekinreview/visiting-the-global-village-the-old-fashioned-way.html | Visiting the Global Village the OldFashioned Way | By Sarah Lyall | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-washington-heights-local-hero-update-checking-up-manny.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS LOCAL HERO UPDATE Checking Up on Manny at Midseason | By Randy Kennedy | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/new-jersey-q-a-dr-stanley-s-bergen-jr-seeking-new-approaches-to.html | New Jersey Q  A Dr Stanley S Bergen JrSeeking New Approaches to Health Care | By Tom Capezzuto | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/informant-sought-anonymity.html | Informant Sought Anonymity | By Mary B W Tabor | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/style/the-night-a-saint-in-the-back-seat-a-wrestler-in-the-boat.html | THE NIGHT A Saint in the Back Seat A Wrestler in the Boat | By Bob Morris | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/books/nixons-america.html | Nixons America | By J Anthony Luka | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | on/playing-in-the-neighborhood-553077.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/world/us-view-of-sanctions-turn-up-heat-half-way.html | US View of Sanctions Turn Up Heat Half Way | By Steven Greenhouse | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/business/wall-street-ticker-tags-from-m-to-zeus.html | Wall Street Ticker Tags From M to ZEUS | By Leslie Eaton | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/arts/pop-briefs-521388.html | POP BRIEFS | By James Gavin | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/homage-to-a-rebel.html | Homage to a Rebel | By Caryn James | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/downshifting-in-a-12-cylinder-421-horsepower-512-tr.html | Downshifting In a 12Cylinder 421Horsepower 512 TR | By Peter Passell | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/long-island-journal-541303.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-848-889 | 1994-09-30 |

Page 15597 of 33266

| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/early-signs-point-to-strong-shore-season.html | Early Signs Point to Strong Shore Season | By Leo H Carney | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-03 | https://www.nytimes.com/1994/07/03/books/crime-470953.html | Crime | By Marilyn Stasio | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/books/the-brothers-doyle.html | The Brothers Doyle | By Thomas Adcock | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/world-cup-94-ramos-of-us-wants-to-be-seen-not-just-heard.html | WORLD CUP 94 Ramos of US Wants to Be Seen Not Just Heard | By Jere Longman | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/arts/architecture-view-the-polyglot-metropolis-and-its-discontents.html | ARCHITECTURE VIEW The Polyglot Metropolis and Its Discontents | By Herbert Muschamp | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/magazine/a-taste-of-independence.html | A TASTE OF INDEPENDENCE | By Molly ONeill | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/theater/sampling-the-season-on-the-states-stages.html | THEATER Sampling the Season On the States Stages | By Alvin Klein | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/on-sunday-learning-to-be-a-good-father-the-only-way.html | On Sunday Learning to Be A Good Father The Only Way | By Francis X Clines | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/business/technology-racing-wheelchairs-go-aerodynamic.html | TechnologyRacing Wheelchairs Go Aerodynamic | By Michelle Krebs | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/neighborhood-report-stuyvesant-town-fixing-the-popping-windows.html | NEIGHBORHOOD REPORT STUYVESANT TOWN Fixing the Popping Windows | By Bruce Lambert | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/arts/dance-the-royal-s-sleeping-beauty-is-a-surprise-package.html | DANCE The Royals Sleeping Beauty Is a Surprise Package | By Anna Kisselgoff | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/out-of-order-cooking-on-the-barbecue-is-mans-work.html | OUT OF ORDERCooking on the Barbecue Is Mans Work | By David Bouchier | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/books/somethimes-a-great-ocean.html | Somethimes a Great Ocean | By Susan Kenney | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/kayaking-and-canoeing-chicago-to-new-york-744-miles-by-kayak.html | KAYAKING AND CANOEING Chicago to New York 744 Miles by Kayak | By Barbara Lloyd | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/world/russian-alcoholics-taste-freedom-and-vodka.html | Russian Alcoholics Taste Freedom and Vodka | By Alessandra Stanley | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/auto-racing-new-rules-for-indy-cars-but-what-will-they-be.html | AUTO RACING New Rules for Indy Cars But What Will They Be | By Joseph Siano | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/oakland-journal-groups-for-elderly-vie-for-bus-trip-subsidies.html | Oakland JournalGroups for Elderly Vie for Bus Trip Subsidies | By Linda Lynwander | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/travel/mellow-hiking-in-the-north-cascades.html | Mellow Hiking in the North Cascades | By Daniel Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/cherishing-the-space-as-well-as-the-forms-to-define-it.html | Cherishing the Space as Well as the Forms to Define It | By Bess Liebenson | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/automobiles/behind-wheel-chevrolet-impala-ss-heavy-metal-act-gets-encore-with-60-s-hit.html | BEHIND THE WHEELChevrolet Impala SS Heavy Metal Act Gets an Encore With a 60s Hit | By Marshall Schuon | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/sports-of-the-times-the-great-chase-begins-for-junior.html | Sports of The Times The Great Chase Begins for Junior | By Dave Anderson | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/judge-is-key-to-redrawn-district-lines.html | Judge Is Key To Redrawn District Lines | By John T McQuiston | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/gardening-three-colors-in-a-close-harmony.html | GARDENING Three Colors in a Close Harmony | By Joan Lee Faust | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/sports/world-cup-94-argentina-may-gain-big-from-its-firstround-loss.html | WORLD CUP 94Argentina May Gain Big From Its FirstRound Loss | By Jay Privman | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/business/world-markets-coffee-and-oil-feed-boom-in-colombia.html | World Markets Coffee and Oil Feed Boom in Colombia | By James Brooke | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/business/the-new-faces-of-us-manufacturing.html | The New Faces of US Manufacturing | By Louis Uchitelle | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/john-dyson-upstart-from-upstate-speaks-up-again.html | John Dyson Upstart From Upstate Speaks Up Again | By Alison Mitchell | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/world/at-birthplace-of-uprising-arafat-appeals-for-help.html | At Birthplace of Uprising Arafat Appeals for Help | By Clyde Haberman | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/arts/pop-briefs-550400.html | POP BRIEFS | By Alec Foege | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/a-drive-for-court-interpreters.html | A Drive for Court Interpreters | By Stewart Ain | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/theater-a-peter-pan-staging-that-s-like-a-splashy-party.html | THEATER A Peter Pan Staging Thats Like a Splashy Party | By Alvin Klein | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/less-stress-from-a-day-in-the-courts.html | Less Stress From a Day In the Courts | By Joseph P Fried | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/realestate/as-a-tax-break-for-some-condos-ebbs-costs-soar.html | As a Tax Break for Some Condos Ebbs Costs Soar | By Tracie Rozhon | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/style/alexis-arquette-stories-to-tell.html | Alexis Arquette Stories to Tell | By Dan Shaw | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/nyregion/connecticut-qa-william-ward-ferreting-out-illegal-use-of-legal.html | Connecticut QA William WardFerreting Out Illegal Use of Legal Drugs | By David Pesci | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/realestate/commercial-property-tenant-options-landlords-dig-in-as-market-revives.html | Commercial PropertyTenant Options Landlords Dig In As Market Revives | By Claudia H Deutsch | TX 3-848-889 | 1994-09-30 |
| 1994-07-03 | https://www.nytimes.com/1994/07/03/realestate/postings-landmarks-agency-clearance-yeshiva-proposal-for-estate-riverdale.html | POSTINGS Landmarks Agency Clearance Yeshiva Proposal for Estate In Riverdale Is Approved | By Mervyn Rothstein | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/rowing-four-us-victories-send-henley-regatta-historians-scrambling.html | ROWINGFour US Victories Send Henley Regatta Historians Scrambling | By Norman HildesHeim | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/world/taipei-journal-a-feminist-s-work-is-never-done.html | Taipei Journal A Feminists Work Is Never Done | By Edward A Gargan | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/us/utuado-journal-sign-from-god-or-the-whim-of-mother-nature.html | Utuado Journal Sign From God or the Whim of Mother Nature | By Mireya Navarro | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/arts/reporter-s-notebook-a-valedictory-dance-from-cage-and-cunningham.html | REPORTERS NOTEBOOK A Valedictory Dance From Cage and Cunningham | By John Rockwell | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/tennis-sampras-is-on-a-roll-right-into-the-history-books.html | TENNIS Sampras Is on a Roll Right Into the History Books | By Robin Finn | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/books/books-of-the-times-collies-work-hard-and-then-chat.html | BOOKS OF THE TIMES Collies Work Hard and Then Chat | By Christopher LehmannHaupt | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/baseball-benes-pitches-a-1-hitter-as-he-proves-his-point.html | BASEBALL Benes Pitches a 1Hitter As He Proves His Point | By Jennifer Frey | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/chronicle-580090.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/on-baseball-road-back-to-trust-is-a-long-one.html | ON BASEBALL Road Back to Trust Is a Long One | By Claire Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/business/world-stocks-suffered-in-the-second-quarter.html | World Stocks Suffered In the Second Quarter | By Laurence Zuckerman | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/world/rabin-takes-on-right-wing-and-critics-of-plo-accord.html | Rabin Takes On Right Wing And Critics of PLO Accord | By Joel Greenberg | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/reporter-s-notebook-for-energy-to-persevere-republicans-rely-on-sorbet.html | Reporters Notebook For Energy to Persevere Republicans Rely on Sorbet | By Ian Fisher | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/arts/in-performance-jazz-festival-580112.html | IN PERFORMANCE JAZZ FESTIVAL | By Stephen Holden | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/4-year-old-son-of-2-detectives-shoots-himself-in-an-accident.html | 4YearOld Son Of 2 Detectives Shoots Himself in an Accident | By George James | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/world/despite-un-s-effort-cambodia-is-chaotic.html | Despite UNs Effort Cambodia Is Chaotic | By Henry Kamm | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/bridge-578525.html | Bridge | By Alan Truscott | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/world-cup-94-outrage-and-tears-at-escobar-funeral.html | WORLD CUP 94Outrage And Tears At Escobar Funeral | By Pamela Mercer | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/world-cup-94-it-s-1-in-100-but-it-s-also-the-fourth.html | WORLD CUP 94 Its 1 in 100 but Its Also the Fourth | By Jere Longman | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/baseball-valenzuela-makes-return-to-acclaim-and-defeat.html | BASEBALLValenzuela Makes Return To Acclaim and Defeat | By Jay Privman | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/business/taking-advantage-of-western-business-ways.html | Taking Advantage of Western Business Ways | By Joseph B Treaster | TX 3-848-889 | 1994-09-30 |

| 1994-07-04 | https://www.nytimes.com/1994/07/04/arts/jazz-festival-review-musicians-give-thanks-to-a-spiritual-shepherd.html | JAZZ FESTIVAL REVIEW Musicians Give Thanks to a Spiritual Shepherd | By Peter Watrous | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/not-much-to-show.html | Not Much to Show | By Kevin Sack | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/arts/dance-review-the-magic-of-inanimate-objects-in-motion.html | DANCE REVIEW The Magic of Inanimate Objects in Motion | By Jennifer Dunning | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/world-cup-94-argentina-sent-packing-by-persistent-romania.html | WORLD CUP 94 Argentina Sent Packing By Persistent Romania | By Jere Longman | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/world/reporter-s-notebook-at-60-mph-arafat-s-progress-in-gaza-is-a-blur.html | Reporters Notebook At 60 MPH Arafats Progress in Gaza Is a Blur | By Clyde Haberman | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/hospitals-learning-the-not-subtle-art-of-self-promotion.html | Hospitals Learning The NotSubtle Art Of SelfPromotion | By Melinda Henneberger | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/us/a-mormon-church-leader-weighs-dissent-and-growth.html | A Mormon Church Leader Weighs Dissent and Growth | By Gustav Niebuhr | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/horse-racing-holy-bull-running-in-form-out-of-rivals.html | HORSE RACING Holy Bull Running in Form Out Of Rivals | By Joseph Durso | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/us/simpson-case-galvanizes-us-about-domestic-violence.html | Simpson Case Galvanizes US About Domestic Violence | By Jane Gross | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/lawmakers-finish-session-in-albany-at-odds-on-issues.html | LAWMAKERS FINISH SESSION IN ALBANY AT ODDS ON ISSUES | By James Dao | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/us/fine-print-periodic-look-behind-law-spy-plane-that-came-cold-just-will-not-go.html | The Fine Print A periodic look behind the law Spy Plane That Came in From Cold Just Will Not Go Away in the Senate | By Tim Weiner | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/arts/in-performance-jazz-festival-580104.html | IN PERFORMANCE JAZZ FESTIVAL | By James R Oestreich | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/business/in-world-cup-business-just-sees-net.html | In World Cup Business Just Sees Net | By Richard Sandomir | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/golf-75-is-good-enough-for-hobday-to-win.html | GOLF75 Is Good Enough For Hobday to Win | By Chris Millard | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/arts/the-city-and-arts-team-up-on-funds.html | The City And Arts Team Up On Funds | By Sheila Rule | TX 3-848-889 | 1994-09-30 |

| 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/two-lives-joined-in-tragedy-a-study-in-contrasts-and-in-the-randomness-of-fate.html | Two Lives Joined in Tragedy A Study in Contrasts and in the Randomness of Fate | By Robert D McFadden | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/world-cup-94-some-cooler-weather-warming-news-for-irish.html | WORLD CUP 94 Some Cooler Weather Warming News for Irish | By Charlie Nobles | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/us/cyberspace-s-most-wanted-hacker-eludes-fbi-pursuit.html | Cyberspaces Most Wanted Hacker Eludes FBI Pursuit | By John Markoff | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/business/a-tricky-path-to-market-for-a-simple-candy-toy.html | A Tricky Path to Market For a Simple Candy Toy | By Carol Lawson | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/obituaries/marion-williams-is-dead-at-66-influential-pioneer-of-gospel.html | Marion Williams Is Dead at 66 Influential Pioneer of Gospel | By Jon Pareles | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/arts/in-performance-jazz-festival-578800.html | IN PERFORMANCE JAZZ FESTIVAL | By Peter Watrous | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/arts/maazel-to-leave-pittsburgh-symphony-in-96.html | Maazel to Leave Pittsburgh Symphony in 96 | By Alex Ross | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/baseball-o-neill-has-own-strategy-for-victory.html | BASEBALL ONeill Has Own Strategy For Victory | By Murray Chass | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/business/media-business-press-notes-daily-moves-up-pricing-ladder-but-post-ready-come.html | THE MEDIA BUSINESS Press Notes The Daily News moves up the pricing ladder but is The Post ready to come down | By William Glaberson | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/world/cambodia-says-it-foiled-an-attempted-coup.html | Cambodia Says It Foiled An Attempted Coup | By Henry Kamm | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/arts/critic-s-notebook-the-summer-s-top-crime-drama-continued.html | CRITICS NOTEBOOK The Summers Top Crime Drama Continued | By Walter Goodman | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/sports-of-the-times-out-of-the-hot-into-the-cool-a-tribute-to-papa-bell.html | Sports of The Times Out of the Hot Into the Cool A Tribute to Papa Bell | By William C Rhoden | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/cycling-ugly-crash-eliminates-2-sprinters-in-tour.html | CYCLING Ugly Crash Eliminates 2 Sprinters In Tour | By Samuel Abt | TX 3-848-889 | 1994-09-30 |

| 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/in-nassau-democrats-vs-blacks.html | In Nassau Democrats Vs Blacks | By John T McQuiston | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/arts/in-performance-jazz-festival-580139.html | IN PERFORMANCE JAZZ FESTIVAL | By Jon Pareles | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/business/leslie-fay-officer-seeks-to-buy-unit.html | Leslie Fay Officer Seeks To Buy Unit | By Stephanie Strom | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/us/us-is-said-to-cancel-trw-deal.html | US Is Said To Cancel TRW Deal | By Laurence Zuckerman | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/world/breakaway-bosnian-fief-makes-deals-not-war.html | Breakaway Bosnian Fief Makes Deals Not War | By Roger Cohen | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/giuliani-and-reporters-disparate-views-of-mayor-s-image.html | Giuliani and Reporters Disparate Views of Mayors Image | By William Glaberson | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/business/patents-577804.html | Patents | By Sabra Chartrand | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/sports-of-the-times-yank-recalls-old-victory-over-brazil.html | Sports of The Times Yank Recalls Old Victory Over Brazil | By George Vecsey | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/world-cup-94-sweden-advances-but-not-easily.html | WORLD CUP 94 Sweden Advances But Not Easily | By Alex Yannis | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/the-mayor-takes-the-people-s-limo.html | The Mayor Takes the Peoples Limo | By Rick Bragg | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/comptroller-audit-faults-city-foster-care-program.html | Comptroller Audit Faults City FosterCare Program | By Jonathan P Hicks | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/us/toll-rises-to-37-in-crash-of-jet-in-heavy-storm.html | Toll Rises to 37 In Crash of Jet in Heavy Storm | By Peter Applebome | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/sports/on-tennis-reaching-the-heights-not-a-matter-of-height.html | ON TENNIS Reaching the Heights Not a Matter of Height | By Harvey Araton | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/world/at-702-on-the-am-dial-a-duel-by-arafat-s-friends-and-foes.html | At 702 on the AM Dial a Duel by Arafats Friends and Foes | By Youssef M Ibrahim | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/world/europe-s-economy-looking-up-but-long-term-worries-linger.html | Europes Economy Looking Up But LongTerm Worries Linger | By Richard W Stevenson | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/opinion/old-glory-for-all-occasions.html | Old Glory for All Occasions | By Linn Sage | TX 3-848-889 | 1994-09-30 |

| 1994-07-04 | https://www.nytimes.com/1994/07/04/opinion/at-home-abroad-down-the-tabloid-slope.html | At Home Abroad Down the Tabloid Slope | By Anthony Lewis | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-04 | https://www.nytimes.com/1994/07/04/us/five-california-republicans-stalling-bill-to-preserve-desert.html | Five California Republicans Stalling Bill to Preserve Desert | By Katharine Q Seelye | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/business/the-media-business-for-cbs-a-qvc-merger-unlocks-door-to-cable.html | THE MEDIA BUSINESS For CBS a QVC Merger Unlocks Door to Cable | By Bill Carter | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/business/the-media-business-defending-new-york-s-publishing-dominance.html | THE MEDIA BUSINESS Defending New Yorks Publishing Dominance | By Sarah Lyall | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/world/clinton-trip-to-stress-european-unity-hopes.html | Clinton Trip to Stress European Unity Hopes | By Douglas Jehl | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/arts/in-performance-jazz-festival-580120.html | IN PERFORMANCE JAZZ FESTIVAL | By Jon Pareles | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/chronicle-577308.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/nyregion/fire-islanders-claim-victory-on-the-beach-and-over-it.html | Fire Islanders Claim Victory On the Beach and Over It | By Jonathan Rabinovitz | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/world/french-force-in-skirmish-in-rwanda.html | French Force In Skirmish In Rwanda | By Raymond Bonner | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/business/investors-find-2d-quarter-better-than-1st-but-full-of-traps-for-the-unwary.html | Investors Find 2d Quarter Better Than 1st but Full of Traps for the Unwary | By Anthony Ramirez | TX 3-848-889 | 1994-09-30 |
| 1994-07-04 | https://www.nytimes.com/1994/07/04/world/haiti-invasion-not-imminent-envoy-says.html | Haiti Invasion Not Imminent Envoy Says | By Elaine Sciolino | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/business/mutual-funds-quarterly-review-vanguard-s-ace-stock-picker-is-back-on-top.html | Mutual Funds Quarterly Review Vanguards Ace Stock Picker Is Back on Top | By Robert D Hershey Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/political-chasm-is-spanned-to-have-2-bridges-renamed.html | Political Chasm Is Spanned To Have 2 Bridges Renamed | By Kevin Sack | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/world/russia-lurches-further-along-the-capitalist-road.html | Russia Lurches Further Along the Capitalist Road | By Steven Erlanger | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/the-mole-s-manual.html | The Moles Manual | By Jeff Stein | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-05 | https://www.nytimes.com/1994/07/05/arts/pop-review-one-style-two-bands-and-much-difference.html | POP REVIEW One Style Two Bands And Much Difference | By Neil Strauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/60-schools-will-be-exempt-from-range-of-regulations.html | 60 Schools Will Be Exempt From Range of Regulations | By Alan Finder | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/business/the-media-business-advertising-katz-media-in-pact-with-national-cable.html | THE MEDIA BUSINESS ADVERTISING Katz Media in Pact With National Cable | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/business/mutual-funds-quarterly-review-do-world-markets-still-serve-as-a.html | Mutual Funds Quarterly ReviewDo World Markets Still Serve as a Hedge | By Mary Rowland | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/us/was-evidence-obtained-properly.html | Was Evidence Obtained Properly | By Michael Janofsky | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/clashing-stories-of-4-ships-and-a-disputed-heroism.html | Clashing Stories of 4 Ships And a Disputed Heroism | By Seth Faison | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/style/patterns-583685.html | Patterns | By Amy M Spindler | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/world/french-establish-a-base-in-rwanda-to-block-rebels.html | FRENCH ESTABLISH A BASE IN RWANDA TO BLOCK REBELS | By Raymond Bonner | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/business/rate-rise-is-called-unlikely.html | Rate Rise Is Called Unlikely | By Robert D Hershey Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/horse-racing-encore-this-time-devil-wins-suburban.html | HORSE RACING Encore This Time Devil Wins Suburban | By Joseph Durso | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/world-cup-94-in-losing-us-hopes-it-nevertheless-won-interest-of-a-country.html | WORLD CUP 94 In Losing US Hopes It Nevertheless Won Interest of a Country | By Christopher Clarey | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/senate-agrees-to-turn-over-carrier-for-use-as-a-heliport.html | Senate Agrees to Turn Over Carrier for Use as a Heliport | By Janny Scott | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/business/mutual-funds-quarterly-review-investors-show-a-willingness-to-take-on-risk.html | Mutual Funds Quarterly Review Investors Show a Willingness to Take On Risk | By Carole Gould | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/world/iran-s-difficulties-lead-some-in-us-to-doubt-threat.html | IRANS DIFFICULTIES LEAD SOME IN US TO DOUBT THREAT | By Elaine Sciolino | TX 3-848-889 | 1994-09-30 |

| 1994-07-05 | https://www.nytimes.com/1994/07/05/business/the-media-business-advertising-domestic-violence-is-campaign-s-focus.html | THE MEDIA BUSINESS ADVERTISING Domestic Violence Is Campaigns Focus | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/science/personal-computers-electronic-christmas-comes-early-for-insiders.html | PERSONAL COMPUTERS Electronic Christmas Comes Early for Insiders | By Stephen Manes | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/baseball-kamieniecki-feeling-the-frustration.html | BASEBALL Kamieniecki Feeling the Frustration | By Jack Curry | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/business/for-taiwanese-investors-the-mainland-loses-luster.html | For Taiwanese Investors The Mainland Loses Luster | By Edward A Gargan | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/books/books-of-the-times-an-unbalanced-guide-on-the-road-to-paradise.html | BOOKS OF THE TIMES An Unbalanced Guide On the Road to Paradise | By Michiko Kakutani | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/science/scientist-at-work-bruce-n-ames-strong-views-on-origins-of-cancer.html | SCIENTIST AT WORK Bruce N Ames Strong Views on Origins of Cancer | By Jane E Brody | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/us/weather-remains-focus-in-crash-inquiry.html | Weather Remains Focus in Crash Inquiry | By Peter Applebome | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/world-cup-94-a-couple-of-miscues-mean-defeat-for-irish.html | WORLD CUP 94 A Couple of Miscues Mean Defeat for Irish | By Charlie Nobles | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/business/the-media-business-advertising-miscellany.html | THE MEDIA BUSINESS ADVERTISING Miscellany | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/tennis-sampras-of-course-martinez-really.html | TENNIS Sampras Of Course Martinez Really | By Robin Finn | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/world/neo-fascists-take-to-the-sea-and-end-up-toasting-old-glory.html | NeoFascists Take to the Sea And End Up Toasting Old Glory | By Alan Cowell | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/us/school-s-out-but-lunch-program-s-in-session.html | Schools Out but Lunch Programs in Session | By Tamar Lewin | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/business/mutual-funds-quarterly-review-losses-prevail-for-the-second-time-this-year.html | Mutual Funds Quarterly Review Losses Prevail for the Second Time This Year | By Leslie Eaton | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/casting-stones.html | Casting Stones | By Michael Kinsley | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-05 | https://www.nytimes.com/1994/07/05/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/science/acid-s-role-in-heart-ills-clarified-in-a-new-study.html | Acids Role in Heart Ills Clarified in a New Study | By Lawrence K Altman | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/science/doctor-s-world-aids-mystery-that-won-t-go-away-did-dentist-infect-6-patients.html | THE DOCTORS WORLD AIDS Mystery That Wont Go Away Did a Dentist Infect 6 Patients | By Lawrence K Altman Md | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/science/how-nature-makes-a-butterfly-s-wing.html | How Nature Makes a Butterflys Wing | By Nicholas Wade | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/our-towns-world-cup-pilgrims-in-search-of-the-perfect-hotel.html | OUR TOWNS World Cup Pilgrims in Search of the Perfect Hotel | By Evelyn Nieves | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/world/buctouche-journal-acadians-cling-to-their-culture-and-to-canada.html | Buctouche Journal Acadians Cling to Their Culture and to Canada | By Clyde H Farnsworth | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/business/mutual-funds-quarterly-review-varied-strategies-for-overseas-investors.html | Mutual Funds Quarterly Review Varied Strategies for Overseas Investors | By Carole Gould | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/observer-groggy-with-health.html | Observer Groggy With Health | By Russell Baker | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/world-cup-94-group-mentality-pervades-in-games-played-in-northeast.html | WORLD CUP 94 Group Mentality Pervades in Games Played in Northeast | By Lawrie Mifflin | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/on-baseball-steinbrenner-a-factor-in-low-stadium-gate.html | ON BASEBALL Steinbrenner a Factor In Low Stadium Gate | By Murray Chass | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/business/us-sets-new-tax-rules-on-pricing.html | US Sets New Tax Rules on Pricing | By Robert D Hershey Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/hoboken-having-it-all-then-leaving-it.html | Hoboken Having It All Then Leaving It | By Evelyn Nieves | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/science/rabies-rampant-in-us-yields-to-vaccine-in-europe.html | Rabies Rampant in US Yields to Vaccine in Europe | By Malcolm W Browne | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/sports-of-the-times-brazil-game-good-legacy-for-america.html | Sports of The Times Brazil Game Good Legacy For America | By George Vecsey | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/hevesi-rejects-compromise-on-bond-sales.html | Hevesi Rejects Compromise On Bond Sales | By Jonathan P Hicks | TX 3-848-889 | 1994-09-30 |

| 1994-07-05 | https://www.nytimes.com/1994/07/05/business/the-media-business-advertising-three-companies-select-new-agencies.html | THE MEDIA BUSINESS ADVERTISING Three Companies Select New Agencies | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/man-killed-setting-off-fireworks.html | Man Killed Setting Off Fireworks | By Richard PerezPena | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/opinion/mexico-on-the-edge.html | Mexico on the Edge | By Andrew Reding | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/world/poles-will-press-clinton-on-nato-membership.html | Poles Will Press Clinton On NATO Membership | By Jane Perlez | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/e-l-doctorow-s-new-york-a-native-of-the-bronx-chronicles-a-century-of-the-city.html | E L Doctorows New York A Native of the Bronx Chronicles a Century of the City | By Bruce Weber | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/arts/music-review-church-bells-and-art-along-with-the-usual.html | MUSIC REVIEW Church Bells And Art Along With The Usual | By Alex Ross | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/world/us-opens-bosnia-embassy-with-pledge-of-support.html | US Opens Bosnia Embassy With Pledge of Support | By Chuck Sudetic | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/business/crop-subsidies-help-and-headaches.html | Crop Subsidies Help and Headaches | By Barnaby J Feder | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/arts/chess-583413.html | Chess | By Robert Byrne | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/world-cup-94-dutch-too-fast-too-sure-for-irish.html | WORLD CUP 94 Dutch Too Fast Too Sure For Irish | By Alex Yannis | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/science/europe-fights-invasion-of-aggressive-american-turtles.html | Europe Fights Invasion of Aggressive American Turtles | By Marlise Simons | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/us/health-care-debat-behind-scenes-first-lady-s-health-strategy-accept-less-gamble.html | THE HEALTH CARE DEBAT BEHIND THE SCENES First Ladys Health Strategy Accept Less or Gamble It All | By Michael Wines | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/world-cup-94-point-proved-hearts-heavy-it-s-time-to-go-home.html | WORLD CUP 94 Point Proved Hearts Heavy Its Time to Go Home | By Jere Longman | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/business/mutual-funds-quarterly-review-sluggish-results-for-5-experts.html | Mutual Funds Quarterly Review Sluggish Results for 5 Experts | By Carole Gould | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/us/military-making-less-into-more-but-some-say-readiness-suffers.html | Military Making Less Into More But Some Say Readiness Suffers | By Eric Schmitt | TX 3-848-889 | 1994-09-30 |

| 1994-07-05 | https://www.nytimes.com/1994/07/05/style/by-design-wo-men-s-pajamas.html | By Design Womens Pajamas | By AnneMarie Schiro | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-05 | https://www.nytimes.com/1994/07/05/business/deutsch-bank-ousts-4-over-scandal.html | Deutsch Bank Ousts 4 Over Scandal | By Ferdinand Protzman | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS ADVERTISING People | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/arts/television-review-a-chicago-task-force-versus-police-brutality.html | TELEVISION REVIEW A Chicago Task Force Versus Police Brutality | By Walter Goodman | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/business/the-media-business-advertising-dailey-s-chairman-planning-to-retire.html | THE MEDIA BUSINESS ADVERTISING Daileys Chairman Planning to Retire | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/world-cup-94-brazil-s-romario-makes-presence-felt-in-game.html | WORLD CUP 94 Brazils Romario Makes Presence Felt in Game | By Christopher Clarey | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/cycling-the-tour-gets-rough-in-early-stages.html | CYCLING The Tour Gets Rough In Early Stages | By Samuel Abt | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/arts/work-and-a-gimmick-put-warsaw-s-opera-on-the-musical-map.html | Work and a Gimmick Put Warsaws Opera On the Musical Map | By John Rockwell | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/style/review-fashion-it-s-elegance-again-with-whiffs-of-1950-s.html | ReviewFashion Its Elegance Again With Whiffs of 1950s | By Amy M Spindler | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/business/mutual-funds-quarterly-review-few-facts-disclosed-in-fund-bailouts.html | Mutual Funds Quarterly Review Few Facts Disclosed In Fund Bailouts | By Floyd Norris | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/theater/theater-review-more-on-the-menu-than-merely-weight.html | THEATER REVIEW More on the Menu Than Merely Weight | By David Richards | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/science/ultraviolet-studies-may-revise-understanding-of-food-chain.html | Ultraviolet Studies May Revise Understanding of Food Chain | By Tim Hilchey | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/obituaries/zelma-george-90-civic-leader-singer-and-black-music-scholar.html | Zelma George 90 Civic Leader Singer and Black Music Scholar | By Wolfgang Saxon | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/world/arafat-set-to-leave-tunis-to-live-in-jericho-and-gaza.html | Arafat Set to Leave Tunis To Live in Jericho and Gaza | By Clyde Haberman | TX 3-848-889 | 1994-09-30 |

| 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/baseball-lindeman-does-just-what-mets-wanted.html | BASEBALL Lindeman Does Just What Mets Wanted | By Jennifer Frey | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/arts/music-review-caramoor-s-eclectic-patchwork.html | MUSIC REVIEW Caramoors Eclectic Patchwork | By Bernard Holland | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/acorns-sprout-among-the-oaks-of-the-telecommunications-field.html | Acorns Sprout Among the Oaks Of the Telecommunications Field | By Kirk Johnson | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/obituaries/david-axelrod-health-chief-under-cuomo-is-dead-at-59.html | David Axelrod Health Chief Under Cuomo Is Dead at 59 | By Robert D McFadden | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/business/chairman-of-alcatel-is-arrested.html | Chairman Of Alcatel Is Arrested | By Roger Cohen | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/foundation-grant-sought-to-start-50-small-schools.html | Foundation Grant Sought To Start 50 Small Schools | By Kathleen Teltsch | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/sports/olympic-festival-team-handball-searches-for-stars-and-olympic-gold.html | OLYMPIC FESTIVAL Team Handball Searches for Stars and Olympic Gold | By William C Rhoden | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/business/media-business-advertising-it-possible-conjugate-cbs-qvc-why-did-l-oreal-name.html | THE MEDIA BUSINESS Advertising Is it possible to conjugate CBS and QVC Why did LOreal name a haircoloring product Casting | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/us/the-man-clinton-turns-to-in-times-of-turmoil-and-moments-of-doubt.html | The Man Clinton Turns to in Times of Turmoil and Moments of Doubt | By Stephen Engelberg | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/business/dollar-s-sellers-are-acting-on-caution-not-conviction.html | Dollars Sellers Are Acting On Caution Not Conviction | By Saul Hansell | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/business/market-place-investors-in-a-limited-partnership-are-facing-some-tough-choices.html | Market Place Investors in a limited partnership are facing some tough choices | By Kurt Eichenwald | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/business/macy-bondholders-new-authority.html | Macy Bondholders New Authority | By Stephanie Strom | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/science/q-a-584371.html | QA | By C Claiborne Ray | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/village-where-fourth-of-july-harks-back-to-day-s-meaning.html | Village Where Fourth of July Harks Back to Days Meaning | By Jacques Steinberg | TX 3-848-889 | 1994-09-30 |

| 1994-07-05 | https://www.nytimes.com/1994/07/05/theater/when-egos-collide-twilight-at-sunset.html | When Egos Collide Twilight at Sunset | By Bernard Weinraub | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-05 | https://www.nytimes.com/1994/07/05/science/peripherals-road-trips-made-easy-home-use-still-easier.html | PERIPHERALS Road Trips Made Easy Home Use Still Easier | By L R Shannon | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/science/new-images-support-planets-of-other-stars.html | New Images Support Planets of Other Stars | By John Noble Wilford | TX 3-848-889 | 1994-09-30 |
| 1994-07-05 | https://www.nytimes.com/1994/07/05/nyregion/personalized-path-to-a-new-way-of-life.html | Personalized Path to a New Way of Life | By Charisse Jones | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/us/lobby-for-small-business-owners-puts-big-dent-in-health-care-bill.html | Lobby for SmallBusiness Owners Puts Big Dent in Health Care Bill | By Neil A Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/garden/plain-and-simple-a-low-fat-version-of-thailand-s-national-dish.html | PLAIN AND SIMPLE A LowFat Version of Thailands National Dish | By Marian Burros | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/world/divided-latvians-awaiting-clinton.html | DIVIDED LATVIANS AWAITING CLINTON | By Alessandra Stanley | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/business/credit-markets-bonds-in-lull-as-traders-watch-fed.html | CREDIT MARKETS Bonds in Lull As Traders Watch Fed | By Leslie Eaton | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/business/business-technology-big-hopes-put-on-electric-wires.html | BUSINESS TECHNOLOGY Big Hopes Put on Electric Wires | By Agis Salpukas | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/cost-cutting-fervor-can-t-save-bill-to-kill-some-state-mandates.html | CostCutting Fervor Cant Save Bill to Kill Some State Mandates | By Joseph F Sullivan | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/world/sebokeng-journal-mandela-is-facing-squatter-challenge.html | Sebokeng Journal Mandela Is Facing Squatter Challenge | By Steven A Holmes | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/designated-heroes.html | Designated Heroes | By Frank Deford | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/arts/the-pop-life-hit-makers-warily-explore-the-computer-frontier.html | THE POP LIFE Hit Makers Warily Explore the Computer Frontier | By Neil Strauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/police-project-on-street-vice-goes-citywide.html | Police Project On Street Vice Goes Citywide | By George James | TX 3-848-889 | 1994-09-30 |

| 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/second-act-for-delbello-who-makes-senate-bid.html | Second Act for DelBello Who Makes Senate Bid | By Joseph Berger | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-06 | https://www.nytimes.com/1994/07/06/garden/guarding-gascon-honor-in-a-duel-over-confit.html | Guarding Gascon Honor In a Duel Over Confit | By Florence Fabricant | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/world/un-reports-new-cases-of-harassment-by-serbs.html | UN Reports New Cases Of Harassment by Serbs | By Chuck Sudetic | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/world/business-leader-to-leave-cabinet-in-south-africa.html | Business Leader to Leave Cabinet in South Africa | By Bill Keller | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/business/company-news-days-of-hope-and-testing-for-biogen.html | COMPANY NEWS Days of Hope and Testing for Biogen | By Milt Freudenheim | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/world/old-enemies-now-allied-against-crime.html | Old Enemies Now Allied Against Crime | By Steven Erlanger | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/a-tower-pits-fordham-vs-botanical-garden.html | A Tower Pits Fordham vs Botanical Garden | By David W Dunlap | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/more-officers-caught-in-stings-police-say.html | More Officers Caught in Stings Police Say | By Clifford Krauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Glenn Collins | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/garden/metropolitan-diary-595977.html | Metropolitan Diary | By Ron Alexander | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/garden/oh-for-the-life-of-the-mediterranean.html | Oh for the Life Of the Mediterranean | By Molly ONeill | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/baseball-saberhagen-perfect-in-6-shows-stuff-of-all-star.html | BASEBALL Saberhagen Perfect in 6 Shows Stuff Of AllStar | By Jennifer Frey | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/us/colleges-caught-in-middle-as-parents-seek-best-deal.html | Colleges Caught in Middle As Parents Seek Best Deal | WILLIAM CELIS 3d | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/island-gatekeepers-across-two-centuries-on-the-ferry.html | Island Gatekeepers Across Two Centuries on the Ferry | By Peter Marks | TX 3-848-889 | 1994-09-30 |

| 1994-07-06 | https://www.nytimes.com/1994/07/06/world/in-shift-us-will-no-longer-admit-haitians-at-sea.html | In Shift US Will No Longer Admit Haitians at Sea | By Michael R Gordon | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/world-cup-94-europe-is-beckoning-for-us-squad-s-best.html | WORLD CUP 94 Europe Is Beckoning For US Squads Best | By Jere Longman | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/style/chronicle-595020.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/business/bank-penalized-for-mislaying-bonds.html | Bank Penalized for Mislaying Bonds | By Kenneth N Gilpin | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/style/chronicle-598577.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/business/company-news-5-bids-seen-for-madison-sq-garden.html | COMPANY NEWS 5 Bids Seen for Madison Sq Garden | By Murray Chass | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/us/politics-and-municipal-bonds-a-bubbling-stew-in-louisiana.html | Politics and Municipal Bonds A Bubbling Stew in Louisiana | By Leslie Wayne | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/us/simpson-case-overview-prosecutors-use-testimony-2-men-suggest-simpson-had-time.html | THE SIMPSON CASE THE OVERVIEW Prosecutors Use Testimony of 2 Men to Suggest Simpson Had Time to Commit Killings | By Michael Janofsky | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/world/france-backs-away-from-battle-in-rwanda.html | France Backs Away From Battle in Rwanda | By Raymond Bonner | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/girl-is-sexually-assaulted-in-public-pool-in-bronx.html | Girl Is Sexually Assaulted In Public Pool in Bronx | By Craig Wolff | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/us/the-simpson-case-mystery-in-envelope-given-to-judge-remains-a-mystery.html | THE SIMPSON CASE Mystery in Envelope Given to Judge Remains a Mystery | By B Drummond Ayres Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/arts/how-pilobolus-keeps-nudity-in-its-dances-from-being-routine.html | How Pilobolus Keeps Nudity in Its Dances From Being Routine | By Jennifer Dunning | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/arts/television-review-of-beauties-and-beasts-loose-in-a-stylish-jungle.html | TELEVISION REVIEW Of Beauties and Beasts Loose in a Stylish Jungle | By John J OConnor | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/style/a-woodstock-for-food-lovers.html | A Woodstock For Food Lovers | By Suzanne Hamlin | TX 3-848-889 | 1994-09-30 |

| 1994-07-06 | https://www.nytimes.com/1994/07/06/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-06 | https://www.nytimes.com/1994/07/06/business/company-news-wellfleet-and-synoptics-plan-2.7-billion-computer-union.html | COMPANY NEWS Wellfleet and Synoptics Plan 27 Billion Computer Union | By John Markoff | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/business/real-estate.html | Real Estate | By Morris Newman | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/man-is-guilty-in-sex-abuse-of-li-girl.html | Man Is Guilty In Sex Abuse Of LI Girl | By John T McQuiston | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/world/drownings-of-haitians-rise-as-island-exodus-continues.html | Drownings of Haitians Rise As Island Exodus Continues | By Garry PierrePierre | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/baseball-yankees-put-mattingly-on-disabled-list.html | BASEBALL Yankees Put Mattingly on Disabled List | By Jack Curry | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/about-new-york-mississippi-in-64-fact-vs-fantasy.html | ABOUT NEW YORK Mississippi In 64 Fact Vs Fantasy | By John Kifner | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/business/the-media-business-advertising-addenda-pacific-bell-selects-goodby-silverstein.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pacific Bell Selects Goodby Silverstein | By Glenn Collins | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/business/media-business-advertising-taco-bell-puts-its-account-review-question-becomes.html | THE MEDIA BUSINESS Advertising As Taco Bell puts its account in review the question becomes Wheres the spice | By Glenn Collins | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/us/debate-on-sexism-lands-in-the-pentagon-bookstore.html | Debate on Sexism Lands in the Pentagon Bookstore | By Eric Schmitt | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/movies/film-review-tom-hanks-as-an-interloper-in-history.html | FILM REVIEW Tom Hanks as an Interloper in History | By Janet Maslin | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/gop-leader-and-pataki-may-resolve-feud.html | GOP Leader and Pataki May Resolve Feud | By James Dao | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/garden/at-work-with-joe-allen-no-ambition-just-success.html | AT WORK WITH Joe Allen No Ambition Just Success | By Enid Nemy | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/us/personal-health-594792.html | Personal Health | By Jane E Brody | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-06 | https://www.nytimes.com/1994/07/06/business/stocks-end-day-mixed-with-the-dow-up-5.83.html | Stocks End Day Mixed With the Dow Up 583 | By Robert Hurtado | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/olympic-festival-johnson-is-a-crowd-pleaser-who-attracts-a-crowd-too.html | OLYMPIC FESTIVAL Johnson Is a Crowd Pleaser Who Attracts a Crowd Too | By William C Rhoden | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/us/turmoil-in-haiti-dims-future-of-its-students.html | Turmoil in Haiti Dims Future of Its Students | By Garry PierrePierre | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/movies/film-review-25-years-later-wiseman-goes-back-to-school.html | FILM REVIEW 25 Years Later Wiseman Goes Back to School | By Caryn James | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/books/books-of-the-times-the-art-and-business-of-courting-the-camera.html | BOOKS OF THE TIMES The Art and Business Of Courting the Camera | By Margo Jefferson | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/business/company-news-digital-negotiating-sale-of-part-of-storage-unit.html | COMPANY NEWS Digital Negotiating Sale Of Part of Storage Unit | By Glenn Rifkin | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/business/the-media-business-advertising-addenda-accounts-598518.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Glenn Collins | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/garden/food-notes-595462.html | Food Notes | By Florence Fabricant | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/business/deals-offset-debate-on-china-in-germany.html | Deals Offset Debate on China in Germany | By Ferdinand Protzman | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/obituaries/w-s-renchard-86-banker-who-guided-growth-at-chemical.html | W S Renchard 86 Banker Who Guided Growth at Chemical | By Richard D Lyons | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/empire-of-hotels-riddled-with-crime-and-drugs.html | Empire of Hotels Riddled With Crime and Drugs | By Seth Faison With Jo Thomas | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/business/company-news-stock-of-perseptive-biosystems-plunges-30.html | COMPANY NEWSStock of Perseptive Biosystems Plunges 30 | By Richard Ringer | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/on-baseball-a-s-can-see-the-top-of-mediocre-division.html | ON BASEBALL As Can See the Top Of Mediocre Division | By Murray Chass | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/business/the-media-business-advertising-addenda-a-pair-of-setbacks-for-ddb-needham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Pair of Setbacks For DDB Needham | By Glenn Collins | TX 3-848-889 | 1994-09-30 |

| 1994-07-06 | https://www.nytimes.com/1994/07/06/world/arafat-s-jewish-neighbors.html | Arafats Jewish Neighbors | By Clyde Haberman | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-06 | https://www.nytimes.com/1994/07/06/books/book-notes-594822.html | Book Notes | By Sarah Lyall | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/baseball-no-lead-is-safe-as-yanks-stumble-again.html | BASEBALL No Lead Is Safe as Yanks Stumble Again | By Jack Curry | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/hockey-stevens-says-blues-will-pay-him-17.5-million.html | HOCKEY Stevens Says Blues Will Pay Him 175 Million | By Alex Yannis | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/us/record-heat-fuels-34-wildfires-in-the-west.html | Record Heat Fuels 34 Wildfires in the West | By Seth Mydans | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/world/clinton-focusing-on-the-world-economy.html | Clinton Focusing on the World Economy | By Michael Wines | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/world/new-bosnia-peace-plan-has-serb-corridor.html | New Bosnia Peace Plan Has Serb Corridor | By Roger Cohen | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/cycling-englishman-goes-home-without-yellow-jersey.html | CYCLING Englishman Goes Home Without Yellow Jersey | By Samuel Abt | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/in-america-dyson-the-disdainful.html | In America Dyson the Disdainful | By Bob Herbert | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/world-cup-94-bulgaria-has-winning-touch-at-shootout-time.html | WORLD CUP 94 Bulgaria Has Winning Touch at Shootout Time | By Lawrie Mifflin | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/world/walesa-once-atop-a-high-pedestal-seems-to-stand-on-a-slippery-slope.html | Walesa Once Atop a High Pedestal Seems to Stand on a Slippery Slope | By Jane Perlez | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/sports-of-the-times-roberto-baggio-stops-ugly-trip-back-home.html | Sports of The Times Roberto Baggio Stops Ugly Trip Back Home | By George Vecsey | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/judge-allows-deportation-of-drug-dealer.html | Judge Allows Deportation Of Drug Dealer | By Ronald Sullivan | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/business/company-news-4-baby-bells-want-an-end-of-court-role.html | COMPANY NEWS 4 Baby Bells Want an End Of Court Role | By Edmund L Andrews | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/world-cup-94-baggio-brings-a-last-gasp-victory-for-the-italians.html | WORLD CUP 94 Baggio Brings a LastGasp Victory for the Italians | By Malcolm Moran | TX 3-848-889 | 1994-09-30 |

Page 15617 of 33266

| | | | | |
|---|---|---|---|---|
| 1994-07-06 | https://www.nytimes.com/1994/07/06/garden/wine-talk-596434.html | Wine Talk | By Frank J Prial | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/us/crash-called-consistent-with-wind-shear.html | Crash Called Consistent With Wind Shear | By Peter Applebome | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/dutch-are-rising-to-level-of-1974-1978-glory-days.html | Dutch Are Rising to Level Of 1974 1978 Glory Days | By Alex Yannis | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/pro-football-simms-may-do-his-passing-from-espn-or-fox-studios.html | PRO FOOTBALL Simms May Do His Passing From ESPN or Fox Studios | By Mike Freeman | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/us/the-simpson-case-the-hometown-where-thoughts-of-simpson-linger.html | THE SIMPSON CASE THE HOMETOWN Where Thoughts of Simpson Linger | By Lynda Richardson | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/us/more-hope-for-spinal-injuries.html | More Hope for Spinal Injuries | By Jane E Brody | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/world/goal-goal-how-italian-scored-big-with-voters.html | Goal Goal How Italian Scored Big With Voters | By Wilborn Hampton | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/sports/sports-of-the-times-a-soccer-shootout-in-the-shadows.html | Sports of The Times A Soccer Shootout in The Shadows | By Dave Anderson | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/business/prudential-may-face-new-round-of-lawsuits.html | Prudential May Face New Round of Lawsuits | By Kurt Eichenwald | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/senator-lieberman-begins-re-election-campaign-for-2d-term.html | Senator Lieberman Begins Reelection Campaign for 2d Term | By George Judson | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/nyregion/youth-is-killed-in-brooklyn-gang-conflict.html | Youth Is Killed in Brooklyn Gang Conflict | By Dennis Hevesi | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/public-private-what-they-stand-for.html | Public  Private What They Stand For | By Anna Quindlen | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/business/the-media-business-advertising-addenda-people-598500.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Glenn Collins | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/garden/the-purposeful-cook-a-menu-tailored-to-a-summer-evening.html | THE PURPOSEFUL COOK A Menu Tailored to a Summer Evening | By Jacques Pepin | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/obituaries/gerard-coad-smith-80-is-dead-atom-arms-expert-and-lawyer.html | Gerard Coad Smith 80 Is Dead Atom Arms Expert and Lawyer | By Wolfgang Saxon | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-06 | https://www.nytimes.com/1994/07/06/business/company-news-texaco-will-sell-us-fields.html | COMPANY NEWS Texaco Will Sell US Fields | By Agis Salpukas | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/world/arafat-flies-to-jericho-for-rally-and-swearing-in-of-his-cabinet-590746.html | Arafat Flies to Jericho for Rally And Swearing In of His Cabinet | By Youssef M Ibrahim | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/opinion/leave-somalia-alone.html | Leave Somalia Alone | By Michael Maren | TX 3-848-889 | 1994-09-30 |
| 1994-07-06 | https://www.nytimes.com/1994/07/06/business/market-place-message-from-insiders-is-buy.html | Market Place Message From Insiders Is Buy | By Floyd Norris | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/connecticut-house-limits-citizens-resale-of-guns.html | Connecticut House Limits Citizens Resale of Guns | By George Judson | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/corruption-uniform-mayor-giuliani-says-drive-petty-crime-worth-risk-graft.html | CORRUPTION IN UNIFORM THE MAYOR Giuliani Says on Petty Crime Is Worth Risk of Graft | By George James | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/world/standoff-in-haiti-haiti-haitians-are-undeterred-by-new-clinton-policy.html | STANDOFF IN HAITI HAITI Haitians Are Undeterred By New Clinton Policy | By Garry PierrePierre | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/business/writing-copyright-law-for-an-information-age.html | Writing Copyright Law For an Information Age | By Teresa Riordan | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/cycling-spaniard-wins-stage-but-not-hearts.html | CYCLING Spaniard Wins Stage but Not Hearts | By Samuel Abt | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/business/company-news-troubled-metallgesellschaft-chooses-chief-for-us-arm.html | COMPANY NEWS Troubled Metallgesellschaft Chooses Chief for US Arm | By Kathryn Jones | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/books/books-of-the-times-by-way-of-the-west-a-tale-as-tall-as-it-is-true.html | BOOKS OF THE TIMES By Way of the West a Tale as Tall as It Is True | By Christopher LehmannHaupt | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/relative-identifies-girl-2-found-alone-on-subway.html | Relative Identifies Girl 2 Found Alone on Subway | By Norimitsu Onishi | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/obituaries/gen-c-l-donnelly-64-dies-allied-air-chief-for-europe.html | Gen C L Donnelly 64 Dies Allied Air Chief for Europe | By Wolfgang Saxon | TX 3-848-889 | 1994-09-30 |

| 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/baseball-management-and-labor-play-the-waiting-game.html | BASEBALL Management and Labor Play the Waiting Game | By Murray Chass | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-07 | https://www.nytimes.com/1994/07/07/world/bosnia-map-a-bitter-pill-clinton-s-tough-step-supports-serbs-gains.html | Bosnia Map A Bitter Pill Clintons Tough Step Supports Serbs Gains | By Roger Cohen | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/style/chronicle-605840.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/business/media-business-advertising-product-s-campaign-seeks-remove-remaining-stigma.html | THE MEDIA BUSINESS ADVERTISING A products campaign seeks to remove the remaining stigma surrounding a oncetaboo issue | By Glenn Collins | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/world/balkan-war-crimes-prosecution-bogs-down.html | Balkan WarCrimes Prosecution Bogs Down | By Stephen Engelberg | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/opinion/editorial-notebook-life-in-the-information.html | Editorial Notebook Life in the Information | By Brent Staples | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/garden/where-to-find-it.html | Where to Find It | By Terry Trucco | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/garden/if-rube-goldberg-worked-in-wire.html | If Rube Goldberg Worked in Wire | By Michael Frank | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/us-moves-to-exclude-2-lawyers.html | US Moves to Exclude 2 Lawyers | By Ronald Sullivan | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/opinion/the-hidden-war-at-home.html | The Hidden War at Home | By Sara Paretsky | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/baseball-yankees-get-swept-away-and-also-lose-stanley.html | BASEBALL Yankees Get Swept Away and Also Lose Stanley | By Jack Curry | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/baseball-mets-pitchers-take-advantage-of-punchless-giants.html | BASEBALL Mets Pitchers Take Advantage of Punchless Giants | By Jennifer Frey | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/sports-of-the-times-is-sports-on-trial-with-o-j.html | Sports of The Times Is Sports On Trial With O J | By Ira Berkow | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/world/burmese-junta-continues-to-shun-laureate.html | Burmese Junta Continues to Shun Laureate | By Philip Shenon | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/business/company-news-pg-e-joins-with-bechtel-in-venture.html | COMPANY NEWS PGE Joins With Bechtel In Venture | By Agis Salpukas | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-07 | https://www.nytimes.com/1994/07/07/business/economic-scene-an-old-idea-is-dusted-off-to-aid-russia-special-drawing-rights.html | Economic Scene An old idea is dusted off to aid Russia special drawing rights | By Peter Passell | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/business/market-place-analysts-pick-and-choose-among-the-riverboat-casino-stocks.html | Market Place Analysts pick and choose among the riverboat casino stocks | By Robert Hurtado | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/world/rabin-and-arafat-begin-talks-on-broadening-palestinian-rule.html | Rabin and Arafat Begin Talks on Broadening Palestinian Rule | By Marlise Simons | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/abuse-found-in-center-for-retarded.html | Abuse Found In Center For Retarded | By Selwyn Raab | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/garden/currents-where-textiles-tell-stories.html | CURRENTS Where Textiles Tell Stories | By Elaine Louie | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/world/clinton-makes-appeal-to-latvia-to-accept-its-russian-civilians.html | Clinton Makes Appeal to Latvia To Accept Its Russian Civilians | By Thomas L Friedman | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/world/paris-journal-they-think-therefore-they-are-very-french.html | Paris Journal They Think Therefore They Are Very French | By Alan Riding | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/arts/dance-review-an-antic-duet-of-plants-minerals-funguses.html | DANCE REVIEW An Antic Duet of Plants Minerals Funguses | By Anna Kisselgoff | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/football-giants-are-giving-young-some-assistance.html | FOOTBALL Giants Are Giving Young Some Assistance | By Mike Freeman | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/business/company-news-ford-sets-higher-prices-for-some-1995-models.html | COMPANY NEWS Ford Sets Higher Prices For Some 1995 Models | By Doron P Levin | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/garden/decorators-in-full-bloom.html | Decorators In Full Bloom | By Suzanne Slesin | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/us/in-aftermath-of-oil-spill-alaska-waters-languish.html | In Aftermath of Oil Spill Alaska Waters Languish | By Keith Schneider | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/garden/at-home-with-faith-hope-and-charity-285-years-young.html | AT HOME WITH Faith Hope and Charity 285 Years Young | By Sam Howe Verhovek | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/report-finds-more-violence-in-the-schools.html | Report Finds More Violence In the Schools | By Sam Dillon | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/olympic-festival-for-volleyball-player-a-rich-athletic-tradition.html | OLYMPIC FESTIVAL For Volleyball Player a Rich Athletic Tradition | By William C Rhoden | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/business/fcc-allows-bell-atlantic-to-offer-cable-tv.html | FCC Allows Bell Atlantic to Offer Cable TV | By Edmund L Andrews | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/business/the-media-business-advertising-addenda-florsheim-selects-j-walter-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Florsheim Selects J Walter Thompson | By Glenn Collins | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/bronx-welcomes-a-haven-for-books-readers-revel-in-a-new-library.html | Bronx Welcomes A Haven for Books Readers Revel in a New Library | By Matthew Purdy | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/business/hurt-by-bond-plunge-salomon-foresees-a-record-loss.html | Hurt by Bond Plunge Salomon Foresees a Record Loss | By Susan Antilla | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/garden/garden-notebook-the-history-of-central-park-through-a-handful-of-benches.html | GARDEN NOTEBOOK The History of Central Park Through a Handful of Benches | By Anne Raver | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/arts/42d-street-says-move-over-soho.html | 42d Street Says Move Over SoHo | By Carol Vogel | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/business/japanese-made-gains-in-june-vehicle-sales.html | Japanese Made Gains In June Vehicle Sales | By James Bennet | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/business/the-media-business-times-company-is-selling-its-british-golf-magazines.html | THE MEDIA BUSINESS Times Company Is Selling Its British Golf Magazines | By Deirdre Carmody | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/garden/currents-a-fortuny-lamp-made-for-romance.html | CURRENTS A Fortuny Lamp Made for Romance | By Elaine Louie | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/arts/critic-s-notebook-a-jazz-festival-where-practice-transcends-theory.html | CRITICS NOTEBOOK A Jazz Festival Where Practice Transcends Theory | By Peter Watrous | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/garden/currents-a-garden-that-thinks-its-a-piano.html | CURRENTS A Garden That Thinks Its a Piano | By Elaine Louie | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/corruption-uniform-dowd-case-officer-flaunted-corruption-his-superiors-ignored.html | CORRUPTION IN UNIFORM THE DOWD CASE Officer Flaunted Corruption And His Superiors Ignored It | By Joseph B Treaster | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/style/chronicle-605883.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |

| 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/corruption-in-uniform-chronology-tracking-police-corruption-over-the-years.html | CORRUPTION IN UNIFORM CHRONOLOGY Tracking Police Corruption Over the Years | By Craig Wolff | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-07 | https://www.nytimes.com/1994/07/07/arts/for-endowment-one-performer-means-trouble.html | For Endowment One Performer Means Trouble | By William Grimes | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/garden/starter-marriages-so-early-so-brief.html | Starter Marriages So Early So Brief | By Deborah Schupack | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/garden/currents-the-box-that-isn-t.html | CURRENTS The Box That Isnt | By Elaine Louie | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/world-cup-94-on-soccer-the-logic-of-the-cup-there-really-is-none.html | WORLD CUP 94 ON SOCCER The Logic of the Cup There Really Is None | By Lawrie Mifflin | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/world/reporter-s-notebook-growing-up-in-the-melting-pot-called-hope-ark.html | Reporters Notebook Growing Up in the Melting Pot Called Hope Ark | By Douglas Jehl | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/business/the-media-business-advertising-addenda-y-r-alliances-in-central-america.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Y R Alliances In Central America | By Glenn Collins | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/world/standoff-in-haiti-the-white-house-clinton-s-haiti-problem-what-price-democracy.html | STANDOFF IN HAITI THE WHITE HOUSE Clintons Haiti Problem What Price Democracy | By Elaine Sciolino | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/world/standoff-haiti-us-strategy-us-troops-stage-military-exercise-with-eye-haiti.html | STANDOFF IN HAITI US STRATEGY US TROOPS STAGE MILITARY EXERCISE WITH EYE ON HAITI | By Michael R Gordon | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/arts/music-review-if-it-s-july-this-must-be-mostly-mozart.html | MUSIC REVIEW If Its July This Must Be Mostly Mozart | By Edward Rothstein | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/style/chronicle-603732.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/obituaries/ernst-theimer-chemist-83-studied-scents.html | Ernst Theimer Chemist 83 Studied Scents | By Richard D Lyons | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/business/fed-fails-to-move-on-rates.html | Fed Fails To Move On Rates | By Robert D Hershey Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/segregating-by-sex-at-public-pools-is-considered.html | Segregating by Sex at Public Pools Is Considered | By Douglas Martin | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/us/us-planning-new-controls-over-poultry.html | US Planning New Controls Over Poultry | By Marian Burros | TX 3-848-889 | 1994-09-30 |

| 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/on-baseball-one-of-game-s-finest-will-come-full-circle.html | ON BASEBALL One of Games Finest Will Come Full Circle | By Claire Smith | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-07 | https://www.nytimes.com/1994/07/07/business/department-of-energy-pushes-competitive-bids.html | Department of Energy Pushes Competitive Bids | By John H Cushman Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/corruption-uiform-overview-2-year-corruption-inquiry-finds-willful-blindness-new.html | CORRUPTION IN UIFORM THE OVERVIEW 2YEAR CORRUPTION INQUIRY FINDS A WILLFUL BLINDNESS IN NEW YORKS POLICE DEPT | By Clifford Krauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/business/the-media-business-advertising-addenda-accounts-605484.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Glenn Collins | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/business/dow-rises-22.02-as-most-other-indexes-fall.html | Dow Rises 2202 as Most Other Indexes Fall | By Robert Hurtado | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/opinion/journal-specter-s-righteous-stand.html | Journal Specters Righteous Stand | By Frank Rich | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/us/a-cabinet-push-on-universal-coverage.html | A Cabinet Push on Universal Coverage | By Richard L Berke | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/world/group-finds-widespread-rights-violations-continuing-in-world.html | Group Finds Widespread Rights Violations Continuing in World | By John Darnton | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/us/rostenkowski-s-lawyers-unveil-strategy.html | Rostenkowskis Lawyers Unveil Strategy | By David Johnston | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/obituaries/walter-clemons-literary-critic-and-editor-64.html | Walter Clemons Literary Critic And Editor 64 | By Eric Pace | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/hockey-now-mactavish-tries-to-win-cup-as-flyer.html | HOCKEY Now MacTavish Tries To Win Cup as Flyer | By Frank Litsky | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/business/company-news-labatt-to-buy-part-of-mexican-brewer.html | COMPANY NEWS Labatt to Buy Part of Mexican Brewer | By Clyde H Farnsworth | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/garden/house-proud.html | HOUSE PROUD | By Ben Lloyd | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/business/the-media-business-advertising-addenda-lenox-account-split-between-2-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lenox Account Split Between 2 Agencies | By Glenn Collins | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/track-and-field-leroy-burrell-breaks-mark-for-100-meters.html | TRACK AND FIELD Leroy Burrell Breaks Mark For 100 Meters | By Frank Litsky | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/business/company-news-the-rising-star-from-dime-savings.html | COMPANY NEWS The Rising Star From Dime Savings | By Laurence Zuckerman | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/opinion/poison-ivy-myths-up-in-smoke.html | Poison Ivy Myths Up in Smoke | By Gary Krist | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/business/company-news-dime-and-anchor-plan-a-merger-to-form-no-4-us-savings-bank.html | COMPANY NEWS Dime and Anchor Plan a Merger to Form No 4 US Savings Bank | By Saul Hansell | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/world/in-argentina-the-poor-seem-to-get-poorer.html | In Argentina the Poor Seem to Get Poorer | By Nathaniel C Nash | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/nyregion/bridge-603090.html | Bridge | By Alan Truscott | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/sports/world-cup-94-for-bulgaria-silence-is-definitely-golden.html | WORLD CUP 94 For Bulgaria Silence Is Definitely Golden | By Alex Yannis | TX 3-848-889 | 1994-09-30 |
| 1994-07-07 | https://www.nytimes.com/1994/07/07/us/detectives-in-simpson-case-defend-search.html | Detectives in Simpson Case Defend Search | By B Drummond Ayres Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/it-takes-17.1-million-but-stevens-will-remain-with-the-devils.html | It Takes 171 Million but Stevens Will Remain With the Devils | By Alex Yannis | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/world/seven-italian-seamen-are-found-slain-on-vessel-docked-in-algeria.html | Seven Italian Seamen Are Found Slain on Vessel Docked in Algeria | By Alan Cowell | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/world/in-tiny-haitian-port-even-grief-is-a-political-act.html | In Tiny Haitian Port Even Grief Is a Political Act | By Garry PierrePierre | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/obituaries/charles-s-benson-is-dead-at-72-expert-on-education-economics.html | Charles S Benson Is Dead at 72 Expert on Education Economics | By Wolfgang Saxon | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/business/fidelity-acquires-macy-debt.html | Fidelity Acquires Macy Debt | By Stephanie Strom | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/us/secretive-property-empires-made-public-by-stock-sales.html | Secretive Property Empires Made Public by Stock Sales | By Laurence Zuckerman | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/business/the-media-business-advertising-addenda-interpublic-selling-assets-of-tv-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Selling Assets of TV Unit | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |

| 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/art-reviews-long-island-shows-concentrate-on-painting.html | ART REVIEWS Long Island Shows Concentrate on Painting | By Roberta Smith | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-08 | https://www.nytimes.com/1994/07/08/movies/film-review-gay-in-world-war-ii-abuse-by-the-military.html | FILM REVIEW Gay in World War II Abuse by the Military | By Stephen Holden | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/test-scores-show-gaps-by-ethnicity.html | Test Scores Show Gaps By Ethnicity | By Charisse Jones | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/movies/film-review-men-who-love-boys-explain-themselves.html | FILM REVIEW Men Who Love Boys Explain Themselves | By Stephen Holden | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/style/chronicle-614394.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/style/chronicle-614386.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/world/bogota-journal-a-captain-in-the-drug-war-wants-to-call-if-off.html | Bogota Journal A Captain in the Drug War Wants to Call If Off | By James Brooke | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/tv-weekend-a-night-against-aids-mixing-acts-and-advice.html | TV WEEKEND A Night Against AIDS Mixing Acts and Advice | By John J OConnor | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/world-cup-94-irish-fans-are-great-to-losers.html | WORLD CUP 94 Irish Fans Are Great To Losers | By James F Clarity | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/sports-of-the-times-many-called-but-who-ll-be-chosen.html | Sports of The Times Many Called But Wholl Be Chosen | By Dave Anderson | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/us/the-simpson-case-the-overview-a-judge-upholds-evidence-seized-at-simpson-home.html | THE SIMPSON CASE THE OVERVIEW A JUDGE UPHOLDS EVIDENCE SEIZED AT SIMPSON HOME | By Michael Janofsky | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/us/sharp-rise-seen-in-smokers-health-care-costs.html | Sharp Rise Seen in Smokers Health Care Costs | By Philip J Hilts | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/germans-gain-insight-by-aiding-elderly-jews.html | Germans Gain Insight By Aiding Elderly Jews | By David Gonzalez | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/decades-later-echo-of-montana-firestorm.html | Decades Later Echo of Montana Firestorm | By Richard PerezPena | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/art-reviews-in-new-jersey-a-permanent-japonisme-display.html | ART REVIEWS In New Jersey a Permanent Japonisme Display | By Holland Cotter | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/us/space-shuttle-to-explore-low-gravity-effects.html | Space Shuttle to Explore LowGravity Effects | By Warren E Leary | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/baseball-bruises-and-all-stanley-reports-for-duty.html | BASEBALL Bruises and All Stanley Reports for Duty | By Jack Curry | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/olympic-festival-anti-gay-resolution-draws-louganis-protest.html | OLYMPIC FESTIVAL AntiGay Resolution Draws Louganis Protest | By William C Rhoden | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/corruption-uniform-reaction-beat-questions-are-raised-about-mollen-rules.html | CORRUPTION IN UNIFORM REACTION On the Beat Questions Are Raised About Mollen Rules | By Joseph B Treaster | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/baseball-strawberry-bats-softly-0-3-and-carries-some-big-hopes.html | BASEBALL Strawberry Bats Softly 03 and Carries Some Big Hopes | By Mike Wise | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/us/mosquito-tracking-in-flood-led-to-large-savings-by-us.html | Mosquito Tracking in Flood Led to Large Savings by US | By Lawrence K Altman | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/theater/theater-review-the-wives-are-merry-but-far-from-windsor.html | THEATER REVIEW The Wives Are Merry but Far From Windsor | By David Richards | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/business/minority-company-to-sell-its-mutual-funds-directly.html | Minority Company to Sell Its Mutual Funds Directly | By Leslie Eaton | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/restaurants-612154.html | Restaurants | By Ruth Reichl | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/a-summer-of-art-shows-with-ambition.html | A Summer Of Art Shows With Ambition | By Michael Kimmelman | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/corruption-in-uniform-the-long-view-bad-apple-shake-ups-a-20-year-police-cycle.html | CORRUPTION IN UNIFORM THE LONG VIEW Bad Apple ShakeUps A 20Year Police Cycle | By Clifford Krauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/business/the-media-business-advertising-addenda-tbwa-gets-control-of-danish-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWA Gets Control Of Danish Agency | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |

| 1994-07-08 | https://www.nytimes.com/1994/07/08/world/arafat-promising-to-repeal-call-for-israel-s-destruction.html | Arafat Promising to Repeal Call for Israels Destruction | By Marlise Simons | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/business/company-news-spectrum-sheds-a-president-but-adds-4-outside-directors.html | COMPANY NEWS Spectrum Sheds a President But Adds 4 Outside Directors | By Glenn Rifkin | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/sheriff-s-defection-to-the-republican-party-roils-politics-in-camden.html | Sheriffs Defection to the Republican Party Roils Politics in Camden | By Iver Peterson | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/art-reviews-in-connecticut-five-centuries-of-chinese-art.html | ART REVIEWS In Connecticut Five Centuries of Chinese Art | By Charles Hagen | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/us/elite-crew-mourns-deaths-of-12-in-a-wildfire-blast-in-colorado.html | Elite Crew Mourns Deaths of 12 In a Wildfire Blast in Colorado | By Timothy Egan | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/us/moving-to-compensate-families-in-human-organ-market.html | Moving to Compensate Families in HumanOrgan Market | By Peter S Young | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/us/us-urged-to-reflect-wider-diversity-in-racial-and-ethnic-classifications.html | US Urged to Reflect Wider Diversity In Racial and Ethnic Classifications | By Steven A Holmes | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/us/house-postal-workers-tell-of-idleness-and-favors.html | House Postal Workers Tell of Idleness and Favors | By David Johnston | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/us/parting-snapshots-for-the-supreme-court-yearbook.html | Parting Snapshots for the Supreme Court Yearbook | By Linda Greenhouse | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/dance-review-a-beauty-that-s-designed-to-awake.html | DANCE REVIEW A Beauty Thats Designed To Awake | By Anna Kisselgoff | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/yes-it-was-hot-enough-for-me-thank-you.html | Yes It Was Hot Enough For Me Thank You | By Lawrence Van Gelder | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/cycling-britons-still-love-lemond-145th.html | CYCLING Britons Still Love LeMond 145th | By Samuel Abt | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/connecticut-tightens-restrictions-on-gun-owners.html | Connecticut Tightens Restrictions on Gun Owners | By George Judson | TX 3-848-889 | 1994-09-30 |

| 1994-07-08 | https://www.nytimes.com/1994/07/08/world/refugees-pack-camps-in-rwanda.html | Refugees Pack Camps in Rwanda | By Raymond Bonner | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/rock-review-lloyd-price-and-the-joy-of-the-past-updated.html | ROCK REVIEW Lloyd Price And the Joy Of the Past Updated | By Peter Watrous | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/us/about-real-estate-a-builder-for-young-buyers-returns-to-an-older-market.html | About Real EstateA Builder for Young Buyers Returns to an Older Market | By Rachelle Garbarine | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/opinion/the-new-measure-of-man.html | The New Measure of Man | By Vaclav Havel | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/us/bar-prospect-another-quiet-court-confirmation-hearing-puts-recent-loud-ones.html | At the Bar The prospect of another quiet Court confirmation hearing puts the recent loud ones in perspective | By Neil A Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/us/poll-on-doubt-of-holocaust-is-corrected.html | Poll on Doubt Of Holocaust Is Corrected | By Michael R Kagay | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/style/chronicle-611018.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/us/dream-contraceptive-s-nightmare.html | Dream Contraceptives Nightmare | By Tamar Lewin | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/opinion/the-end-of-baseball.html | The End of Baseball | By Bill James | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/obituaries/nina-stroganova-78-ballerina-who-became-a-notable-teacher.html | Nina Stroganova 78 Ballerina Who Became a Notable Teacher | By Jack Anderson | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/baseball-top-spot-remains-yankee-domain.html | BASEBALL Top Spot Remains Yankee Domain | By Jack Curry | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/theater/film-review-a-carnival-replaces-jayne-mansfield-s-head.html | FILM REVIEW A Carnival Replaces Jayne Mansfields Head | By Lawrence Van Gelder | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/opinion/abroad-at-home-reversal-of-fortune.html | Abroad at Home Reversal Of Fortune | By Anthony Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/us/surging-floods-bring-death-and-misery-to-georgia.html | Surging Floods Bring Death and Misery to Georgia | By Peter Applebome | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/dance-review-movement-in-nature-and-nature-in-movement.html | DANCE REVIEW Movement in Nature And Nature in Movement | By Jennifer Dunning | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/us/support-for-warm-blooded-dinosaur-theory.html | Support for WarmBloodedDinosaur Theory | By Malcolm W Browne | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/home-video-dealers-are-searching-for-new-titles-sooner-better-preferably-not.html | Home Video Dealers are searching for new titles the sooner the better and preferably not yawn sequels | By Peter M Nichols | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/business/media-business-advertising-seeing-something-mine-venerable-bromo-seltzer-brand.html | THE MEDIA BUSINESS ADVERTISING Seeing something to mine in the venerable Bromo Seltzer brand | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/art-reviews3-hudson-valley-shows-are-widely-divergent.html | ART REVIEWS3 Hudson Valley Shows Are Widely Divergent | By Michael Kimmelman | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/world-cup-94-baggio-gives-away-shirt-off-his-back-in-grand-gesture.html | WORLD CUP 94 Baggio Gives Away Shirt Off His Back in Grand Gesture | By Alex Yannis | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/cuomo-proposes-a-referendum-on-death-penalty.html | Cuomo Proposes a Referendum on Death Penalty | By James Dao | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/world/no-choice-but-to-withdraw-offer-panamanian-says.html | No Choice but to Withdraw Offer Panamanian Says | By Larry Rohter | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/it-s-all-over-for-the-village-gate-but-its-ex-owner-looks-ahead.html | Its All Over for the Village Gate But Its ExOwner Looks Ahead | By Douglas Martin | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/us-judge-to-impose-plan-for-the-nassau-legislature.html | US Judge to Impose Plan For the Nassau Legislature | By John T McQuiston | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/sounds-around-town-613495.html | Sounds Around Town | By Peter Watrous | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/books/books-of-the-times-scenes-from-a-marriage-of-tolstoyan-complexity.html | BOOKS OF THE TIMES Scenes From a Marriage Of Tolstoyan Complexity | By Michiko Kakutani | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/world/new-bosnia-map-a-problem-for-serbs-who-oppose-fragmentation.html | New Bosnia Map A Problem for Serbs Who Oppose Fragmentation | By Roger Cohen | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/business/blue-chips-continue-to-rise-dow-up-13.92.html | Blue Chips Continue to Rise Dow Up 1392 | By Robert Hurtado | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/baseball-jacome-has-them-forgetting-predecessor.html | BASEBALL Jacome Has Them Forgetting Predecessor | By Jennifer Frey | TX 3-848-889 | 1994-09-30 |

| 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/storm-tossed-sea-emotions-new-york-s-haitians-feel-betrayed-angry-confused-new.html | StormTossed on a Sea of Emotions New Yorks Haitians Feel Betrayed Angry and Confused by New Policy on Refugees | By Raymond Hernandez | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/us/georgia-floods-reflect-a-global-pattern.html | Georgia Floods Reflect a Global Pattern | By William K Stevens | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/pro-basketball-knicks-top-picks-have-much-in-common.html | PRO BASKETBALL Knicks Top Picks Have Much In Common | By Frank Litsky | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/business/the-media-business-advertising-addenda-ddb-needham-sells-public-relations-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Needham Sells Public Relations Unit | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/sports/horse-racing-notebook-holy-bull-s-top-brass-ignoring-breeders-cup.html | HORSE RACING NOTEBOOK Holy Bulls Top Brass Ignoring Breeders Cup | By Joseph Durso | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/trump-plans-revitalization-of-empire-state-building.html | Trump Plans Revitalization Of Empire State Building | By David W Dunlap | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/us/simpson-case-law-for-judge-case-where-circumstances-outweigh-safeguards.html | THE SIMPSON CASE THE LAW For Judge a Case Where Circumstances Outweigh Safeguards | By B Drummond Ayres Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/pop-review-around-the-campfire-in-an-alternative-way.html | POP REVIEW Around the Campfire In an Alternative Way | By Neil Strauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/business/the-media-business-advertising-addenda-anheuser-busch-gives-gyro-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AnheuserBusch Gives Gyro Work | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/world/clinton-offers-poland-hope-but-little-aid.html | Clinton Offers Poland Hope but Little Aid | By Douglas Jehl | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/herons-and-birders-hearts-flutter-in-park.html | Herons and Birders Hearts Flutter in Park | By James C McKinley Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/business/big-retailers-sales-posted-gain-in-june.html | Big Retailers Sales Posted Gain in June | By Kathryn Jones | TX 3-848-889 | 1994-09-30 |

| 1994-07-08 | https://www.nytimes.com/1994/07/08/world/reporter-s-notebook-for-the-us-in-poland-the-cheering-has-stopped.html | Reporters Notebook For the US in Poland the Cheering Has Stopped | By Jane Perlez | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-08 | https://www.nytimes.com/1994/07/08/movies/critic-s-notebook-the-sadness-of-the-madness-of-love.html | CRITICS NOTEBOOK The Sadness of the Madness of Love | By Caryn James | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/article-611310-no-title.html | Article 611310  No Title | By Eric Asimov | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/business/fox-chairwoman-is-out-in-shake-up.html | Fox Chairwoman Is Out in ShakeUp | By Bill Carter | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/dance-review-collaborative-choreography-about-social-interaction.html | DANCE REVIEW Collaborative Choreography About Social Interaction | By Jack Anderson | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/world/panama-refuses-to-take-haitians-a-rebuff-for-us.html | PANAMA REFUSES TO TAKE HAITIANS A REBUFF FOR US | By Michael R Gordon | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/business/market-place-new-york-savings-bank-mergers-may-not-see-many-windfalls.html | Market Place New York savings bank mergers may not see many windfalls | By Saul Hansell | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/sounds-around-town-614092.html | Sounds Around Town | By Stephen Holden | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/business/company-news-gold-lots-of-it-in-a-bid-for-canadian-mines.html | COMPANY NEWS Gold Lots of It in a Bid for Canadian Mines | By Clyde H Farnsworth | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/world/at-summit-little-to-fix.html | At Summit Little to Fix | By Thomas L Friedman | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/business/us-business-and-the-russian-mob.html | US Business and the Russian Mob | By Michael Specter | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/nyregion/corruption-uniform-mayor-giuliani-promises-fight-root-police-corruption.html | CORRUPTION IN UNIFORM THE MAYOR GIULIANI PROMISES FIGHT TO ROOT OUT POLICE CORRUPTION | By Alison Mitchell | TX 3-848-889 | 1994-09-30 |
| 1994-07-08 | https://www.nytimes.com/1994/07/08/arts/opera-review-beginning-a-tour-of-verdi.html | OPERA REVIEW Beginning A Tour Of Verdi | By Alex Ross | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/about-new-york-a-collection-to-astonish-the-world.html | ABOUT NEW YORK A Collection To Astonish The World | By Michael T Kaufman | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/sports/cycling-hills-force-lemond-to-quit-tour.html | CYCLING Hills Force LeMond to Quit Tour | By Samuel Abt | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/an-unlicensed-driver-is-held-in-death-of-a-child-in-the-bronx.html | An Unlicensed Driver Is Held In Death of a Child in the Bronx | By Norimitsu Onishi | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-09 | https://www.nytimes.com/1994/07/09/theater/theater-review-thinking-it-s-adultery-and-it-s-not.html | THEATER REVIEW Thinking Its Adultery And Its Not | By Stephen Holden | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/sports/baseball-the-price-for-o-neill-is-going-way-up.html | BASEBALL The Price for ONeill Is Going Way Up | By Jack Curry | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/style/chronicle-622478.html | CHRONICLE | By Lena Williams | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/arts/dance-review-2-beauties-2-princes-and-one-royal-ballet.html | DANCE REVIEW 2 Beauties 2 Princes And One Royal Ballet | By Anna Kisselgoff | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/us/next-question-if-employers-don-t-pay-health-bill-who-will.html | Next Question If Employers Dont Pay Health Bill Who Will | By Robert Pear | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/world/summit-naples-overview-clinton-speaks-it-s-tricky-day-for-dollar.html | SUMMIT IN NAPLES THE OVERVIEW Clinton Speaks and Its a Tricky Day for the Dollar | By R W Apple Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/world/allies-wax-unenthusiastic-about-peace-force-for-haiti.html | Allies Wax Unenthusiastic About Peace Force for Haiti | By Elaine Sciolino | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/business/new-money-no-novelty-in-brazil.html | New Money No Novelty in Brazil | By James Brooke | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/essex-county-vote-will-be-investigated.html | Essex County Vote Will Be Investigated | By Joseph F Sullivan | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/arts/pop-review-lollapalooza-94-opens-in-las-vegas.html | POP REVIEW Lollapalooza 94 Opens in Las Vegas | By Jon Pareles | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/sports/baseball-players-salary-cap-fears-confirmed-by-management-explanations.html | BASEBALL Players SalaryCap Fears Confirmed by Management Explanations | By Murray Chass | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/opinion/billions-for-new-prisons-wait-a-minute.html | Billions for New Prisons Wait a Minute | By Philip B Heymann | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/opinion/the-voice-of-america.html | The Voice of America | By Michael Harrison | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/world/south-african-is-to-prosecute-balkan-war-crimes.html | South African Is to Prosecute Balkan War Crimes | By Paul Lewis | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-09 | https://www.nytimes.com/1994/07/09/theater/theater-review-bare-bones-shakespeare-intended-for-a-hot-night.html | THEATER REVIEW BareBones Shakespeare Intended for a Hot Night | By Ben Brantley | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/business/strategies-a-good-time-to-turn-paper-losses-into-tax-benefits.html | STRATEGIES A Good Time to Turn Paper Losses Into Tax Benefits | By Andree Brooks | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/business/taxes-some-breathing-room-to-change-trustees.html | TAXES Some Breathing Room To Change Trustees | By Jan M Rosen | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/world/next-for-the-new-south-africa-potholes-and-taxes.html | Next for the New South Africa Potholes and Taxes | By Bill Keller | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/opinion/editorial-notebook-a-few-days-in-court-jury-duty-isn-t-always-a-trial.html | Editorial Noteboo A Few Days in Court Jury Duty Isnt Always a Trial | By Joyce Purnick | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/business/regional-data-on-jobs-may-hide-some-gains.html | Regional Data on Jobs May Hide Some Gains | By Lawrence Van Gelder | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/business/company-news-jamesway-files-plan-to-give-creditors-control.html | COMPANY NEWS Jamesway Files Plan to Give Creditors Control | By Andrea Adelson | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/world/death-adds-a-dangerous-uncertainty-to-the-warming-with-us.html | Death Adds a Dangerous Uncertainty to the Warming With US | By James Sterngold | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/sports/baseball-cangelosi-leaves-the-mets-with-questions-and-anger.html | BASEBALL Cangelosi Leaves the Mets With Questions and Anger | By Jennifer Frey | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/world/kim-il-sung-dead-at-age-82-led-north-korea-5-decades-was-near-talks-with-south.html | KIM IL SUNG DEAD AT AGE 82 LED NORTH KOREA 5 DECADES WAS NEAR TALKS WITH SOUTH | By David E Sanger | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/port-authority-officer-hurt-in-airport-scuffle.html | Port Authority Officer Hurt in Airport Scuffle | By James C McKinley Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/us/us-judge-accepts-a-guilty-plea-from-chief-executive-of-bcci.html | US Judge Accepts a Guilty Plea From Chief Executive of BCCI | By Stephen Labaton | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/sports/baseball-butler-s-long-reach-leaves-the-mets-short.html | BASEBALL Butlers Long Reach Leaves the Mets Short | By Jennifer Frey | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/man-is-sought-after-his-wife-is-found-dead.html | Man Is Sought After His Wife Is Found Dead | By Robert Hanley | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/us/town-of-firefighters-weeps-for-9-of-them.html | Town of Firefighters Weeps for 9 of Them | By Seth Mydans | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/business/key-ally-pulls-away-from-macy.html | Key Ally Pulls Away From Macy | By Stephanie Strom | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/us/the-simpson-case-the-details-testing-the-blood-3-ways.html | THE SIMPSON CASE THE DETAILS Testing the Blood 3 Ways | By Gina Kolata | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/obituaries/cameron-mitchell-75-actor-created-role-in-salesman.html | Cameron Mitchell 75 Actor Created Role in Salesman | By William Grimes | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/the-mayor-and-the-union-new-complexity-in-relations.html | The Mayor and the Union New Complexity in Relations | By Joe Sexton | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/bridge-618721.html | Bridge | By Alan Truscott | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/style/chronicle-622486.html | CHRONICLE | By Lena Williams | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/business/dow-gains-20.72-as-fed-doesnt-move-on-rates.html | Dow Gains 2072 as Fed Doesnt Move on Rates | By Robert Hurtado | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/archives/investing-shortterm-bond-funds-riskier-as-rates-climb.html | INVESTINGShortTerm Bond Funds Riskier as Rates Climb | By Susan Scherreik | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/business/funds-watch-new-offerings-include-one-for-children.html | FUNDS WATCH New Offerings Include One for Children | By Carole Gould | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/obituaries/john-s-r-shad-dies-at-71-sec-chairman-in-the-80-s.html | John S R Shad Dies at 71 SEC Chairman in the 80s | By Leonard Sloane | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/business/no-headline-618543.html | No Headline | By Leonard Sloane | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/business/30-year-bond-rate-is-highest-since-clinton-was-elected.html | 30Year Bond Rate Is Highest Since Clinton Was Elected | By Kenneth N Gilpin | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/us/simpson-case-overview-simpson-ordered-stand-trial-slaying-ex-wife-friend.html | THE SIMPSON CASE THE OVERVIEW Simpson Ordered to Stand Trial In Slaying of ExWife and Friend | By B Drummond Ayres Jr | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-09 | https://www.nytimes.com/1994/07/09/us/clinton-s-director-of-policy-on-aids-resigns-under-fire.html | Clintons Director Of Policy on AIDS Resigns Under Fire | By Philip J Hilts | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/opinion/observer-new-white-hats.html | Observer New White Hats | By Russell Baker | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/sports/world-cup-94-warning-brazilians-also-excel-at-defense.html | WORLD CUP 94 Warning Brazilians Also Excel At Defense | By Jere Longman | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/business/a-leading-british-tory-faces-an-insider-inquiry.html | A Leading British Tory Faces an Insider Inquiry | By Richard W Stevenson | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/world/summit-in-naples-the-outlook-playing-field-is-altered-but-us-is-still-a-player.html | SUMMIT IN NAPLES THE OUTLOOK Playing Field Is Altered But US Is Still a Player | By Craig R Whitney | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/cuomo-sanctions-fingerprint-scans.html | CUOMO SANCTIONS FINGERPRINT SCANS | By Kevin Sack | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/business/company-news-at-t-wins-a-license-in-britain.html | COMPANY NEWS ATT Wins A License In Britain | By Edmund L Andrews | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/arts/music-review-tanglewood-changed-but-the-same.html | MUSIC REVIEW Tanglewood Changed but the Same | By Edward Rothstein | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/us/mountain-fire-pushed-back-as-2-more-bodies-are-found.html | Mountain Fire Pushed Back as 2 More Bodies Are Found | By John H Cushman Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/world/407-haitians-are-returned-in-just-1.html | 407 Haitians Are Returned In Just 1 | By Garry PierrePierre | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/style/chronicle-617806.html | CHRONICLE | By Lena Williams | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/sports/world-cup-94-don-t-look-for-flash-or-dash-from-spain.html | WORLD CUP 94 Dont Look for Flash Or Dash From Spain | By Alex Yannis | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/us/georgia-tries-to-make-sense-of-flood-that-comes-once-in-500-years.html | Georgia Tries to Make Sense of Flood That Comes Once in 500 Years | By Peter Applebome | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/cracking-down-in-a-drinking-town-hoboken-battles-public-urination.html | Cracking Down In a Drinking Town Hoboken Battles Public Urination | By Clifford J Levy | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/business/company-news-success-with-a-satellite-leads-to-a-space-network.html | COMPANY NEWS Success With a Satellite Leads to a Space Network | By Edmund L Andrews | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-09 | https://www.nytimes.com/1994/07/09/world/summit-in-naples-naples-journal-bella-napolis-new-gown-seams-are-a-bit-loose.html | SUMMIT IN NAPLES NAPLES JOURNAL Bella Napolis New Gown Seams Are a Bit Loose | By Alan Cowell | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/obituaries/robert-e-lee-75-playwright-inherit-the-wind-co-author.html | Robert E Lee 75 Playwright Inherit the Wind CoAuthor | By Bruce Weber | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/giuliani-starts-interviewing-candidates-for-governor.html | Giuliani Starts Interviewing Candidates for Governor | By Steven Lee Myers | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/us/newts-and-metal-projects-ride-columbia-into-space.html | Newts and Metal Projects Ride Columbia Into Space | By Warren E Leary | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/opinion/public-private-a-break-in-the-action.html | Public  Private A Break In the Action | By Anna Quindlen | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/world/panama-s-people-don-t-want-haitians-or-gringos.html | Panamas People Dont Want Haitians or Gringos | By Larry Rohter | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/sports/sports-of-the-times-moving-sports-to-center-stage.html | Sports of The Times Moving Sports to Center Stage | By William C Rhoden | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/business/new-student-loans-with-30-years-to-pay.html | New Student Loans With 30 Years to Pay | By Sabra Chartrand | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/world/deaths-of-2-israelis-lead-to-army-crackdown-in-west-bank.html | Deaths of 2 Israelis Lead to Army Crackdown in West Bank | By Clyde Haberman | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/record-temperatures-avoided-as-storms-quench-the-heat.html | Record Temperatures Avoided as Storms Quench the Heat | By Charisse Jones | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/sports/baseball-9th-inning-dramatics-rescue-yankees.html | BASEBALL 9thInning Dramatics Rescue Yankees | By Jack Curry | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/us/a-surge-in-hiring-adds-to-concerns-on-us-inflation.html | A SURGE IN HIRING ADDS TO CONCERNS ON US INFLATION | By Robert D Hershey Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/us/beliefs-616060.html | Beliefs | By Peter Steinfels | TX 3-848-889 | 1994-09-30 |
| 1994-07-09 | https://www.nytimes.com/1994/07/09/nyregion/political-power-of-police-union-could-slow-fight-against-graft.html | Political Power of Police Union Could Slow Fight Against Graft | By Joe Sexton | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/the-view-from-stamford-where-children-will-find-out-what-chipmunks.html | The View From StamfordWhere Children Will Find Out What Chipmunks See | By Diane Sentementes Sierpina | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/river-that-yielded-oysters-may-harvest-tourism.html | River That Yielded Oysters May Harvest Tourism | By Iver Peterson | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/business/how-to-look-like-a-million-when-you-re-not.html | How to Look Like a Million When Youre Not | By Deborah L Jacobs | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/books/a-house-this-side-of-madness.html | A House This Side of Madness | By H Jack Geiger | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/books/steering-down-the-center-of-the-road.html | Steering Down the Center of the Road | By Gaddis Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/realestate/in-the-regionlong-island-addressing-wyandanch-and-north.html | In the RegionLong IslandAddressing Wyandanch and North Amityville Blight | By Diana Shaman | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/us/health-care-debate-heartland-moderate-democrat-omaha-caught-middle-health-care.html | THE HEALTH CARE DEBATE THE HEARTLAND A Moderate Democrat From Omaha Caught in the Middle on Health Care | By Dirk Johnson | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-villages-disappearing-east-village-sidewalk-peddlers.html | NEIGHBORHOOD REPORT THE VILLAGES Disappearing in the East Village Sidewalk Peddlers | By Marvine Howe | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-rockefeller-center-hidden-new-york-for-those-who-work-up.html | NEIGHBORHOOD REPORT ROCKEFELLER CENTER HIDDEN NEW YORK For Those Who Work Up High a Feast for the Eye | By Bruce Lambert | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/music-fairs-celebrate-cultural-diversity.html | MUSIC Fairs Celebrate Cultural Diversity | By Robert Sherman | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/endpaper-fly-me-to-the-moon.html | ENDPAPER Fly Me to the Moon | By Bruce Handy | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/world/spaniards-grow-disenchanted-with-a-once-charismatic-leader.html | Spaniards Grow Disenchanted With a OnceCharismatic Leader | By Alan Riding | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/archives/film-view-screwball-existentialist-male-bonder.html | FILM VIEWScrewball Existentialist Male Bonder | By Molly Haskell | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/four-new-yorkers-four-journeys-discovery-ralph-holloway-looking-for-continuity.html | Four New Yorkers Four Journeys of Discovery RALPH HOLLOWAY Looking for Continuity Finding Rollo | By Andrea Kannapell | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/the-world-blood-in-faraway-war-seems-to-flow-unseen.html | The World Blood in Faraway War Seems to Flow Unseen | By Michael Specter | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/business/wall-street-a-new-concept-in-fund-ads-truth.html | Wall Street A New Concept in Fund Ads Truth | By Susan Antilla | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/the-woman-who-acts-as-a-blithe-symbol.html | The Woman Who Acts As a Blithe Symbol | By Adam Penenberg | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/westchester-qa-dr-robert-della-rocca-a-trip-to-honduras-to-help.html | Westchester QA Dr Robert Della RoccaA Trip to Honduras to Help Others See | By Donna Greene | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/the-seasons-at-hand-for-picking-berries.html | The Seasons at Hand For Picking Berries | By Shirley Ferris | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/a-special-place-for-those-with-aids.html | A Special Place for Those With AIDS | By Patricia Rosenau | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/a-swath-of-blue-in-russias-wild-east.html | A Swath of Blue in Russias Wild East | By Jane Harrigan | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/books/tribal-rites-in-witless-bay.html | Tribal Rites in Witless Bay | By Louis B Jones | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/the-view-from-white-plains-keeping-the-memories-of-loved-ones-alive.html | The View From White PlainsKeeping the Memories Of Loved Ones Alive | By Lynne Ames | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/books/in-short-fiction.html | IN SHORT FICTION | By Elizabeth Ferber | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/practical-traveler-hostels-not-just-for-students.html | PRACTICAL TRAVELER Hostels Not Just for Students | By Betsy Wade | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/jersey-city-schools-audit-complicates-state-control.html | Jersey City Schools Audit Complicates State Control | By Kimberly J McLarin | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-villages-would-15th-street-be-lost-for-lack-of-a-subway-entrance.html | NEIGHBORHOOD REPORT THE VILLAGES Would 15th Street Be Lost for Lack of a Subway Entrance | By Marvine Howe | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/reappraising-strict-gun-control-bills.html | Reappraising Strict GunControl Bills | By Elsa Brenner | TX 3-848-889 | 1994-09-30 |

| 1994-07-10 | https://www.nytimes.com/1994/07/10/arts/architecture-view-vacation-checklist-socks-passport-architecture.html | ARCHITECTURE VIEW Vacation Checklist Socks Passport Architecture | By Herbert Muschamp | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-10 | https://www.nytimes.com/1994/07/10/obituaries/death-leader-kim-il-sung-enigmatic-great-leader-north-korea-for-5-decades-dies.html | DEATH OF A LEADER Kim Il Sung Enigmatic Great Leader of North Korea for 5 Decades Dies at 82 | By David E Sanger | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/arts/arts-artifacts-tiny-trifles-that-loom-large-with-collectors.html | ARTSARTIFACTS Tiny Trifles That Loom Large With Collectors | By Rita Reif | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/saving-the-memory-of-self.html | Saving the Memory of Self | By Constance L Hays | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/world/voting-today-in-ukraine-and-belarus.html | Voting Today In Ukraine And Belarus | By Steven Erlanger | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/the-world-when-neighbors-aren-t-friends.html | The World When Neighbors Arent Friends | By Howard W French | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-key-zoning-issues.html | NEIGHBORHOOD REPORT Key Zoning Issues | By Bruce Lambert | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/snapple-challenged-in-wide-market.html | Snapple Challenged in Wide Market | By Adam L Penenberg | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/business/tech-notes-skipper-an-unidentified-2-by-4-has-just-crossed-our.html | Tech NotesSkipper an Unidentified 2 by 4 Has Just Crossed Our Screen | By Jonathan D Beard | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/cold-snap.html | Cold Snap | By Molly ONeill | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/four-new-yorkers-four-journeys-discovery-antonio-young-reaching-back-chompong.html | Four New Yorkers Four Journeys of Discovery ANTONIO YOUNG Reaching Back to Chompong Nanny | By Andrea Kannapell | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jodi Daynard | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/business/at-work-questioning-productivity-beliefs.html | At Work Questioning Productivity Beliefs | By Barbara Presley Noble | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/july-39-yemens-civil-war-the-rebels-are-gone-the-guns-are.html | July 39 Yemens Civil WarThe Rebels Are Gone The Guns Are Silent Now Comes Politics | By Michael Georgy | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-10 | https://www.nytimes.com/1994/07/10/archives/theater-and-the-word-became-theatrical.html | THEATER   And the Word Became Theatrical | By Celia McGee | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/theater-review-homosexuality-in-a-new-age-light.html | THEATER REVIEW Homosexuality in a New Age Light | By Alvin Klein | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/world/death-of-a-leader-reaction-us-unsure-if-kim-s-death-will-change-foreign-policy.html | DEATH OF A LEADER REACTION US Unsure If Kims Death Will Change Foreign Policy | By Douglas Jehl | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/ideas-trends-cosmic-noise-scaling-lofty-towers-belief-science-checks-its.html | Ideas  Trends Cosmic Noise Scaling Lofty Towers of Belief Science Checks Its Foundations | By George Johnson | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/business/rick-hendrick-s-days-of-thunder.html | Rick Hendricks Days of Thunder | By Barry Meier | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-upper-west-side-after-uproar-state-switches-operator.html | NEIGHBORHOOD REPORT UPPER WEST SIDE After Uproar State Switches Operator of Proposed Home | By Randy Kennedy | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/backtalk-a-life-goes-on-stroke-by-stoke.html | BACKTALKA Life Goes On Stroke By Stoke | By Sally Friedman | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/pit-vipers-hold-hope-for-stroke-victims.html | Pit Vipers Hold Hope for Stroke Victims | By Kate Stone Lombardi | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/travel-advisory-fighting-terrorism-airport-progress-report.html | TRAVEL ADVISORY Fighting Terrorism Airport Progress Report | By Adam Bryant | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/outdoors-fishing-in-the-summer-reverie-turns-to-reality.html | OUTDOORSFishing in the Summer Reverie Turns to Reality | By Pete Bodo | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/four-new-yorkers-four-journeys-discovery-benjamin-solomowitz-learning-horror.html | Four New Yorkers Four Journeys of Discovery BENJAMIN SOLOMOWITZ Learning the Horror of the Holocaust | By Constance L Hays | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/world-cup-94-a-call-the-dutch-won-t-soon-forget.html | WORLD CUP 94 A Call the Dutch Wont Soon Forget | By Malcolm Moran | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/green-havens-in-london-s-heart.html | Green Havens in Londons Heart | By Susan Allen Toth | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/movies/taking-the-children-baby-at-a-crawl-bombs-away-ii-and-evil-lurking-605441.html | TAKING THE CHILDREN Baby at a Crawl Bombs Away II And Evil Lurking | By Patricia S McCormick | TX 3-848-889 | 1994-09-30 |

| 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/pro-football-training-camp-a-time-to-adjust.html | PRO FOOTBALL Training Camp A Time To Adjust | By Frank Litsky | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-upper-west-side-a-tug-of-war-redux.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A TugofWar Redux | By Randy Kennedy | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/books/an-equal-opportunity-rodeo.html | An EqualOpportunity Rodeo | By Janet Burroway | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/southern-yankee-buck-showalter.html | Southern YankeeBuck Showalter | By Charles P Pierce | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/art-an-artist-s-way-with-obsession-that-leaves-no-scandal.html | ART An Artists Way With Obsession That Leaves No Scandal | By Vivien Raynor | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/business/viewpoints-in-air-safety-global-rules-go-farthest.html | ViewpointsIn Air Safety Global Rules Go Farthest | By Gerry Fitzgerald | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/books/in-short-fiction-605530.html | IN SHORT FICTION | By Jim Gladstone | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/business/sound-bytes-tracking-high-tech-culture.html | Sound Bytes Tracking HighTech Culture | By Laurie Flynn | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/sports-of-the-times-the-return-of-the-sober-superstar.html | Sports of The Times The Return Of the Sober Superstar | By Dave Anderson | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/cuomo-s-shift-on-execution.html | Cuomos Shift On Execution | By James Dao | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/big-competitors-entering-market-for-local-calls.html | Big Competitors Entering Market For Local Calls | By Jay Romano | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/the-nation-defending-men-who-kill-their-loved-ones.html | The Nation Defending Men Who Kill Their Loved Ones | By Jan Hoffman | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/choir-college-may-get-new-address.html | Choir College May Get New Address | By Elisabeth Ginsburg | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/archives/television-the-amazing-secrets-of-a-television-guru.html | TELEVISIONThe Amazing Secrets of a Television Guru | By Warren Berger | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/business/viewpoints-dead-end-service-jobs-path-to-profit.html | ViewpointsDead End Service Jobs Path to Profit | By William M Fromm and Leonard A Schlesinger | TX 3-848-889 | 1994-09-30 |

| 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/sports-of-the-times-italys-coach-seems-straight-from-fellini.html | Sports of The Times Italys Coach Seems Straight From Fellini | By George Vecsey | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/books/in-short-fiction-605549.html | IN SHORT FICTION | By Fran Handman | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/on-sunday-on-the-radio-a-lifeline-for-haitians.html | On Sunday On the Radio A Lifeline For Haitians | By Francis X Clines | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/july-3-9-across-america-a-week-when-extreme-weather-was-the-norm.html | July 39 Across America a Week When Extreme Weather Was the Norm | By William K Stevens | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/us/teen-agers-in-a-poll-report-worry-and-distrust-of-adults.html | TeenAgers in a Poll Report Worry and Distrust of Adults | By Susan Chira | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/olympic-festival-if-16-is-around-corner-can-a-gold-be-far-off.html | OLYMPIC FESTIVAL If 16 Is Around Corner Can a Gold Be Far Off | By William C Rhoden | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/ideas-trends-the-face-that-haunts.html | Ideas  Trends The Face That Haunts | By Gina Kolata | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/recalling-the-leisurely-heyday-of-the-paddle-wheelers.html | Recalling the Leisurely Heyday of the Paddle Wheelers | By Alberta Eiseman | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/this-week-save-water-and-spend-some-too.html | THIS WEEK Save Water and Spend Some Too | By Anne Raver | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/encounters-it-was-all-a-kind-of-enchantment.html | ENCOUNTERS It Was All a Kind of Enchantment | By Erika Duncan | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/q-and-a-588016.html | Q and A | By Terence Neilan | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/theres-a-lot-to-learn-down-on-the-farm.html | Theres a Lot to Learn Down on the Farm | By Felice Buckvar | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/july-3-9-fighting-the-mob-the-fbi-makes-friends-in-of-all-places-moscow.html | July 39 Fighting the Mob The FBI Makes Friends In Of All Places Moscow | By David Johnston | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/campus-sees-hope-on-faculty-housing.html | Campus Sees Hope On Faculty Housing | By Roberta Hershenson | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-10 | https://www.nytimes.com/1994/07/10/style/the-night-shooting-the-breeze-on-martha-s-vineyard.html | THE NIGHT Shooting the Breeze On Marthas Vineyard | By Bob Morris | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/gateway-leader-of-the-pack.html | GATEWAY Leader of the Pack | By Cynthia Zarin | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/balancing-the-equation-for-girls-and-math.html | Balancing the Equation for Girls and Math | By Kate Stone Lombardi | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/in-wake-of-attacks-swimmers-profess-pool-loyalty.html | In Wake of Attacks Swimmers Profess Pool Loyalty | By Michel Marriott | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/a-la-carte-innovation-time-at-a-montauk-standby.html | A LA CARTE Innovation Time at a Montauk Standby | By Richard Jay Scholem | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/long-island-q-howard-silverman-financial-business-casts-vote-confidence-for.html | Long Island QA Howard Silverman A Financial Business Casts a Vote of Confidence for the Island | By Susan Konig | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/books/how-we-won-the-cold-war.html | How We Won the Cold War | By Alan Tonelson | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/opinion/journal-peace-and-love-94-style.html | Journal Peace And Love 94 Style | By Frank Rich | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/movies/film-the-tinkling-of-ice-in-a-glass-the-rustling-of-skirts.html | FILM The Tinkling of Ice in a Glass the Rustling of Skirts | By Brendan Bernhard | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/theater-spotlight-on-harburg-s-lyrics.html | THEATER Spotlight on Harburgs Lyrics | By Alvin Klein | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/world/palestinians-admit-the-death-of-an-arab-prisoner-in-gaza.html | Palestinians Admit the Death Of an Arab Prisoner in Gaza | By Clyde Haberman | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/travel-advisory-correspondent-s-report-flight-noise-issue-stirs-debate-parks.html | TRAVEL ADVISORY CORRESPONDENTS REPORT FlightNoise Issue Stirs Debate on Parks Role | By John H Cushman Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/plan-for-downtown-buoys-white-plains.html | Plan for Downtown Buoys White Plains | By Penny Singer | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/connecticut-qa-elizabeth-lewin-what-to-teach-children-about-money.html | Connecticut QA Elizabeth LewinWhat to Teach Children About Money | By Leonard Felson | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/business/mutual-funds-a-core-debate-rankings-vs-ratings.html | Mutual Funds A Core Debate Rankings vs Ratings | By Carole Gould | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/ideas-trends-waters-are-roiled-in-the-civil-rights-mainstream.html | Ideas  Trends Waters Are Roiled in the Civil Rights Mainstream | By Don Terry | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/art-using-recent-events-as-a-theme-for-social-commentary.html | ARTUsing Recent Events as a Theme for Social Commentary | By Helen A Harrison | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/connecticut-guide-623644.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/realestate/your-home-corrupt-co-op-agents.html | YOUR HOME Corrupt Coop Agents | By Andree Brooks | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/world/lawmakers-oppose-an-invasion-of-haiti-now.html | Lawmakers Oppose an Invasion of Haiti Now | By Steven Greenhouse | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/on-langauge-now-overhear-this.html | ON LANGAUGE Now Overhear This | By William Safire | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/boating-in-big-ben-s-shadow.html | BOATING IN BIG BENS SHADOW | By William E Schmidt | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/world-cup-94-brazil-surges-in-a-frenzied-second-half.html | WORLD CUP 94 Brazil Surges in a Frenzied Second Half | By Jere Longman | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/man-and-nature-imperil-lake-mohegan.html | Man and Nature Imperil Lake Mohegan | By Fay Ellis | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/arts/art-view-eastern-art-through-western-eyes.html | ART VIEW Eastern Art Through Western Eyes | By Holland Cotter | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/a-hilltop-in-the-hamptons-gets-an-innovative-dream-house.html | A Hilltop in the Hamptons Gets an Innovative Dream House | By Ellen K Popper | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/fyi-619159.html | FYI | By Andrea Kannapell | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/opinion/in-america-a-warning-shot.html | In America A Warning Shot | By Bob Herbert | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/dining-out-the-carefree-approach-in-new-rochelle.html | DINING OUTThe Carefree Approach in New Rochelle | By M H Reed | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/opinion/drawing-dangerously.html | Drawing Dangerously | By Garry Trudeau | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/dodge-foundation-financing-initiatives.html | Dodge Foundation Financing Initiatives | By Gene Newman | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/books/the-gleam-in-pompidou-s-eye.html | The Gleam in Pompidous Eye | By Michael Peppiatt | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/business/business-diary-july-3-8.html | Business Diary July 38 | By Hubert B Herring | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/nirvana-fan-club-copes-with-grief.html | Nirvana Fan Club Copes With Grief | By Kristan Schiller | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/on-washington-the-first-lady-s-new-clothes.html | ON WASHINGTON The First Ladys New Clothes | By Maureen Dowd | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/horse-racing-two-altazano-adds-to-oaks-collection.html | HORSE RACING Two Altazano Adds To Oaks Collection | By Joseph Durso | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/word-for-word-three-stooges-thoughts-social-significance-getting-hit-with-pie.html | Word for WordThe Three Stooges Thoughts on the Social Significance Of Getting Hit With a Pie Seriously | By Tom Kuntz | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/realestate/commercial-property-suburban-mall-competition-stamford-town-center-pins-hopes.html | Commercial PropertySuburban Mall Competition Stamford Town Center Pins Hopes on New Addition | By Eleanor Charles | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/home-clinic-how-a-wide-variety-of-nails-holds-things-together.html | HOME CLINIC How a Wide Variety of Nails Holds Things Together | By John Warde | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/july-3-9-police-corruption-a-report-on-lax-command-is-a-challenge-for-giuliani.html | July 39 Police Corruption A Report on Lax Command Is a Challenge for Giuliani | By Clifford Krauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/on-location-at-li-childrens-museum-the-new-li-childrens-museum.html | On Location at LI Childrens MuseumThe New LI Childrens Museum Gives Flight to Fantasies | By Barbara Kaplan Lane | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/archives/classical-music-she-learned-her-noble-song-from-oboe-and-bagpipes.html | CLASSICAL MUSICShe Learned Her Noble Song From Oboe and  Bagpipes | By Cori Ellison | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/who-will-manage-any-evacuations-from-fire-island.html | Who Will Manage Any Evacuations From Fire Island | By Carole Paquette | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/westchester-guide-622974.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/movies/film-yankee-cinema-please-go-home.html | FILM Yankee Cinema Please Go Home | By Benedict Nightingale | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/food-more-suggestions-on-using-berries-as-the-basis-for-desserts.html | FOOD More Suggestions on Using Berries as the Basis for Desserts | By Florence Fabricant | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/business/profile-she-always-said-feminism-and-economics-can-mix.html | Profile She Always Said Feminism and Economics Can Mix | By Barbara Presley Noble | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/arts/art-a-los-angeles-artists-approach-to-contemporary-culture.html | ARTA Los Angeles Artists Approach to Contemporary Culture | By William Zimmer | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/goahead-to-extend-grove-st.html | GoAhead To Extend Grove St | By Ina Aronow | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/dining-out-elegant-touches-from-the-land-and-sea.html | DINING OUT Elegant Touches From the Land and Sea | By Joanne Starkey | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/choice-tables-london-s-sunny-mediterranean-fare.html | CHOICE TABLES Londons Sunny Mediterranean Fare | By Catharine Reynolds | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/2-arrested-in-robberies-on-east-side.html | 2 Arrested In Robberies On East Side | By Norimitsu Onishi | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ruth Bayard Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/how-a-pizza-just-says-no-to-pepperoni.html | How a Pizza Just Says No To Pepperoni | By Jackie Fitzpatrick | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/arts/recordings-view-the-undead-stones-sing-songs-of-love.html | RECORDINGS VIEW The Undead Stones Sing Songs of Love | By Jon Pareles | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/world-cup-94-dahlin-is-swedish-player-first-pioneer-a-distant-second.html | WORLD CUP 94 Dahlin Is Swedish Player First Pioneer a Distant Second | By Christopher Clarey | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/dining-out-the-decor-s-colorful-the-menu-s-eclectic.html | DINING OUT The Decors Colorful the Menus Eclectic | By Patricia Brooks | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-brooklyn-liberation-pigeon-park-neighborhood-divided.html | NEIGHBORHOOD REPORT BROOKLYN The Liberation of Pigeon Park A Neighborhood Divided | By Dennis Hevesi | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/world/7-nations-to-give-highest-priority-to-creating-jobs.html | 7 NATIONS TO GIVE HIGHEST PRIORITY TO CREATING JOBS | By Craig R Whitney | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/five-parks-best-known-to-neighbors.html | Five Parks Best Known To Neighbors | By John A Parks | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/gardening-a-timely-pinch-brings-on-the-bloom.html | GARDENING A Timely Pinch Brings On the Bloom | By Joan Lee Faust | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/books/in-short-fiction.html | IN SHORT FICTION | By Mindi Dickstein | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/archives/recording-view-revealing-mozarts-brassiness.html | RECORDING VIEWRevealing Mozarts Brassiness | By Nancy Raabe | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/books/have-one-hard-cry-then-stanch-the-grief.html | Have One Hard Cry Then Stanch the Grief | By Robert Kelly | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/world/barbed-wire-sends-shiver-through-port.html | Barbed Wire Sends Shiver Through Port | By Garry PierrePierre | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/art-rites-of-nature-by-one-of-its-guardians.html | ART Rites of Nature by One of Its Guardians | By Vivien Raynor | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/business/technology-smart-paper-documents-for-the-electronic-age.html | Technology Smart Paper Documents For the Electronic Age | By John Holusha | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/books/the-outlaw-huey-newton.html | The Outlaw Huey Newton | By Bob Blauner | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/books/life-before-mickey.html | Life Before Mickey | By John Canemaker | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/artists-alter-a-building-just-for-the-fun-of-it.html | Artists Alter a Building Just for the Fun of It | By Fay Ellis | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/kim-philby-and-the-age-of-paranoia.html | Kim Philby and the Age of Paranoia | By Ron Rosenbaum | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/south-orange-journal-to-pay-for-revitalization-village-starts.html | South Orange JournalTo Pay for Revitalization Village Starts Credit Card Program | By Cheryl Baisden | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/arts/art-view-a-lapsed-reputation-is-restored.html | ART VIEW A Lapsed Reputation Is Restored | By Michael Kimmelman | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/mollen-panel-says-buck-stops-with-top-officers.html | Mollen Panel Says Buck Stops With Top Officers | By Joseph B Treaster | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/southampton-weighs-closure-of-bypass-roads.html | Southampton Weighs Closure of Bypass Roads | By Thomas Clavin | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/hoopla-may-return-to-pleasure-beach.html | Hoopla May Return to Pleasure Beach | By Fred Musante | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/movies/taking-the-children-baby-at-a-crawl-bombs-away-ii-and-evil-lurking-605450.html | TAKING THE CHILDREN Baby at a Crawl Bombs Away II And Evil Lurking | By Kenneth C Davis | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/goldman-family-reach-accord-over-properties-of-an-estate.html | Goldman Family Reach Accord Over Properties of an Estate | By By David W Dunlap | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/why-do-catholics-stay-in-the-church-because-of-the-stories.html | Why Do Catholics Stay In The Church Because Of The Stories | By Andrew M Greeley | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/baseball-after-manzanillo-strikes-he-runs-like-mad.html | BASEBALL After Manzanillo Strikes He Runs Like Mad | By Jennifer Frey | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/archives/recordings-view-john-mellencamps-workingclass-blues.html | RECORDINGS VIEWJohn Mellencamps WorkingClass Blues | By Richard Torres | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/us/how-a-shubert-fund-produces-and-directs.html | How a Shubert Fund Produces and Directs | By N R Kleinfield | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/style/thing-car-stereo-blasters-beware-this-device.html | THING Car Stereo Blasters Beware This Device | By Norimitsu Onishi | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/business/world-markets-it-s-a-case-of-us-china-syndrome.html | World Markets Its a Case of USChina Syndrome | By Edward A Gargan | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/style/for-yubbies-young-urban-bourgeois-bohemians.html | For Yubbies Young Urban Bourgeois Bohemians | By Dan Shaw | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/automobiles/behind-the-wheel1995-mercedesbenz-s320-more-gadgets-for-less.html | BEHIND THE WHEEL1995 MercedesBenz S320More Gadgets for Less Cash With a Nod to US Tastes | By Michelle Krebs | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/world-cup-94-italy-soars-aboard-the-baggio-express.html | WORLD CUP 94 Italy Soars Aboard The Baggio Express | By Alex Yannis | TX 3-848-889 | 1994-09-30 |

| 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/whats-doing-in-san-diego.html | WHATS DOING INSan Diego | By Martha Stevenson Olson | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/hers-under-wraps.html | HERS Under Wraps | By Tara Bahrampour | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/business/the-executive-life-icecream-dream-job-is-tempting-thousands.html | The Executive LifeIceCream Dream Job Is Tempting Thousands | By Mukul Pandya | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/humans-and-bears-closer-encounters.html | Humans and Bears Closer Encounters | By Eleanor Gilman | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/realestate/habitats-bedminster-nj-home-plus-menagerie.html | HabitatsBedminster NJ Home Plus Menagerie | By Tracie Rozhon | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/us/the-health-care-debate-the-overview-on-the-stump-not-much-talk-of-health-care.html | THE HEALTH CARE DEBATE THE OVERVIEW On the Stump Not Much Talk Of Health Care | By Richard L Berke | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/reduction-in-workers-serving-welfare-recipients-is-postponed.html | Reduction in Workers Serving Welfare Recipients Is Postponed | By Celia W Dugger | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/movies/film-a-boy-and-his-mom-are-soon-partners.html | FILM A Boy and His Mom Are Soon Partners | By Ellen Pall | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/movies/film-an-italian-film-that-pits-north-against-south.html | FILM An Italian Film That Pits North Against South | By John Tagliabue | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/opinion/political-correctness-infects-the-pentagon.html | Political Correctness Infects the Pentagon | By By James Webb | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/the-nation-the-fall-and-amazing-rise-of-senator-bob-packwood.html | The Nation The Fall and Amazing Rise Of Senator Bob Packwood | By Katharine Q Seelye | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/world/playing-poker-clinton-says-economy-is-all-aces.html | Playing Poker Clinton Says Economy Is All Aces | By Thomas L Friedman | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/giuliani-plans-a-market-for-unlicensed-vendors.html | Giuliani Plans a Market For Unlicensed Vendors | By Steven Lee Myers | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/new-yorkers-co-hot-dogs-here-hot-dogs.html | NEW YORKERS  CO Hot Dogs Here Hot Dogs | By Jennifer Steinhauer | TX 3-848-889 | 1994-09-30 |

| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/soapbox-therapy-in-the-ladies-room.html | SOAPBOXTherapy in the Ladies Room | By Carolyn Hahn | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-10 | https://www.nytimes.com/1994/07/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Stephen D Solomon | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/books/england-uber-alles.html | England Uber Alles | By Brian Moynahan | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/dining-out-lighter-touch-in-food-and-atmosphere.html | DINING OUTLighter Touch in Food and Atmosphere | By Anne Semmes | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/conventions-are-ready-primaries-to-follow.html | Conventions Are Ready Primaries To Follow | By George Judson | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/new-jersey-q-a-robert-c-shinn-jr-new-approach-at-environmental-dept.html | New Jersey Q  A Robert C Shinn JrNew Approach at Environmental Dept | By Linda Molnar | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/us/in-a-flooded-georgia-city-care-for-living-and-dead.html | In a Flooded Georgia City Care for Living and Dead | By Peter Applebome | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/style/wicked-fashion-sitcom-delicious-pity-it-s-fiction.html | Wicked Fashion Sitcom Delicious Pity Its Fiction | By Trip Gabriel | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/where-doctors-tell-how-bodies-work.html | Where Doctors Tell How Bodies Work | By Charlotte Libov | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/us/leadership-questions-await-naacp.html | Leadership Questions Await NAACP | By Steven A Holmes | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/world-cup-94-germany-s-perfect-player-lets-acclaim-go-elsewhere.html | WORLD CUP 94 Germanys Perfect Player Lets Acclaim Go Elsewhere | By Lawrie Mifflin | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/the-aquiring-mind-africa-at-the-source.html | THE AQUIRING MIND   Africa At the Source | By Lisa Liebmann | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/movies/taking-the-children-baby-at-a-crawl-bombs-away-ii-and-evil-lurking-282839.html | TAKING THE CHILDREN Baby at a Crawl Bombs Away II And Evil Lurking | By Donald G McNeil Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/archives/pop-briefs.html | POP BRIEFS | By Tony Scherman | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/political-notes-road-from-stooge-to-running-mate.html | Political Notes Road From Stooge to Running Mate | By Kevin Sack | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/a-weaver-of-tales-a-teller-of-stories.html | A Weaver of Tales A Teller of Stories | By Jackie Fitzpatrick | TX 3-848-889 | 1994-09-30 |

| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-brooklyn-they-wait-loudly-for-bridge.html | NEIGHBORHOOD REPORT BROOKLYN They Wait Loudly for Bridge | By Dennis Hevesi | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/the-world-a-spin-doctor-goes-abroad.html | The World A Spin Doctor Goes Abroad | By Douglas Jehl | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/business/wall-street-for-spectrum-even-so-so-news-is-good-news.html | Wall Street For Spectrum Even SoSo News Is Good News | By Susan Antilla | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/automobiles/driving-smart-my-love-is-like-a-red-red-roadster.html | DRIVING SMART My Love Is Like a Red Red Roadster | By Marshall Schuon | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/world/death-leader-heir-apparent-dear-leader-not-very-well-known-but-trained-for-years.html | DEATH OF A LEADER THE HEIR APPARENT A Dear Leader Not Very Well Known but Trained for Years to Take Control | By Andrew Pollack | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | on/playing-in-the-neighborhood-618942.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/local-earthquakes-rarely-noticed.html | Local Earthquakes Rarely Noticed | By Craig E Engler | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/day-care-brightens-young-and-old.html | Day Care Brightens Young and Old | By Rita Quade | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/baseball-notebook-behind-heavy-hitters-offense-is-soaring-up-up-and-away.html | BASEBALL NOTEBOOK Behind Heavy Hitters Offense Is Soaring Up Up and Away | By Murray Chass | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-clinton-and-on-8th-a-grand-vision.html | NEIGHBORHOOD REPORT CLINTON And on 8th A Grand Vision | By Bruce Lambert | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/making-it-work-the-bee-team.html | MAKING IT WORK The Bee Team | By Ashley Dunn | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-the-villages-a-culture-clash-on-seventh-street.html | NEIGHBORHOOD REPORT THE VILLAGES A Culture Clash On Seventh Street | By Marvine Howe | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/realestate/in-the-regionnew-jersey-big-coop-sponsor-reopens-sales-at-many.html | In the RegionNew JerseyBig Coop Sponsor Reopens Sales at Many Projects | By Rachelle Garbarine | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/boxing-as-exercise-makes-many-women-feel-like-winners.html | Boxing as Exercise Makes Many Women Feel Like Winners | By Carlotta Gulvas Swarden | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/archives/pop-briefs.html | POP BRIEFS | By Tony Scherman | TX 3-848-889 | 1994-09-30 |

| 1994-07-10 | https://www.nytimes.com/1994/07/10/books/building-on-intuition.html | Building on Intuition | By Paul Shepheard | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/july-39-a-better-reason-to-fear-the-lion-king.html | July 39A Better Reason to Fear The Lion King | By Eden Ross Lipson | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/music-beethoven-fest-plus-a-trio-s-premiere.html | MUSIC Beethoven Fest Plus A Trios Premiere | By Robert Sherman | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/business/the-executive-computer-trouble-with-the-software-ask-other-software.html | The Executive Computer Trouble With the Software Ask Other Software | By Lawrence M Fisher | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/cuttings-container-gardening-a-chance-to-experiment.html | CUTTINGS Container Gardening A Chance to Experiment | By Tovah Martin | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-east-side-in-the-park-is-fox-show-friend-or-foe.html | NEIGHBORHOOD REPORT EAST SIDE In the Park Is Fox Show Friend or Foe | By Jane H Lii | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-astoria-for-bosnians-melting-pot-is-a-myth.html | NEIGHBORHOOD REPORT ASTORIA For Bosnians Melting Pot Is a Myth | By Jane H Lii | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/baseball-mcdougald-once-a-quiet-yankee-star-now-lives-in-quiet-world.html | BASEBALL McDougald Once a Quiet Yankee Star Now Lives in Quiet World | By Ira Berkow | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/arts/dance-the-elusive-spark-that-ignites-the-choreographer.html | DANCE The Elusive Spark That Ignites the Choreographer | By Terry Trucco | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/four-new-yorkers-four-journeys-of-discovery-richard-b-dickenson.html | Four New Yorkers Four Journeys of Discovery RICHARD B DICKENSONRole Models and Family Histories | By Andrea Kannmapell | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-clinton-on-ninth-ave-a-new-call-for-help.html | NEIGHBORHOOD REPORT CLINTON On Ninth Ave A New Call For Help | By Bruce Lambert | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/books/sunset-and-attlee.html | Sunset and Attlee | By Richard Acton | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/movies/taking-the-children-baby-at-a-crawl-bombs-away-ii-and-evil-lurking-605476.html | TAKING THE CHILDREN Baby at a Crawl Bombs Away II And Evil Lurking | By Patricia S McCormick | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/archives/pop-music-from-africa-three-female-rebels-with-a-cause.html | POP MUSICFrom Africa Three Female Rebels With a Cause | By Ty Burr | TX 3-848-889 | 1994-09-30 |

| 1994-07-10 | https://www.nytimes.com/1994/07/10/books/new-noteworthy-paperbacks-532576.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/bill-to-unify-school-vote-languishes-in-albany.html | Bill to Unify School Vote Languishes in Albany | By Linda Saslow | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/style/here-now-no-spies-just-book-lovers.html | HERE NOW No Spies Just Book Lovers | By Elizabeth Cohen | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/cycling-while-some-got-lost-along-the-way-svorada-was-the-first-to-finish.html | CYCLING While Some Got Lost Along the Way Svorada Was the First to Finish | By Samuel Abt | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/sports/baseball-yankee-new-timers-demonstrate-no-sense-of-tradition.html | BASEBALL Yankee NewTimers Demonstrate No Sense of Tradition | By Murray Chass | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/dance-dancing-in-remembrance-of-a-colleague.html | DANCEDancing in Remembrance of a Colleague | By Barbara Gilford | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/us/house-panel-is-rebuffed-by-prosecutor.html | House Panel Is Rebuffed By Prosecutor | By David Johnston | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/city-animals-just-trying-cope-summer-heat-brings-increase-urban-pet-afflictions.html | City Animals Just Trying to Cope Summer Heat Brings an Increase in Urban Pet Afflictions | By Janny Scott | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/books/notes-for-an-unwritten-novel.html | Notes for an Unwritten Novel | By Doris Grumbach | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/long-island-journal-622630.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/article-626759-no-title.html | Article 626759  No Title | By Kathleen Teltsch | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/world/kurds-flee-violence-in-turkey.html | Kurds Flee Violence In Turkey | By Chris Hedges | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-astoria-that-other-train-to-the-plane.html | NEIGHBORHOOD REPORT ASTORIA That Other Train to the Plane | By Lynette Holloway | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/business/market-watch-it-s-time-to-cut-the-secrecy-on-muni-trades.html | MARKET WATCH Its Time to Cut The Secrecy On Muni Trades | By Floyd Norris | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/world/christopher-to-meet-hanoi-counterpart.html | Christopher to Meet Hanoi Counterpart | By Henry Kamm | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/books/a-job-fit-for-a-goddess.html | A Job Fit for a Goddess | By John Noble Wilford | TX 3-848-889 | 1994-09-30 |

| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-queens-update.html | NEIGHBORHOOD REPORT QUEENS UPDATE | By Lynette Holloway | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-10 | https://www.nytimes.com/1994/07/10/realestate/streetscapes-the-burden-mansion-the-soots-coming-off-but-a-blemish-will-remain.html | StreetscapesThe Burden Mansion The Soots Coming off but a Blemish Will Remain | By Christopher Gray | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/theater/sunday-view-all-in-the-barracuda-family-a-new-sitcom.html | SUNDAY VIEW All in the Barracuda Family a New Sitcom | By Vincent Canby | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/july-3-9-getting-even-with-harry-louise-republicans-get-taste-their-medicine.html | July 39 Getting Even With Harry and Louise Or Republicans Get a Taste of Their Medicine | By Robert Pear | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/style/vows-susan-molinari-and-bill-paxon.html | VOWS Susan Molinari and Bill Paxon | By Lois Smith Brady | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/realestate/rental-conversions-to-condos-spurt-in-philadelphia.html | Rental Conversions to Condos Spurt in Philadelphia | By David J Wallace | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/books/in-short-nonfiction-heavenly-color.html | IN SHORT NONFICTION Heavenly Color | By Djr Bruckner | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/us/in-the-simpson-case-the-easy-part-is-over.html | In the Simpson Case the Easy Part Is Over | By Michael Janofsky | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/books/everything-s-relative.html | Everythings Relative | By Lisa Zeidner | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/designing-devices-for-new-kind-of-surgery.html | Designing Devices for New Kind Of Surgery | By Charles Jacobs | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/coping-parenthood-rethinking-the-big-city-bargain.html | COPING Parenthood Rethinking the BigCity Bargain | By Janny Scott | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/style/noticed-not-one-tattoo-this-is-unreal.html | NOTICED Not One Tattoo This Is Unreal | By Dan Shaw | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/books/give-a-girl-a-paycheck.html | Give a Girl a Paycheck | By John Mack Faragher | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/world/italian-leader-s-brother-to-stand-trial-on-corruption-charges.html | Italian Leaders Brother to Stand Trial on Corruption Charges | By Alan Cowell | TX 3-848-889 | 1994-09-30 |

| 1994-07-10 | https://www.nytimes.com/1994/07/10/realestate/a-renewal-plan-in-the-bronx-advances.html | A Renewal Plan in the Bronx Advances | By Mervyn Rothstein | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/woman-slain-and-two-raped-in-central-park.html | Woman Slain and Two Raped in Central Park | By Douglas Martin | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/25-year-journey-to-find-otto-s-voice.html | 25Year Journey to Find Ottos Voice | By Mary Cummings | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/the-world-arafat-greets-his-people-and-gets-an-earful.html | The World Arafat Greets His People And Gets an Earful | By Youssef M Ibrahim | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/theater-whimsical-and-wise-lyrics-by-yip-harburg.html | THEATER Whimsical and Wise Lyrics by Yip Harburg | By Alvin Klein | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/curbs-due-on-pressuretreated-wood.html | Curbs Due on PressureTreated Wood | By Anne C Fullam | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-allerton-avenue-shabbiness-invades-a-park.html | NEIGHBORHOOD REPORT ALLERTON AVENUE Shabbiness Invades a Park | By Jacqueline Charles | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/business/your-own-account-merging-401k-money-into-a-pension.html | Your Own AccountMerging 401k Money Into a Pension | By Mary Rowland | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/movies/taking-the-children-baby-at-a-crawl-bombs-away-ii-and-evil-lurking-299452.html | TAKING THE CHILDREN Baby at a Crawl Bombs Away II And Evil Lurking | By Donald G McNeil Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-east-side-a-congregation-s-trial-by-fire.html | NEIGHBORHOOD REPORT EAST SIDE A Congregations Trial by Fire | By Jacqueline Charles | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/neighborhood-report-allerton-avenue-decline-of-a-housing-jewel.html | NEIGHBORHOOD REPORT ALLERTON AVENUE Decline of a Housing Jewel | By Jacqueline Charles | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/movies/taking-the-children-baby-at-a-crawl-bombs-away-ii-and-evil-lurking-605408.html | TAKING THE CHILDREN Baby at a Crawl Bombs Away II And Evil Lurking | By Kenneth C Davis | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/world/death-of-a-leader-the-overview-north-korea-its-chief-dead-leaves-world-guessing.html | DEATH OF A LEADER THE OVERVIEW North Korea Its Chief Dead Leaves World Guessing | By James Sterngold | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/a-wedding-on-a-caribbean-mountaintop.html | A Wedding on a Caribbean Mountaintop | By Letty Cottin Pogrebin | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-10 | https://www.nytimes.com/1994/07/10/realestate/in-the-region-westchester-a-hopeful-sign-on-yonkers-riverfront-plan.html | In the RegionWestchester A Hopeful Sign on Yonkers Riverfront Plan | By Mary McAleer Vizard | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/travel/the-ancient-art-of-quilling-lives-on.html | The Ancient Art of Quilling Lives On | By Elaine Dann Goldstein | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/weekinreview/july-3-9-2-banks-merge-a-well-connected-banker-climbs-a-new-career-rung.html | July 39 2 Banks Merge A WellConnected Banker Climbs a New Career Rung | By Laurence Zuckerman | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/realestate/if-you-re-thinking-of-living-in-cobble-hill-new-settlers-alter-an-old-ethnic-mix.html | If Youre Thinking of Living InCobble Hill New Settlers Alter an Old Ethnic Mix | By Janice Fioravante | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/magazine/appearances-that-scitex-glow.html | APPEARANCESThat Scitex Glow | By Mary Tannan | TX 3-848-889 | 1994-09-30 |
| 1994-07-10 | https://www.nytimes.com/1994/07/10/nyregion/music-when-a-beach-concert-is-like-a-good-menu.html | MUSICWhen a Beach Concert Is Like a Good Menu | By Rena Fruchter | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/business/market-place-one-manager-two-funds-and-a-shortage-of-places-to-invest.html | Market Place One manager two funds and a shortage of places to invest | By Floyd Norris | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/us/for-this-court-choice-policy-is-passion.html | For This Court Choice Policy Is Passion | By Neil A Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/for-police-corruption-battler-bitter-retirement-24-year-career-marred-ostracism.html | For Police Corruption Battler a Bitter Retirement A 24Year Career Marred by Ostracism for Blowing the Whistle on Misconduct | By Clifford Krauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/us/little-to-do-in-baconton-but-wait-for-the-flood.html | Little to Do in Baconton But Wait for the Flood | By Rick Bragg | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/opinion/the-new-military-order.html | The New Military Order | By Barry M Blechman | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/business/the-media-business-at-cbs-s-wedding-disney-s-shadow.html | THE MEDIA BUSINESS At CBSs Wedding Disneys Shadow | By Geraldine Fabrikant With Bernard Weinraub | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/baseball-the-6-10-lefty-who-has-batters-trembling-in-their-boxes.html | BASEBALL The 610 Lefty Who Has Batters Trembling in Their Boxes | By Claire Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/business/apple-offering-new-system-for-macintosh-pc-s.html | Apple Offering New System for Macintosh PCs | By John Markoff | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-11 | https://www.nytimes.com/1994/07/11/us/irs-ruling-wrote-script-for-the-shubert-tax-break.html | IRS Ruling Wrote Script For the Shubert Tax Break | By N R Kleinfield | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/seeking-ballot-spot-outsiders-brave-the-petition-trail.html | Seeking Ballot Spot Outsiders Brave the Petition Trail | By Ian Fisher | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/us/poll-of-teen-agers-battle-of-the-sexes-on-roles-in-family.html | Poll of TeenAgers Battle of the Sexes On Roles in Family | By Tamar Lewin | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/us/study-shows-grim-portrait-of-deadly-families.html | Study Shows Grim Portrait of Deadly Families | By David Johnston | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/arts/music-review-a-mezzo-soprano-steps-in-as-dalila-at-tanglewood.html | MUSIC REVIEW A MezzoSoprano Steps In As Dalila at Tanglewood | By Edward Rothstein | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/business/the-media-business-advertising-addenda-agency-is-renamed-greenberg-seronick.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Is Renamed Greenberg Seronick | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/opinion/at-home-abroad-to-love-and-be-wise.html | At Home Abroad To Love and Be Wise | By Anthony Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/business/oat-spray-s-use-troubles-general-mills.html | Oat Sprays Use Troubles General Mills | By Barnaby J Feder | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/arts/dance-review-new-principals-in-the-royal-s-sleeping-beauty.html | DANCE REVIEW New Principals in the Royals Sleeping Beauty | By Anna Kisselgoff | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/world/pressure-by-serb-on-ally-in-bosnia.html | PRESSURE BY SERB ON ALLY IN BOSNIA | By Roger Cohen | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/world-cup-94-bulgaria-a-small-foot-in-soccer-steps-closer-to-glass-slipper.html | WORLD CUP 94 Bulgaria a Small Foot in Soccer Steps Closer to Glass Slipper | By Lawrie Mifflin | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/world/yeltsin-now-says-he-plans-to-keep-troops-in-estonia.html | YELTSIN NOW SAYS HE PLANS TO KEEP TROOPS IN ESTONIA | By Douglas Jehl | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/world/us-skirting-issue-of-using-force-in-haiti.html | US Skirting Issue of Using Force in Haiti | By Elaine Sciolino | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/on-baseball1-a-cloud-hangs-over-midsummer-classic.html | ON BASEBALL1 A Cloud Hangs Over Midsummer Classic | By Claire Smith | TX 3-848-889 | 1994-09-30 |

| 1994-07-11 | https://www.nytimes.com/1994/07/11/arts/in-performance-pop.html | IN PERFORMANCE POP | By Neil Straus | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/business/media-business-advertising-seeking-killer-ideas-small-agency-enlists-well.html | THE MEDIA BUSINESS Advertising Seeking killer ideas a small agency enlists a welltraveled executive | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/business/the-media-business-television-networks-simpson-vigil-a-low-cost-reply-to-cnn.html | THE MEDIA BUSINESS Television Networks Simpson Vigil A LowCost Reply to CNN | By Bill Carter | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/business/the-media-business-hbo-gets-foundation-grant-for-specials.html | THE MEDIA BUSINESS HBO Gets Foundation Grant for Specials | By Elizabeth Kolbert | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/business/the-media-business-advertising-addenda-coors-brewing-plans-sun-can-promotion.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Coors Brewing Plans Sun Can Promotion | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/olympic-festival-you-can-indeed-go-home-again.html | OLYMPIC FESTIVAL You Can Indeed Go Home Again | By William C Rhoden | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/business/germany-prohibits-insider-trading.html | Germany Prohibits Insider Trading | By Ferdinand Protzman | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/bridge-632104.html | Bridge | By Alan Truscott | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/opinion/when-the-headman-dies.html | When the Headman Dies | By Stephen W Linton | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/horse-racing-lakeway-routs-foe-may-try-the-travers.html | HORSE RACINGLakeway Routs Foe May Try the Travers | By Jay Privman | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/world/europe-talks-are-called-to-pick-chief.html | Europe Talks Are Called To Pick Chief | By Craig R Whitney | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/colleges-notre-dame-draws-big-east-s-approval.html | COLLEGES Notre Dame Draws Big Easts Approval | By Malcolm Moran | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/arts/judaica-stolen-from-budapest-is-reported-found.html | Judaica Stolen From Budapest Is Reported Found | By Jane Perlez | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/third-suspect-emerges-in-series-of-east-side-armed-robberies.html | Third Suspect Emerges in Series Of East Side Armed Robberies | By George James | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/business/the-media-business-advertising-addenda-gbf-ayer-acquires-pool-of-los-angeles.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GBFAyer Acquires Pool of Los Angeles | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |

| 1994-07-11 | https://www.nytimes.com/1994/07/11/world/south-waits-calmly-as-north-s-transition-begins.html | South Waits Calmly as Norths Transition Begins | By James Sterngold | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/cycling-armstrong-s-rainbow-jersey-draws-a-crowd.html | CYCLING Armstrongs Rainbow Jersey Draws a Crowd | By Samuel Abt | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/us/in-wake-of-drive-by-shootings-texas-contractor-sells-bullet-shields-for-homes.html | In Wake of DriveBy Shootings Texas Contractor Sells Bullet Shields for Homes | By Sam Howe Verhovek | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/business/the-media-business-advertising-addenda-accounts-637238.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/business/for-united-pilots-2-views-of-buyout.html | For United Pilots 2 Views of Buyout | By Adam Bryant | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/bankers-competing-to-lend-in-new-york-s-poorer-areas.html | Bankers Competing to Lend In New Yorks Poorer Areas | By Emily M Bernstein | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/movies/television-review-medgar-evers-and-his-tragic-end-with-re-enactments.html | TELEVISION REVIEW Medgar Evers and His Tragic End With Reenactments | By Walter Goodman | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/business/credit-markets-rate-rise-is-widely-expected.html | CREDIT MARKETS Rate Rise Is Widely Expected | By Kenneth N Gilpin | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/professor-s-plan-backfires-e-mail-project-was-hoax.html | Professors Plan Backfires EMail Project Was Hoax | By Richard PerezPena | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/arts/television-review-twice-over-lightly-with-comedy-and-claws.html | TELEVISION REVIEW Twice Over Lightly With Comedy and Claws | By John J OConnor | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/2-hurt-as-party-draws-a-crowd-and-youths-argue-then-brawl.html | 2 Hurt as Party Draws a Crowd And Youths Argue Then Brawl | By John T McQuiston | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/business/the-media-business-advertising-addenda-people-637220.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/business/patents-keeping-track-federally-aided-technology-subject-congressional-hearing.html | Patents Keeping Track of Federally Aided Technology Is the Subject of a Congressional Hearing Today | By Teresa Riordan | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-11 | https://www.nytimes.com/1994/07/11/books/books-of-the-times-how-un-american-can-a-1950-s-teen-ager-get.html | BOOKS OF THE TIMES How UnAmerican Can a 1950s TeenAger Get | By Christopher LehmannHaupt | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/arts/in-performance-pop-632112.html | IN PERFORMANCE POP | By Peter Watrous | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/business/the-media-business-advertising-addenda-keyes-fibre-hires-jerry-ketchum.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Keyes Fibre Hires Jerry Ketchum | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/world/berlin-journal-the-elite-of-the-classless-society-now-declasse.html | Berlin Journal The Elite of the Classless Society Now Declasse | By Stephen Kinzer | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/baseball-mulholland-is-roughed-up-by-angels-and-yankee-fans.html | BASEBALL Mulholland Is Roughed Up by Angels and Yankee Fans | By Joe Lapointe | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/golf-historic-turnberry-charming-and-magical.html | GOLF Historic Turnberry Charming and Magical | By Larry Dorman | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/world-cup-94-germany-out-some-of-its-veterans-will-be-too.html | WORLD CUP 94 Germany Out Some of Its Veterans Will Be Too | By Alex Yannis | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/world-cup-94-after-battle-of-nerves-sweden-takes-a-bow.html | WORLD CUP 94 After Battle of Nerves Sweden Takes a Bow | By Jere Longman | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/world/french-political-espionage-is-again-a-cause-celebre.html | French Political Espionage Is Again a Cause Celebre | By Marlise Simons | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/bratton-may-beef-up-brutality-review-squad.html | Bratton May Beef Up Brutality Review Squad | By George James | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/theater/theater-review-death-by-social-convention-this-time-in-the-postwar-era.html | THEATER REVIEW Death by Social Convention This Time in the Postwar Era | By David Richards | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/buildings-department-irks-niche-professionals.html | Buildings Department Irks Niche Professionals | By Thomas J Lueck | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/baseball-saberhagen-gives-mets-a-reason-to-smile.html | BASEBALL Saberhagen Gives Mets A Reason To Smile | By Jennifer Frey | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/world/in-once-peaceful-village-roots-of-rwanda-violence.html | In OncePeaceful Village Roots of Rwanda Violence | By Raymond Bonner | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/banks-supervision-faulted-in-theft-at-cash-warehouse.html | Banks Supervision Faulted In Theft at Cash Warehouse | By Jonathan Rabinovitz | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/arts/in-performance-classical-music-637637.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/arts/pop-review-reggae-the-old-fashioned-way-with-a-bow-to-bob-marley.html | POP REVIEW Reggae the OldFashioned Way With a Bow to Bob Marley | By Peter Watrous | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/business/the-media-business-from-spelling-a-new-programming-adventure.html | THE MEDIA BUSINESS From Spelling a New Programming Adventure | By Andy Meisler | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/world-cup-94-when-opportunity-knocks-again-branco-gets-busy.html | WORLD CUP 94 When Opportunity Knocks Again Branco Gets Busy | By Malcolm Moran | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/nyregion/uninsured-who-are-they-special-report-frayed-nerves-people-without-health.html | The Uninsured Who Are They A special report Frayed Nerves of People Without Health Coverage | By Erik Eckholm | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/world/unclimbed-summit-talks-begin-with-modest-aims-indeed-end-with-much-undone.html | Unclimbed Summit The Talks Begin With Modest Aims And Indeed End With Much Undone | By R W Apple Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/world-cup-94-a-would-be-salesman-buys-dream-for-sweden.html | WORLD CUP 94 A WouldBe Salesman Buys Dream for Sweden | By Christopher Clarey | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/world/korean-summit-talks-postponed-as-northern-military-backs-heir.html | Korean Summit Talks Postponed As Northern Military Backs Heir | By James Sterngold | TX 3-848-889 | 1994-09-30 |
| 1994-07-11 | https://www.nytimes.com/1994/07/11/sports/world-cup-94-ialys-triple-threat-baggio-baggio-luck.html | WORLD CUP 94 Ialys Triple Threat Baggio Baggio Luck | By Alex Yannis | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/us/pharmaceutical-giant-is-buying-operator-of-drug-benefit-plans.html | Pharmaceutical Giant Is Buying Operator of DrugBenefit Plans | By Milt Freudenheim | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/golf-can-ballesteros-rebuild-the-fire.html | GOLF Can Ballesteros Rebuild the Fire | By Larry Dorman | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/obituaries/earl-strom-ex-nba-referee-known-for-his-flair-dies-at-66.html | Earl Strom ExNBA Referee Known for His Flair Dies at 66 | By Robert Mcg Thomas Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/business/the-media-business-advertising-addenda-haggar-chooses-goodby-silverstein.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Haggar Chooses Goodby Silverstein | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |

| 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/world-cup-94-a-new-and-bitter-mara-emerges.html | WORLD CUP 94 A New and Bitter Mara Emerges | By Mike Freeman | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-12 | https://www.nytimes.com/1994/07/12/business/the-media-business-advertising-addenda-accounts-643041.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/baseball-yanks-are-wobbling-in-first-place-role.html | BASEBALL Yanks Are Wobbling In FirstPlace Role | By Jack Curry | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/business/media-business-advertising-time-warner-cable-moves-local-spots-into-tonier.html | THE MEDIA BUSINESS Advertising Time Warner cable moves local spots into a tonier neighborhood | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/baseball-it-s-hats-off-to-griffey-and-his-home-runs.html | BASEBALL Its Hats Off to Griffey and His Home Runs | By Claire Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/science/personal-computers-a-nice-pretty-quiet-online-neighborhood.html | PERSONAL COMPUTERS A Nice Pretty Quiet Online Neighborhood | By Peter H Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/style/by-design-shade-up-top.html | By Design Shade Up Top | By AnneMarie Schiro | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/cycling-indurain-of-spain-has-raced-to-the-front-in-the-tour-de-france.html | CYCLING Indurain of Spain Has Raced to the Front in the Tour de France | By Samuel Abt | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/science/vexing-pursuit-of-breast-cancer-gene.html | Vexing Pursuit of Breast Cancer Gene | By Natalie Angier | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/science/key-patent-on-aids-to-favor-the-french.html | Key Patent On AIDS To Favor The French | By Philip J Hilts | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/world/rwanda-s-capital-calm-after-war-moves-on.html | Rwandas Capital Calm After War Moves On | By Raymond Bonner | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/arts/dance-review-mark-morris-s-way-with-music.html | DANCE REVIEW Mark Morriss Way With Music | By Jennifer Dunning | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/world-cup-94-no-time-for-funnies-brazilians-must-win.html | WORLD CUP 94 No Time for Funnies Brazilians Must Win | By Jere Longman | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/world/somali-kidnapping-should-press-be-mum.html | Somali Kidnapping Should Press Be Mum | By William Glaberson | TX 3-848-889 | 1994-09-30 |

| 1994-07-12 | https://www.nytimes.com/1994/07/12/busine ss/in-the-realm-of-marketing-the-lion-king-rules.html | In the Realm of Marketing The Lion King Rules | By Sallie Hofmeister | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-12 | https://www.nytimes.com/1994/07/12/us/bre yer-is-challenged-on-apparent-conflict-on-eve-of-hearing.html | Breyer Is Challenged on Apparent Conflict on Eve of Hearing | By Neil A Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/arts/da nce-review-pilobolus-on-clothing-and-the-lack-thereof.html | DANCE REVIEW Pilobolus on Clothing And the Lack Thereof | By Jack Anderson | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/ on-baseball-no-21-a-hero-with-both-bat-and-heart.html | ON BASEBALL No 21 a Hero With Both Bat and Heart | By Murray Chass | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/busine ss/company-news-dell-computer-to-abandon-retail-store-sales.html | COMPANY NEWS Dell Computer to Abandon Retail Store Sales | By Matthew L Wald | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/busine ss/macy-likely-to-get-a-federated-ultimatum.html | Macy Likely to Get a Federated Ultimatum | By Stephanie Strom | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/ on-soccer-in-the-east-the-unexpected-becomes-routine.html | ON SOCCER In the East the Unexpected Becomes Routine | By Lawrie Mifflin | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregi on/where-hispanic-merchants-thrive-westchester-growth-businesses-bolsters-economy.html | Where Hispanic Merchants Thrive In Westchester Growth of Businesses Bolsters Economy | By Raymond Hernandez | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/busine ss/eli-lilly-deal-involves-a-spinoff-with-a-twist.html | Eli Lilly Deal Involves A Spinoff With a Twist | By Kurt Eichenwald | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/busine ss/the-media-business-advertising-addenda-people-643033.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/busine ss/a-boom-for-on-line-services.html | A Boom for OnLine Services | By Peter H Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregi on/panel-clears-top-teamster-of-mob-link.html | Panel Clears Top Teamster Of Mob Link | By Selwyn Raab | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/busine ss/company-news-texas-plan-for-refunds-by-met-life.html | COMPANY NEWS Texas Plan For Refunds By Met Life | By Michael Quint | TX 3-848-889 | 1994-09-30 |

| 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregion/2-jail-barges-may-be-sold-at-shortfall-of-millions.html | 2 Jail Barges May Be Sold At Shortfall Of Millions | By Mireya Navarro | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregion/giuliani-fund-raiser-gave-rent-deals-to-mayor-s-aides.html | Giuliani FundRaiser Gave Rent Deals to Mayors Aides | By Alison Mitchell | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/business/company-news-top-financial-position-filled-by-tlc-beatrice.html | COMPANY NEWSTop Financial Position Filled by TLC Beatrice | By Richard Ringer | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/baseball-players-aren-t-setting-strike-date-yet.html | BASEBALL Players Arent Setting Strike Date Yet | By Murray Chass | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/science/scientists-find-a-plant-that-dupes-birds-into-spreading-its-seeds.html | Scientists Find a Plant That Dupes Birds Into Spreading Its Seeds | By Carol Kaesuk Yoon | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/world/haiti-orders-out-foreign-monitors-of-human-rights.html | HAITI ORDERS OUT FOREIGN MONITORS OF HUMAN RIGHTS | By Garry PierrePierre | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/obituaries/philip-h-long-78-forced-tax-agency-to-be-more-open.html | Philip H Long 78 Forced Tax Agency To Be More Open | By Wolfgang Saxon | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/books/books-of-the-times-satisfying-a-hunger-for-excitement.html | BOOKS OF THE TIMES Satisfying a Hunger for Excitement | By Michiko Kakutani | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/science/ear-may-distinguish-bipeds-from-monkeys.html | Ear May Distinguish Bipeds From Monkeys | By Tim Hilchey | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/opinion/a-crime-against-god-too.html | A Crime Against God Too | By Blu Greenberg | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/colleges-raveling-turns-down-offer-to-coach-pirates.html | COLLEGESRaveling Turns Down Offer to Coach Pirates | By Jay Privman | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/world/north-korea-s-heir-apparent-meets-foreign-diplomats.html | North Koreas Heir Apparent Meets Foreign Diplomats | By Andrew Pollack | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/us/health-care-debate-washington-memo-health-plans-set-congress-swift-fateful.html | THE HEALTH CARE DEBATE WASHINGTON MEMO Health Plans Set Congress On Swift Fateful Course | By Robin Toner | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/colleges-notre-dame-joins-the-big-east.html | COLLEGES Notre Dame Joins the Big East | MALCOLM MORAN | TX 3-848-889 | 1994-09-30 |

Page 15665 of 33266

| 1994-07-12 | https://www.nytimes.com/1994/07/12/world/discontent-of-belarus-voters-fueled-landslide-for-outsider.html | Discontent of Belarus Voters Fueled Landslide for Outsider | By Michael Specter | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-12 | https://www.nytimes.com/1994/07/12/us/facing-limit-on-spending-house-reduces-clinton-s-requests.html | Facing Limit on Spending House Reduces Clintons Requests | By David E Rosenbaum | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/obituaries/paul-m-naghdi-70-expert-on-designing-safe-tall-structures.html | Paul M Naghdi 70 Expert on Designing Safe Tall Structures | By Wolfgang Saxon | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/opinion/the-farrakhan-sideshow.html | The Farrakhan Sideshow | By Benjamin F Chavis | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/business/market-place-after-a-selloff-the-auto-stocks-may-hold-new-promise.html | Market Place After a selloff the auto stocks may hold new promise | By James Bennet | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/movies/for-client-a-survivor-age-10.html | For Client a Survivor Age 10 | By Bernard Weinraub | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/business/the-media-business-advertising-addenda-mcdonald-s-and-emi-join-on-a-promotion.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McDonalds and EMI Join on a Promotion | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/us/convicted-police-officer-receives-a-sentence-of-at-least-11-years.html | Convicted Police Officer Receives A Sentence of at Least 11 Years | By Joseph B Treaster | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/style/an-individualist-widens-her-reach.html | An Individualist Widens Her Reach | By AnneMarie Schiro | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/style/patterns-641057.html | Patterns | By Amy M Spindler | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/world/ukrainians-elect-a-new-president.html | UKRAINIANS ELECT A NEW PRESIDENT | By Steven Erlanger | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/world/france-calls-rwanda-mission-a-success-asks-for-un-force.html | France Calls Rwanda Mission a Success Asks for UN Force | By Paul Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/business/the-media-business-advertising-addenda-review-narrows-to-2-on-liqueur-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Review Narrows to 2 On Liqueur Account | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/world/clinton-calls-on-germany-to-be-partner.html | Clinton Calls On Germany To Be Partner | By Thomas L Friedman | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/sports-of-the-times-four-stars-on-baseball-s-mountaintop.html | Sports of The Times Four Stars On Baseballs Mountaintop | By Dave Anderson | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/world-cup-94-jaaa-sweden-is-excited-about-its-team.html | WORLD CUP 94 Jaaa Sweden Is Excited About Its Team | By Christopher Clarey | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/us/fbi-chief-backs-black-ex-agent-criticized-in-book-on-agency.html | FBI Chief Backs Black ExAgent Criticized in Book on Agency | By David Johnston | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/baseball-if-today-is-tuesday-it-must-be-mets-baseball.html | BASEBALL If Today Is Tuesday It Must Be Mets Baseball | By Jennifer Frey | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/business/auto-finance-charges-jumped-in-spring.html | Auto Finance Charges Jumped in Spring | By James Bennet | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregion/10-are-hurt-in-string-of-police-car-collisions.html | 10 Are Hurt in String of Police Car Collisions | By Randy Kennedy | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/sports-business-here-s-my-team-see-it-soon-at-your-own-risk.html | SPORTS BUSINESS Heres My Team See It Soon at Your Own Risk | By Richard Sandomir | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/opinion/observer-the-joy-of-being-earnest.html | Observer The Joy of Being Earnest | By Russell Baker | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/sports/baseball-not-simply-statistics-as-key-has-starter-role.html | BASEBALL Not Simply Statistics As Key Has Starter Role | By Claire Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/business/stocks-decline-with-the-dow-falling-6.15.html | Stocks Decline With the Dow Falling 615 | By Robert Hurtado | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/arts/on-the-receiving-end-of-onstage-violence.html | On the Receiving End of Onstage Violence | By Jennifer Dunning | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/us/summer-s-tides-periodic-look-season-nationwide-beach-curfews-are-clouding.html | Summers Tides A periodic look at the season nationwide Beach Curfews Are Clouding Californias Endless Summer | By Sara Rimer | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/us/as-fires-scorch-west-forest-policy-is-concern.html | As Fires Scorch West Forest Policy Is Concern | By John H Cushman Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/science/peripherals-an-easier-way-to-get-into-print.html | PERIPHERALS An Easier Way to Get Into Print | By L R Shannon | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/science/clues-to-the-irrational-nature-of-dreams.html | Clues to the Irrational Nature of Dreams | By Sandra Blakeslee | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-12 | https://www.nytimes.com/1994/07/12/business/company-news-leslie-fay-and-garment-union-reach-pact.html | COMPANY NEWS Leslie Fay and Garment Union Reach Pact | By John Holusha | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregion/quirks-in-juvenile-offender-law-stir-calls-for-change.html | Quirks in Juvenile Offender Law Stir Calls for Change | By Jan Hoffman | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/science/astronomers-prepare-for-comet-s-collision-with-jupiter.html | Astronomers Prepare for Comets Collision With Jupiter | By Malcolm W Browne | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/science/gene-may-solve-puzzle-why-some-cells-resist-cancer-treatments.html | Gene May Solve Puzzle Why Some Cells Resist Cancer Treatments | By Gina Kolata | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/world/galway-journal-defining-quality-of-life-on-the-crisp-celtic-coast.html | Galway Journal Defining Quality of Life on the Crisp Celtic Coast | By James F Clarity | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregion/mayor-agrees-to-2-advisers-on-bond-sales.html | Mayor Agrees To 2 Advisers On Bond Sales | By Jonathan P Hicks | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/business/company-news-it-s-called-targeted-stock-shun-it-some-experts-say.html | COMPANY NEWS Its Called Targeted Stock Shun It Some Experts Say | By Stephanie Strom | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/us/health-care-debate-doctors-doctors-are-sparring-with-insurers-over-right-join.html | THE HEALTH CARE DEBATE THE DOCTORS Doctors Are Sparring With Insurers Over Right to Join Health Networks | By Milt Freudenheim | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/opinion/target-jupiter-next-us.html | Target Jupiter Next Us | By von R Eshleman | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregion/our-towns-loving-love-canal-once-more.html | OUR TOWNS Loving Love Canal Once More | By Evelyn Nieves | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/arts/critic-s-notebook-austria-two-festivals-for-few-who-eventually-became-too-many.html | CRITICS NOTEBOOK In Austria Two Festivals for the Few Who Eventually Became Too Many | By John Rockwell | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/business/dollar-falls-sharply-vs-mark.html | Dollar Falls Sharply Vs Mark | By Keith Bradsher | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/nyregion/court-expert-told-to-draw-nassau-map.html | Court Expert Told to Draw Nassau Map | By John T McQuiston | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/arts/chess-640514.html | Chess | By Robert Byrne | TX 3-848-889 | 1994-09-30 |

| 1994-07-12 | https://www.nytimes.com/1994/07/12/us/flood-brings-danger-now-worry-later-for-georgia.html | Flood Brings Danger Now Worry Later For Georgia | By Peter Applebome | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-12 | https://www.nytimes.com/1994/07/12/science/q-a-642444.html | QA | By C Claiborne Ray | TX 3-848-889 | 1994-09-30 |
| 1994-07-12 | https://www.nytimes.com/1994/07/12/world/burmese-junta-leader-agrees-to-meet-imprisoned-dissident.html | Burmese Junta Leader Agrees To Meet Imprisoned Dissident | By Philip Shenon | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/business/producer-prices-stay-flat-again.html | Producer Prices Stay Flat Again | By Robert D Hershey Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/style/chronicle-654450.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/yacht-racing-the-top-12-reasons-to-love-this-classic.html | YACHT RACING The Top 12 Reasons to Love This Classic | By Barbara Lloyd | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/us/the-supreme-court-the-hearing-taking-initiative-nominee-defends-conduct-as-judge.html | THE SUPREME COURT THE HEARING TAKING INITIATIVE NOMINEE DEFENDS CONDUCT AS JUDGE | By Neil A Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/us/the-health-care-debate-the-bus-tour-health-care-caravans-to-deliver-a-message.html | THE HEALTH CARE DEBATE THE BUS TOUR Health Care Caravans To Deliver a Message | By Robert Pear | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/world-cup-94-when-it-comes-to-cup-pressure-italy-and-brazil-have-been-there.html | WORLD CUP 94 When It Comes to Cup Pressure Italy and Brazil Have Been There | By Lawrie Mifflin | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/us/naacp-leader-tries-to-build-a-bridge-to-youth.html | NAACP Leader Tries To Build a Bridge to Youth | By Don Terry | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/world/ukrainian-leader-s-defeat-worries-kiev-bureaucrats.html | Ukrainian Leaders Defeat Worries Kiev Bureaucrats | By Steven Erlanger | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/obituaries/max-f-baer-81-longtime-leader-at-b-nai-b-rith.html | Max F Baer 81 Longtime Leader At Bnai Brith | By Wolfgang Saxon | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/garden/at-lunch-with-peter-gabriel-art-music-experience-unbound.html | AT LUNCH WITH Peter Gabriel Art Music Experience Unbound | By Jon Pareles | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-13 | https://www.nytimes.com/1994/07/13/business/tweaking-the-captains-of-industry-in-prime-time.html | Tweaking the Captains of Industry in Prime Time | By Doron P Levin | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/world/opponents-of-haiti-s-military-urge-rights-monitors-to-stay.html | Opponents of Haitis Military Urge Rights Monitors to Stay | By Garry PierrePierre | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/obituaries/lars-eric-lindblad-67-pioneer-of-tours-to-exotic-destinations.html | LarsEric Lindblad 67 Pioneer Of Tours to Exotic Destinations | By Janet Piorko | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/a-suspicious-fire-tests-strength-of-a-synagogue-s-members.html | A Suspicious Fire Tests Strength of a Synagogues Members | By David Firestone | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/world/a-feminist-writer-s-defiance-fuels-militants-in-bangladesh.html | A Feminist Writers Defiance Fuels Militants in Bangladesh | By John F Burns | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/business/company-news-philip-morris-posts-income-gain-in-quarter.html | COMPANY NEWS Philip Morris Posts Income Gain in Quarter | By Glenn Collins | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/garden/wine-talk-652679.html | Wine Talk | By Frank J Prial | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/us/cable-company-in-qvc-bid-upsetting-cbs-merger-plan.html | Cable Company in QVC Bid Upsetting CBS Merger Plan | By Geraldine Fabrikant | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/golf-norman-s-best-image-reflected-in-claret-jug.html | GOLF Normans Best Image Reflected in Claret Jug | By Larry Dorman | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/garden/peruvian-ceviche-a-spicy-delicacy.html | Peruvian Ceviche A Spicy Delicacy | By Nathaniel C Nash | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/school-poll-finds-harsher-view-of-drugs.html | School Poll Finds Harsher View of Drugs | By Joseph B Treaster | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/new-island-is-proposed-for-harbor.html | New Island Is Proposed For Harbor | By Clifford J Levy | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/paying-for-new-jersey-s-schools-impact-issue-what-adequate-for-poor.html | PAYING FOR NEW JERSEYS SCHOOLS THE IMPACT At Issue What Is Adequate for the Poor | By Kimberly J McLarin | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/baseball-notebook-with-rizzuto-in-full-dress-yanks-have-a-presence.html | BASEBALL NOTEBOOK With Rizzuto in Full Dress Yanks Have a Presence | By Claire Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/garden/food-notes-652318.html | Food Notes | By Florence Fabricant | TX 3-848-889 | 1994-09-30 |

| 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/welfare-chief-received-free-use-of-apartment.html | Welfare Chief Received Free Use of Apartment | By Alison Mitchell | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/obituaries/gary-kildall-52-crucial-player-in-computer-development-dies.html | Gary Kildall 52 Crucial Player In Computer Development Dies | By John Markoff | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/world/moscow-journal-tattooed-lady-2000-years-old-blooms-again.html | Moscow Journal Tattooed Lady 2000 Years Old Blooms Again | By Alessandra Stanley | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/us/after-7-years-employees-win-united-airlines.html | After 7 Years Employees Win United Airlines | By Adam Bryant | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/business/.html | | By Richard Ringer | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/sports-of-the-times-will-smith-still-save-the-orioles.html | SPORTS OF THE TIMES Will Smith Still Save The Orioles | By Dave Anderson | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/paying-for-new-jersey-s-schools-overview-new-jersey-court-orders-new-plan-for.html | PAYING FOR NEW JERSEYS SCHOOLS THE OVERVIEW NEW JERSEY COURT ORDERS NEW PLAN FOR SCHOOL FUNDS | By Joseph F Sullivan | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/opinion/in-america-when-kids-say-enough.html | In America When Kids Say Enough | BOB HERBERT | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/world-cup-94-for-now-just-call-it-a-truce.html | WORLD CUP 94 For Now Just Call It a Truce | By Jere Longman | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/one-last-flight-for-tabitha-the-cat.html | One Last Flight for Tabitha the Cat | By Dennis Hevesi | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/world/with-a-few-strides-clinton-celebrates-germany-s-unity.html | With a Few Strides Clinton Celebrates Germanys Unity | By Douglas Jehl | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/business/the-media-business-advertising-addenda-dlj-merchant-to-buy-katz-stock.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DLJ Merchant To Buy Katz Stock | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/garden/kids-who-say-ugh-cow.html | Kids Who Say Ugh Cow | By Suzanne Slesin | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/business/the-media-business-advertising-addenda-nfl-properties-chooses-president.html | THE MEDIA BUSINESS ADVERTISING ADDENDA NFL Properties Chooses President | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |

| 1994-07-13 | https://www.nytimes.com/1994/07/13/business/top-editor-at-self-magazine-named-to-conde-nast-post.html | Top Editor at Self Magazine Named to Conde Nast Post | By Deirdre Carmody | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/us/nations-envied-for-schools-share-americans-worries.html | Nations Envied for Schools Share Americans Worries | By William Celis 3d | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/books/book-notes-653284.html | Book Notes | Sarah Lyall | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/basketball-judge-seeks-nba-settlement.html | BASKETBALL Judge Seeks NBA Settlement | By Richard Sandomir | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/about-new-york-spotlight-gives-way-to-statutes.html | ABOUT NEW YORK Spotlight Gives Way To Statutes | By Michael T Kaufman | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/opinion/on-the-fire-line.html | On the Fire Line | By Mark Rose | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/world-cup-94-swedes-to-confront-brazil-s-glorious-past.html | WORLD CUP 94 Swedes to Confront Brazils Glorious Past | By Christopher Clarey | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/movies/television-review-when-juries-flout-the-facts-and-sentiment-is-the-issue.html | TELEVISION REVIEW When Juries Flout the Facts And Sentiment Is the Issue | By Walter Goodman | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/business/company-news-from-at-home-parties-to-a-1-billion-buyout.html | COMPANY NEWS From AtHome Parties To a 1 Billion Buyout | By Allen R Myerson | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/garden/plain-and-simple-crisp-potatoes-and-pork-or-fish-beef-or-lamb.html | PLAIN AND SIMPLE Crisp Potatoes and Pork Or Fish Beef or Lamb | By Marian Burros | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/us/racial-discrimination-or-righting-past-wrongs.html | Racial Discrimination Or Righting Past Wrongs | By Richard Bernstein | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/theater/a-transition-in-definition-for-serious-fun.html | A Transition in Definition for Serious Fun | By Bruce Weber | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/business/eli-lilly-chief-s-high-stakes-gamble.html | Eli Lilly Chiefs HighStakes Gamble | By Milt Freudenheim | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/us/health-care-debate-catholic-church-bishops-enter-health-battle-with-warning.html | THE HEALTH CARE DEBATE THE CATHOLIC CHURCH Bishops Enter Health Battle With a Warning on Abortion | By Peter Steinfels | TX 3-848-889 | 1994-09-30 |

| 1994-07-13 | https://www.nytimes.com/1994/07/13/style/good-oldfashioned-lemonade-is-coming-back.html | Good OldFashioned Lemonade Is Coming Back | By Suzanne Hamlin | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-13 | https://www.nytimes.com/1994/07/13/business/the-media-business-advertising-addenda-mullen-resigns-rest-of-digital.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mullen Resigns Rest of Digital | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/baseball-applause-for-drabek-boos-for-bonds.html | BASEBALL Applause for Drabek Boos for Bonds | By Claire Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/arts/music-review-the-law-of-the-fugue-as-laid-down-by-bach.html | MUSIC REVIEW The Law of the Fugue as Laid Down by Bach | By Edward Rothstein | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/baseball-it-takes-10-but-american-league-streak-ends-at-6.html | BASEBALL It Takes 10 but American League Streak Ends at 6 | By Murray Chass | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/world/post-post-cold-war.html | PostPost Cold War | By Thomas L Friedman | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/business/business-technology-superhuman-feats-from-a-subhuman-diver.html | BUSINESS TECHNOLOGY Superhuman Feats From a Subhuman Diver | By Allen R Myerson | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/business/real-estate.html | Real Estate | By Susan Scherreik | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/us/2-drugs-get-a-new-use-soothing-mania.html | 2 Drugs Get a New Use Soothing Mania | By Daniel Goleman | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/us/white-house-says-growth-is-pushing-the-deficit-down.html | White House Says Growth Is Pushing the Deficit Down | By Keith Bradsher | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/movies/gump-a-9-year-personal-campaign.html | Gump a 9Year Personal Campaign | By Bernard Weinraub | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/world/italy-reduces-diplomats-after-algiers-shootout.html | Italy Reduces Diplomats After Algiers Shootout | By Alan Cowell | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/us/the-health-care-debate-the-legislation-leaders-begin-the-shaping-of-final-bills.html | THE HEALTH CARE DEBATE THE LEGISLATION Leaders Begin The Shaping Of Final Bills | By Adam Clymer | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/us/in-victory-for-nra-house-backs-hunting-in-the-mojave.html | In Victory for NRA House Backs Hunting in the Mojave | By Katharine Q Seelye | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/dead-woman-s-spouse-fled-before-search-began.html | Dead Womans Spouse Fled Before Search Began | By Robert Hanley | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/paying-for-new-jersey-s-schools-governor-court-s-decision-gives-grateful-whitman.html | PAYING FOR NEW JERSEYS SCHOOLS THE GOVERNOR Courts Decision Gives a Grateful Whitman Some Breathing Space | By Iver Peterson | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/arts/dance-review-a-violent-drama-in-macmillan-finale.html | DANCE REVIEW A Violent Drama In MacMillan Finale | By Anna Kisselgoff | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/business/stocks-fall-with-dollar-but-both-recover.html | Stocks Fall With Dollar but Both Recover | By Robert Hurtado | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/pro-football-moore-signs-one-year-contract-with-jets.html | PRO FOOTBALL Moore Signs OneYear Contract With Jets | By Frank Litsky | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/mayor-backs-reform-plan-to-break-up-city-schools.html | Mayor Backs Reform Plan To Break Up City Schools | By Sam Dillon | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/cycling-consensus-has-indurain-on-competitive-pedestal.html | CYCLING Consensus Has Indurain On Competitive Pedestal | By Samuel Abt | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/arts/nbc-reported-to-be-uniting-its-magazines.html | NBC Reported To Be Uniting Its Magazines | By Bill Carter | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/police-concerned-about-patrol-car-accidents.html | Police Concerned About PatrolCar Accidents | By George James | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/us/the-guard-takes-on-the-gangs.html | The Guard Takes On The Gangs | By Mireya Navarro | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/us/senate-republicans-deal-a-major-defeat-to-labor.html | Senate Republicans Deal A Major Defeat to Labor | By Catherine S Manegold | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/arts/the-pop-life-653357.html | The Pop Life | By Neil Strauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/business/prudential-adds-to-reserve-to-pay-for-scandal.html | Prudential Adds to Reserve to Pay for Scandal | By Kurt Eichenwald | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/business/company-news-some-shifts-in-top-posts-at-cummins.html | COMPANY NEWS Some Shifts In Top Posts At Cummins | By Barnaby J Feder | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-13 | https://www.nytimes.com/1994/07/13/business/the-media-business-advertising-addenda-wpp-group-backs-multimedia-study.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Group Backs Multimedia Study | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/garden/metropolitan-diary-652369.html | Metropolitan Diary | By Ron Alexander | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/world/bosnia-prepares-to-offer-pardons-to-draft-dodgers.html | Bosnia Prepares to Offer Pardons to Draft Dodgers | By Chuck Sudetic | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/opinion/public-private-order-in-the-court.html | Public  Private Order In The Court | By Anna Quindlen | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/us/in-school.html | In School | By Jane Gross | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/opinion/bought-and-sold.html | Bought and Sold | By Charles Jacobs and Mohamed Athie | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/business/strong-funds-parent-is-censured-by-sec.html | Strong Funds Parent Is Censured by SEC | By Leslie Eaton | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/garden/a-taste-of-india-via-new-jersey.html | A Taste of India Via New Jersey | By Elaine Louie | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/world/arafat-back-in-gaza-to-little-fanfare.html | Arafat Back in Gaza to Little Fanfare | By Joel Greenberg | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/business/media-business-advertising-ads-that-crawl-across-bottom-television-screens.html | THE MEDIA BUSINESS Advertising Ads that crawl across the bottom of television screens during sports shows are scoring | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/on-tennis-heeding-the-hard-lesson-of-capriati.html | ON TENNIS Heeding the Hard Lesson of Capriati | By Robin Finn | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/business/foot-dragging-is-said-to-put-gatt-accord-in-jeopardy.html | FootDragging Is Said to Put GATT Accord in Jeopardy | By Keith Bradsher | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/us/personal-health-a-new-type-of-over-the-counter-pain-reliever.html | Personal Health A new type of overthecounter pain reliever | By Jane E Brody | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/business/company-news-pepsi-cola-redesigning-executive-tier-and-ads.html | COMPANY NEWS PepsiCola Redesigning Executive Tier and Ads | By Glenn Collins | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/on-baseball-fans-put-the-wizard-back-on-star-studded-road.html | ON BASEBALL Fans Put the Wizard Back on StarStudded Road | By Claire Smith | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-13 | https://www.nytimes.com/1994/07/13/world/court-permits-german-troops-a-foreign-role.html | Court Permits German Troops A Foreign Role | By Craig R Whitney | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/world/death-of-kim-an-edgy-reappraisal.html | Death of Kim An Edgy Reappraisal | By James Sterngold | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/books/books-of-the-times-edna-o-brien-takes-her-pen-to-a-wider-canvas.html | BOOKS OF THE TIMES Edna OBrien Takes Her Pen to a Wider Canvas | By Margo Jefferson | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/sports/world-cup-94-notebook-pele-took-the-world-by-storm-in-58.html | WORLD CUP 94 NOTEBOOK Pele Took the World by Storm in 58 | By Alex Yannis | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/business/market-place-federal-cleanup-funds-may-aid-the-greening-of-tetra-tech.html | Market Place Federal cleanup funds may aid the greening of Tetra Tech | By John Holusha | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/style/chronicle-654469.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/where-paddle-ball-heaven-joys-youth-are-relived-daily-patch-concrete-greenwich.html | Where Paddle Ball Is Heaven The Joys of Youth Are Relived Daily on a Patch of Concrete in Greenwich Village | By N R Kleinfield | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/us/sending-money-to-home-district-earmarking-and-the-pork-barrel.html | Sending Money to Home District Earmarking and the Pork Barrel | By Tim Weiner | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/style/chronicle-654442.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/us/supreme-court-nominee-breyer-has-opportunity-recount-his-story-account.html | THE SUPREME COURT THE NOMINEE Breyer Has Opportunity To Recount His Story Account Is Enthusiastic and Thorough | By Linda Greenhouse | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/business/company-news-federated-and-macy-merger-seems-to-be-inching-closer.html | COMPANY NEWS Federated and Macy Merger Seems to Be Inching Closer | By Stephanie Strom | TX 3-848-889 | 1994-09-30 |
| 1994-07-13 | https://www.nytimes.com/1994/07/13/nyregion/relatives-of-drowned-girl-charged-in-fight-at-hospital.html | Relatives of Drowned Girl Charged in Fight at Hospital | By James Barron | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/business/economic-scene-smoking-s-economic-cost-isn-t-a-good-argument-for-higher-taxes.html | Economic Scene Smokings economic cost isnt a good argument for higher taxes | By Peter Passell | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/world/beyond-the-west-bank-israel-pinning-its-hopes-on-the-talks-with-jordan-and-syria.html | Beyond the West Bank Israel Pinning Its Hopes on the Talks With Jordan and Syria | By Clyde Haberman | TX 3-848-889 | 1994-09-30 |

| 1994-07-14 | https://www.nytimes.com/1994/07/14/garden/currents-freewheeling.html | CURRENTS Freewheeling | By Wendy Moonan | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/simple-truths-and-apostles-of-death.html | Simple Truths and Apostles of Death | By Salman Rushdie | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/arts/jazz-review-40-years-later-it-s-still-the-blues.html | JAZZ REVIEW 40 Years Later Its Still The Blues | By Peter Watrous | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/business/the-media-business-advertising-addenda-662852.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/woman-66-killed-by-car-whose-driver-is-unlicensed.html | Woman 66 Killed by Car Whose Driver Is Unlicensed | By Lynette Holloway | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/school-ruling-seen-as-push-toward-more-state-control.html | School Ruling Seen as Push Toward More State Control | By Jerry Gray | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/business/company-news-macy-executives-agree-to-merger-with-federated.html | COMPANY NEWS MACY EXECUTIVES AGREE TO MERGER WITH FEDERATED | By Stephanie Strom | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/business/turmoil-television-rival-s-challenge-murdoch-sees-weaknesses-cbs-s-program.html | TURMOIL IN TELEVISION A RIVALS CHALLENGE Murdoch Sees Weaknesses In CBSs Program Lineup | By Andy Meisler | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/garden/currents-architects-leader.html | CURRENTS Architects Leader | By Wendy Moonan | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/business/consumer-prices-rose-0.3-in-june.html | Consumer Prices Rose 03 in June | By Robert D Hershey Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/arts/scars-of-war-hurt-croatian-arts-festival.html | Scars of War Hurt Croatian Arts Festival | By John Rockwell | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/garden/currents-clubhouse-for-penn.html | CURRENTS Clubhouse for Penn | By Wendy Moonan | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/world/hong-kong-s-governor-says-china-undermines-colony.html | Hong Kongs Governor Says China Undermines Colony | By Edward A Gargan | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/arts/television-review-how-many-gay-comics-does-it-take-to-do-2-shows.html | TELEVISION REVIEW How Many Gay Comics Does It Take to Do 2 Shows | By John J OConnor | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/garden/currents-pizazz-without-the-palazzo.html | CURRENTS Pizazz Without the Palazzo | By Wendy Moonan | TX 3-848-889 | 1994-09-30 |

| 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/world-cup-94-first-came-red-flag-then-came-red-card.html | WORLD CUP 94 First Came Red Flag Then Came Red Card | By Christopher Clarey | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/agents-turn-bakers-in-battle-against-italian-bread-cartel.html | Agents Turn Bakers in Battle Against ItalianBread Cartel | By Seth Faison | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/business/company-news-unilever-executive-gets-assignment-in-england.html | COMPANY NEWS Unilever Executive Gets Assignment in England | By Glenn Collins | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/archives/rating-charities-for-donors.html | Rating Charities for Donors | By Justin Spring | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/business/the-media-business-advertising-addenda-aetna-unit-chooses-ammirati-puris.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Aetna Unit Chooses Ammirati Puris | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/obituaries/henry-koren-a-diplomat-for-23-years.html | Henry Koren A Diplomat For 23 Years | By Wolfgang Saxon | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/arts/in-performance-classical-music-663000.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/business/turmoil-television-media-elite-most-movers-shakers-tune-summer-camp.html | TURMOIL IN TELEVISION THE MEDIA ELITE Most Movers and Shakers Tune In at Summer Camp | By Sallie Hofmeister | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/ukraines-great-divide.html | Ukraines Great Divide | By Misha Glenny | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/garden/currents-one-if-by-land.html | CURRENTS One if by Land | By Wendy Moonan | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/boy-13-held-in-killing-of-boy-12-at-school-for-the-troubled.html | Boy 13 Held in Killing of Boy 12 at School for the Troubled | By Raymond Hernandez | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/fund-raiser-for-giuliani-altered-rent-for-official.html | FundRaiser For Giuliani Altered Rent For Official | By Alison Mitchell | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/a-struggling-cuomo-attacks-gop-rival.html | A Struggling Cuomo Attacks GOP Rival | By James Dao | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/bridge-659380.html | Bridge | By Alan Truscott | TX 3-848-889 | 1994-09-30 |

| 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/trust-started-by-tree-lover-gives-botanical-garden-15-million.html | Trust Started by Tree Lover Gives Botanical Garden 15 Million | By Kathleen Teltsch | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/business/company-news-decision-due-on-leslie-fay-documents.html | COMPANY NEWS Decision Due On Leslie Fay Documents | By Stephanie Strom | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/world-cup-94-italians-save-their-best-for-the-cup-s-next-to-last.html | WORLD CUP 94 Italians Save Their Best for the Cups Next to Last | By Lawrie Mifflin | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/golf-king-is-now-shooting-for-the-stars.html | GOLF King Is Now Shooting for the Stars | By Jack Cavanaugh | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/us/health-care-debate-study-raises-serious-doubts-about-commonly-used-methods.html | THE HEALTH CARE DEBATE Study Raises Serious Doubts About Commonly Used Methods of Treating Back Pain | By Gina Kolata | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/world/bosnian-serbs-confer-with-britain-and-france-on-peace-plan.html | Bosnian Serbs Confer With Britain and France on Peace Plan | By Chuck Sudetic | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/us/clinton-turns-attention-to-georgia-flood-relief.html | Clinton Turns Attention To Georgia Flood Relief | By Michael Wines | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/business/utility-trying-hard-to-sell-reactors.html | Utility Trying Hard to Sell Reactors | By Leslie Eaton | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/us/mainstream-religions-to-form-alternate-lobby.html | Mainstream Religions To Form Alternate Lobby | By Richard L Berke | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/garden/in-rehearsal-with-cybill-shepherd-a-song-in-her-heart.html | IN REHEARSAL WITH Cybill Shepherd A Song in Her Heart | By Alex Witchel | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/garden/parent-child-debating-the-violence-in-lion-king.html | PARENT CHILDDebating the Violence in Lion King | By Carin Rubinstein | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/style/chronicle-662232.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/world-cup-94-cries-of-bella-ring-out-in-corona.html | WORLD CUP 94 Cries of Bella Ring Out in Corona | By David Firestone | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/lessons-of-the-feast-in-brooklyn-renewal-in-ancient-rite.html | Lessons of the Feast In Brooklyn Renewal in Ancient Rite | By David Gonzalez | TX 3-848-889 | 1994-09-30 |

| 1994-07-14 | https://www.nytimes.com/1994/07/14/us/the-supreme-court-the-hearing-cheerful-court-nominee-and-cordial-senate-panel.html | THE SUPREME COURT THE HEARING Cheerful Court Nominee And Cordial Senate Panel | By Neil A Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/business/boston-federal-reserve-selects-new-president.html | Boston Federal Reserve Selects New President | By Keith Bradsher | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/golf-watson-s-heart-soul-deep-in-highlands.html | GOLF Watsons Heart Soul Deep in Highlands | By Larry Dorman | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/world/mexican-ends-investigation-into-shooting.html | Mexican Ends Investigation Into Shooting | By Tim Golden | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/health/care-debate-abortion-issue-house-democrats-support-abortion-health-plans.html | THE HEALTH CARE DEBATE THE ABORTION ISSUE HOUSE DEMOCRATS SUPPORT ABORTION IN HEALTH PLANS | By Robin Toner | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/world-cup-94-only-romario-finds-the-net-and-brazil-lands-in-final.html | WORLD CUP 94 Only Romario Finds the Net and Brazil Lands in Final | By Jere Longman | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/business/turmoil-in-television-wall-street-tisch-acts-on-value-of-shares.html | TURMOIL IN TELEVISION WALL STREET Tisch Acts On Value Of Shares | By Leonard Sloane | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/horse-racing-notebook-nyra-will-accept-a-winter-at-aqueduct.html | HORSE RACING NOTEBOOK NYRA Will Accept A Winter at Aqueduct | By Joseph Durso | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/us/supreme-court-analysis-portrait-pragmatist-confirmation-hearing-for-breyer.html | THE SUPREME COURT NEWS ANALYSIS Portrait of a Pragmatist Confirmation Hearing for Breyer Elicits His Emphasis on Rulings Lasting Effects | By Linda Greenhouse | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/on-baseball-showdown-time-in-al-central.html | ON BASEBALL Showdown Time in AL Central | By Claire Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/style/chronicle-662240.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/world/us-acts-to-bar-repeat-of-helicopter-loss.html | US Acts to Bar Repeat of Helicopter Loss | By Eric Schmitt | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/style/chronicle-662224.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |

| 1994-07-14 | https://www.nytimes.com/1994/07/14/business/sec-approves-guidelines-on-mutual-fund-advertising.html | SEC Approves Guidelines On Mutual Fund Advertising | By Kenneth N Gilpin | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-14 | https://www.nytimes.com/1994/07/14/garden/house-proud-for-a-lost-child-rooms-of-flowers.html | HOUSE PROUDFor a Lost Child Rooms of Flowers | By Robin Herbst | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/4-airlines-sign-kennedy-deal-for-a-terminal.html | 4 Airlines Sign Kennedy Deal For a Terminal | By Richard PerezPena | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/overhaul-of-schools.html | Overhaul Of Schools | By Sam Dillon | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/business/japan-s-radical-plan-self-serve-gas.html | Japans Radical Plan SelfServe Gas | By Andrew Pollack | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/olympics-volleyball-might-be-moved-from-controversial-site.html | OLYMPICSVolleyball Might Be Moved From Controversial Site | By Jerry Schwartz | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/business/the-media-business-advertising-addenda-people-662879.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/gang-members-ignited-connecticut-prison-melee-officials-say.html | Gang Members Ignited Connecticut Prison Melee Officials Say | By Kirk Johnson | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/baseball-sleepless-in-seattle-definitely-watch-yanks.html | BASEBALL Sleepless in Seattle Definitely Watch Yanks | By Jack Curry | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/cycling-indurian-attacks-to-widen-his-lead.html | CYCLING Indurian Attacks To Widen His Lead | By Samuel Abt | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/world-cup-94-brazil-s-star-soars-to-new-heights-as-goal-scorer.html | WORLD CUP 94 Brazils Star Soars to New Heights as Goal Scorer | By Alex Yannis | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/world/a-new-report-suggests-un-consolidate.html | A New Report Suggests UN Consolidate | By Paul Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/us/turmoil-in-television-the-overview-with-deal-off-cbs-is-viewed-as-vulnerable.html | TURMOIL IN TELEVISION THE OVERVIEW With Deal Off CBS Is Viewed As Vulnerable | By Bill Carter | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-14 | https://www.nytimes.com/1994/07/14/books/the-pope-takes-on-a-surprising-role-high-priced-author.html | The Pope Takes On A Surprising Role HighPriced Author | By Sarah Lyall | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/business/ast-promotes-2-executives.html | AST Promotes 2 Executives | SAN FRANCISCO July 12 | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/arts/the-three-tenors-guess-who-to-sing.html | The Three Tenors Guess Who to Sing | By Allan Kozinn | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/sports-of-the-times-the-locals-finish-their-homestand.html | Sports of The Times The Locals Finish Their Homestand | By George Vecsey | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/opinion/journal-o-j-come-home.html | Journal O J Come Home | By Frank Rich | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/business/market-place-the-investor-charles-hurwitz-may-be-clearing-up-some-feuds.html | Market Place The investor Charles Hurwitz may be clearing up some feuds | By Allen R Myerson | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/business/company-news-laughing-at-ge-s-expense-honored-leader-jokes-about-trading-scandal.html | COMPANY NEWS Laughing at GEs Expense Honored Leader Jokes About Trading Scandal | By Steve Lohr | | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/us/provision-on-racial-bias-in-death-sentences-appears-unlikely-for-crime-bill.html | Provision on Racial Bias in Death Sentences Appears Unlikely for Crime Bill | By Katharine Q Seelye | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/garden/such-junk-as-dreams-are-made-on.html | Such Junk as Dreams Are Made On | By Suzanne Slesin | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/world/israel-bars-palestinian-officials-from-gaza.html | Israel Bars Palestinian Officials From Gaza | By Joel Greenberg | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/larry-hogue-symbol-of-troubled-homeless-flees-a-hospital.html | Larry Hogue Symbol of Troubled Homeless Flees a Hospital | By James Barron | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/us/clinton-loans-in-arkansas-were-paid-off-by-donors.html | Clinton Loans In Arkansas Were Paid Off By Donors | By Stephen Labaton | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/mayor-announces-tentative-pact-with-police-unions.html | Mayor Announces Tentative Pact With Police Unions | By Steven Lee Myers | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/theater/in-performance-theater-660540.html | IN PERFORMANCE THEATER | By Stephen Holden | TX 3-848-889 | 1994-09-30 |

| 1994-07-14 | https://www.nytimes.com/1994/07/14/business/company-news-hospital-supplier-in-novel-deal.html | COMPANY NEWS Hospital Supplier in Novel Deal | By Barnaby J Feder | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/business/technology-issues-help-lift-stock-prices.html | Technology Issues Help Lift Stock Prices | By Robert Hurtado | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/arts/in-performance-dance-662976.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/2-sentenced-in-smuggling-fatal-to-10.html | 2 Sentenced In Smuggling Fatal to 10 | By Joseph P Fried | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/world/with-persuasion-and-muscle-black-caucus-reshapes-haiti-policy.html | With Persuasion and Muscle Black Caucus Reshapes Haiti Policy | By Steven A Holmes | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/business/company-news-astoria-plans-160-million-acquisition.html | COMPANY NEWSAstoria Plans 160 Million Acquisition | By Richard Ringer | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/nyregion/bombing-figure-gets-20-months-for-an-immigration-violation.html | Bombing Figure Gets 20 Months For An Immigration Violation | By Ronald Sullivan | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/business/media-business-advertising-big-league-creative-director-returns-his-roots-he.html | THE MEDIA BUSINESS ADVERTISING A bigleague creative director returns to his roots as he takes on the role of agency builder | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/books/helping-excite-toronto-over-books-for-20-years.html | Helping Excite Toronto Over Books for 20 Years | By Clyde H Farnsworth | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/arts/in-performance-jazz-662968.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/world/haitians-fear-upheaval-as-monitors-leave.html | Haitians Fear Upheaval as Monitors Leave | By Garry PierrePierre | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/garden/cameras-to-pack-for-a-vacation.html | Cameras to Pack For a Vacation | By Charles Hagen | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/us/for-2d-time-senators-block-bill-to-bar-replacement-of-strikers.html | For 2d Time Senators Block Bill to Bar Replacement of Strikers | By Catherine S Manegold | TX 3-848-889 | 1994-09-30 |

| 1994-07-14 | https://www.nytimes.com/1994/07/14/us/the-health-care-debate-the-hospitals-drive-is-opened-to-fight-cuts-in-medicare.html | THE HEALTH CARE DEBATE THE HOSPITALS Drive Is Opened to Fight Cuts in Medicare | By Robert Pear | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/baseball-in-wild-card-era-high-hopes-for-many.html | BASEBALL In WildCard Era High Hopes for Many | By Murray Chass | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/world/berlin-journal-clinton-at-the-brandenburg-gate-mixed-reviews.html | Berlin Journal Clinton at the Brandenburg Gate Mixed Reviews | By John Tagliabue | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/world-cup-94-baggio-the-hero-cries-tears-of-joy.html | WORLD CUP 94 Baggio The Hero Cries Tears Of Joy | By Malcolm Moran | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/baseball-in-one-year-the-mets-do-an-about-face.html | BASEBALL In One Year the Mets Do an AboutFace | By Robert Mcg Thomas Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/obituaries/dr-richard-light-dies-at-92-flier-geographer-surgeon.html | Dr Richard Light Dies at 92 Flier Geographer Surgeon | By Walter Sullivan | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/books/books-of-the-times-cutting-a-myth-down-to-human-size.html | BOOKS OF THE TIMES Cutting a Myth Down to Human Size | By Christopher LehmannHaupt | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/business/company-news-favorite-for-ual-has-cast-wide-net.html | COMPANY NEWS Favorite for UAL Has Cast Wide Net | By Adam Bryant | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/business/turmoil-television-bidder-s-position-comcast-offers-defense-uninvited-proposal.html | TURMOIL IN TELEVISION A BIDDERS POSITION Comcast Offers Defense Of an Uninvited Proposal | By Geraldine Fabrikant | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/sports/pro-football-latest-giants-loss-oates-to-the-49ers.html | PRO FOOTBALL Latest Giants Loss Oates to the 49ers | By Mike Freeman | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/business/canada-will-let-business-and-localities-run-the-airports.html | Canada Will Let Business and Localities Run the Airports | By Clyde H Farnsworth | TX 3-848-889 | 1994-09-30 |
| 1994-07-14 | https://www.nytimes.com/1994/07/14/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/baseball-yanks-start-second-half-with-stirring-comeback.html | BASEBALL Yanks Start Second Half With Stirring Comeback | By Mike Wise | TX 3-848-889 | 1994-09-30 |

| 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/boxing-don-king-indicted-for-fraud-over-insurance.html | BOXING Don King Indicted for Fraud Over Insurance | By Ronald Sullivan | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-15 | https://www.nytimes.com/1994/07/15/business/creating-a-retailing-empire-the-terms-bondholders-triumph-shareholders-distress.html | CREATING A RETAILING EMPIRE THE TERMS Bondholders Triumph Shareholders Distress | By Floyd Norris | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/business/former-salomon-trader-to-pay-1.1-million-fine.html | Former Salomon Trader To Pay 11 Million Fine | By Keith Bradsher | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/pro-football-giants-increase-offer-to-try-to-keep-oates.html | PRO FOOTBALL Giants Increase Offer to Try to Keep Oates | By Mike Freeman | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/business/the-media-business-advertising-addenda-management-shift-continues-at-bates.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Management Shift Continues at Bates | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/us/students-seeking-damages-for-sex-bias.html | Students Seeking Damages for Sex Bias | By Tamar Lewin | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/business/company-news-ldds-communications-seen-courting-idb.html | COMPANY NEWSLDDS Communications Seen Courting IDB | By Kathleen Murray | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/business/market-place-are-investors-in-semiconductor-stocks-living-in-the-past.html | Market Place Are investors in semiconductor stocks living in the past | By John Markoff | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/art-in-review-674982.html | Art in Review | By Holland Cotter | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/movies/a-different-take-on-moviegoing.html | A Different Take On Moviegoing | By Brendan Bernhard | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/us/new-tactics-by-unions-avoid-strikes.html | New Tactics by Unions Avoid Strikes | By Louis Uchitelle | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/dance-review-english-style-looking-a-lot-like-international.html | DANCE REVIEW English Style Looking A Lot Like International | By Anna Kisselgoff | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/world/strikes-spread-as-nigerians-defy-military.html | Strikes Spread As Nigerians Defy Military | By Kenneth B Noble | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/feckless-mayors-unfit-cops.html | Feckless Mayors Unfit Cops | By Jonathan Rubinstein | TX 3-848-889 | 1994-09-30 |

| 1994-07-15 | https://www.nytimes.com/1994/07/15/world/un-issues-new-appeal-for-rwandan-cease-fire.html | UN Issues New Appeal for Rwandan CeaseFire | By Paul Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/style/chronicle-668699.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/business/microsoft-negotiating-a-settlement-with-us.html | Microsoft Negotiating A Settlement With US | By Edmund L Andrews | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/business/the-media-business-fcc-says-cable-tv-rates-fell.html | THE MEDIA BUSINESS FCC Says Cable TV Rates Fell | By Edmund L Andrews | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/fund-raiser-donated-office-to-giuliani-during-campaign.html | FundRaiser Donated Office To Giuliani During Campaign | By Alison Mitchell | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/art-in-review-675032.html | Art in Review | By Holland Cotter | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/feet-to-the-pedals-an-eye-on-the-prize.html | Feet to the Pedals An Eye On the Prize | By Bruce Weber | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/business/white-house-cuts-growth-forecasts.html | White House Cuts Growth Forecasts | By Keith Bradsher | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/business/the-media-business-advertising-addenda-people-675083.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/dance-review-young-choreographers-get-a-chance-to-shine.html | DANCE REVIEW Young Choreographers Get a Chance to Shine | By Jack Anderson | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/books/books-of-the-times-in-the-rowdy-back-alleys-of-english.html | BOOKS OF THE TIMES In the Rowdy Back Alleys of English | By Michiko Kakutani | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/business/company-reports-j-p-morgan-s-net-fell-18.8-in-2d-quarter.html | COMPANY REPORTS J P Morgans Net Fell 188 in 2d Quarter | By Leonard Sloane | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/merchants-see-modest-boom-in-business-from-world-cup.html | Merchants See Modest Boom In Business From World Cup | By Clifford J Levy | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/archives/lawyers-live-where-clients-are-data-show.html | Lawyers Live Where Clients Are Data Show | By Ty AhmadTaylor | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/theater/theater-review-acting-out-the-jottings-of-a-renaissance-man.html | THEATER REVIEW Acting Out the Jottings of a Renaissance Man | By David Richards | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-15 | https://www.nytimes.com/1994/07/15/business/company-news-big-charge-to-be-taken-by-digital.html | COMPANY NEWS Big Charge To Be Taken By Digital | By Glenn Rifkin | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/us/study-links-heart-disease-and-cancer.html | Study Links Heart Disease and Cancer | By Gina Kolata | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/us/pledge-plan-campaign-end-welfare-special-report-clinton-welfare-bill-long-stormy.html | From Pledge to Plan The campaign to end welfare  A special report The Clinton Welfare Bill A Long Stormy Journey | By Jason Deparle | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/movies/changing-young-lives-on-the-streets-of-italy.html | Changing Young Lives On the Streets of Italy | By Caryn James | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/art-in-review-675059.html | Art in Review | By Roberta Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/baseball-griffey-s-backward-cap-still-in-the-forefront.html | BASEBALL Griffeys Backward Cap Still in the Forefront | By Mike Wise | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/jordan-asked-to-help-locate-new-jersey-murder-suspect.html | Jordan Asked to Help Locate New Jersey Murder Suspect | By Robert Hanley | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/us/spy-sues-cia-saying-she-was-target-of-sexual-discrimination.html | Spy Sues CIA Saying She Was Target of Sexual Discrimination | By Tim Weiner | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/a-government-struggles-to-be-born.html | A Government Struggles to Be Born | By Peter Marks | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/movies/monkey-business-and-with-mother.html | Monkey Business and With Mother | By Caryn James | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/art-in-review-675067.html | Art in Review | By Roberta Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/style/chronicle-674109.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/business/the-media-business-advertising-addenda-accounts-675091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/world-cup-94-notebook-soccer-stays-after-cup-without-some-stars.html | WORLD CUP 94 NOTEBOOK Soccer Stays After Cup Without Some Stars | By Alex Yannis | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/us/storm-rages-in-chicago-over-revoked-adoption.html | Storm Rages in Chicago Over Revoked Adoption | By Don Terry | TX 3-848-889 | 1994-09-30 |

| 1994-07-15 | https://www.nytimes.com/1994/07/15/business/the-media-business-cbs-to-add-three-affiliates-in-deal-with-westinghouse.html | THE MEDIA BUSINESS CBS to Add Three Affiliates In Deal With Westinghouse | By Bill Carter | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/world-cup-94-coaches-in-cup-final-do-it-their-way.html | WORLD CUP 94 Coaches in Cup Final Do It Their Way | By Jere Longman | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/the-eye-that-educates.html | The Eye That Educates | By Steven Brill | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/us/scrambling-for-votes-on-health-care.html | Scrambling for Votes on Health Care | By Adam Clymer | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/movies/film-review-a-master-who-was-also-an-enthusiast.html | FILM REVIEW A Master Who Was Also an Enthusiast | By Stephen Holden | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/movies/schwarzenegger-as-a-walter-mitty-with-weapons.html | Schwarzenegger As a Walter Mitty With Weapons | By Janet Maslin | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/3d-man-arrested-in-robbery-at-an-east-side-bridal-shop.html | 3d Man Arrested in Robbery At an East Side Bridal Shop | By Clifford Krauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/us/los-angeles-prosecutors-delay-a-decision-on-simpson-s-friend.html | Los Angeles Prosecutors Delay A Decision on Simpsons Friend | By Seth Mydans | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/world/us-making-moves-for-haiti-action.html | US MAKING MOVES FOR HAITI ACTION | By Eric Schmitt | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/movies/teen-agers-on-the-edge-and-over-it.html | TeenAgers on the Edge and Over It | By Caryn James | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/style/chronicle-674117.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/world/montes-claros-journal-a-brazilian-juggernaut-whistle-stops-the-jungle.html | Montes Claros Journal A Brazilian Juggernaut WhistleStops the Jungle | By James Brooke | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/world/south-korea-prohibits-trips-to-north-to-mourn-leader.html | South Korea Prohibits Trips To North to Mourn Leader | By James Sterngold | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/world/mexico-asks-new-inquiry-into-slaying-of-candidate.html | Mexico Asks New Inquiry Into Slaying Of Candidate | By Tim Golden | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/a-free-pass-for-crooked-bankers.html | A Free Pass for Crooked Bankers | By Andrew C Hove Jr | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/for-fans-a-nice-mess-of-a-convention-to-get-into.html | For Fans a Nice Mess of a Convention to Get Into | By Lawrence Van Gelder | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/business/retail-sales-tepid-spurring-the-markets.html | Retail Sales Tepid Spurring the Markets | By Robert D Hershey Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/business/creating-a-retailing-empire-the-management-all-eyes-on-federated-s-chief-again.html | CREATING A RETAILING EMPIRE THE MANAGEMENT All Eyes on Federateds Chief Again | By Glenn Collins | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/us/appeals-court-overturns-california-s-welfare-cut.html | Appeals Court Overturns Californias Welfare Cut | By Tamar Lewin | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/business/greyhound-to-concentrate-on-shorter-regional-routes.html | Greyhound to Concentrate On Shorter Regional Routes | By Allen R Myerson | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/gubernatorial-convention-to-open.html | Gubernatorial Convention to Open | By George Judson | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/opinion/abroad-at-home-merchants-of-hate.html | Abroad at Home Merchants Of Hate | By Anthony Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/world-cup-94-joy-turns-to-concern-as-baggio-nurses-injury.html | WORLD CUP 94 Joy Turns to Concern As Baggio Nurses Injury | By Malcolm Moran | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/3-arrested-in-smuggling-cocaine-found-in-newark-cargo.html | 3 Arrested in Smuggling Cocaine Found in Newark Cargo | By Joseph B Treaster | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/tv-sports-new-age-begins-baseball-by-the-shuttle-system.html | TV SPORTS New Age Begins Baseball by the Shuttle System | By Richard Sandomir | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/sports-of-the-times-salary-cap-the-same-as-a-dunce-cap.html | Sports of The Times Salary Cap The Same as A Dunce Cap | By Ira Berkow | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/world/rwandan-refugees-flood-zaire-as-rebel-forces-gain.html | Rwandan Refugees Flood Zaire as Rebel Forces Gain | By Raymond Bonner | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/movies/ruined-life-as-romanian-metaphor.html | Ruined Life as Romanian Metaphor | By Stephen Holden | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/us/clash-punctuates-nomination-hearing.html | Clash Punctuates Nomination Hearing | By Neil A Lewis | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-15 | https://www.nytimes.com/1994/07/15/business/optimism-ignites-a-stock-and-bond-rally.html | Optimism Ignites a Stock and Bond Rally | By Robert Hurtado | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/business/the-media-business-advertising-addenda-tbwa-expansion-in-hungary-and-india.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWA Expansion In Hungary and India | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/nowadays-workers-enjoy-dressing-down-for-the-job.html | Nowadays Workers Enjoy Dressing Down for the Job | By Rick Bragg | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/business/media-business-advertising-for-mercedes-benz-rebound-us-sales-means-it-s-time.html | THE MEDIA BUSINESS Advertising For MercedesBenz a rebound in US sales means its time to realign a marketing effort | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/business/congress-briefed-on-funds-for-gatt.html | Congress Briefed on Funds for GATT | By Thomas L Friedman | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/movies/angels-who-perform-miracles-at-the-ball-park.html | Angels Who Perform Miracles at the Ball Park | By Stephen Holden | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/world-cup-94-no-rest-for-the-weary-brazil-focuses-on-italy.html | WORLD CUP 94 No Rest for the Weary Brazil Focuses on Italy | By Christopher Clarey | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/world-cup-94-on-soccer-what-more-can-a-fan-ask-from-a-final.html | WORLD CUP 94 ON SOCCER What More Can a Fan Ask From a Final | By Lawrie Mifflin | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/baseball-segui-demands-answers-from-mets.html | BASEBALL Segui Demands Answers From Mets | By Jennifer Frey | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/golf-an-unknown-surprises-as-faldo-flops.html | GOLF An Unknown Surprises as Faldo Flops | By Larry Dorman | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/business/how-the-chengs-finessed-trump.html | How the Chengs Finessed Trump | By Edward A Gargan | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/world/bombings-laid-to-mafia-war-on-italy-and-church.html | Bombings Laid to Mafia War on Italy and Church | By John Tagliabue | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/movies/drugs-and-brutality-on-the-mean-rues-of-paris.html | Drugs and Brutality on the Mean Rues of Paris | By Stephen Holden | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/us/creating-retailing-empire-deal-macy-board-backs-federated-tie-end-department.html | CREATING A RETAILING EMPIRE THE DEAL Macy Board Backs Federated Tie To End a Department Store Era | By Stephanie Strom | TX 3-848-889 | 1994-09-30 |

| 1994-07-15 | https://www.nytimes.com/1994/07/15/obituaries/rev-george-riddick-61-dies-advocate-for-poor-in-chicago.html | Rev George Riddick 61 Dies Advocate for Poor in Chicago | By Wolfgang Saxon | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-15 | https://www.nytimes.com/1994/07/15/business/company-reports-chrysler-has-record-profit-once-again.html | COMPANY REPORTS Chrysler Has Record Profit Once Again | By James Bennet | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/business/company-news-nextel-agrees-to-buy-onecomm.html | COMPANY NEWSNextel Agrees to Buy Onecomm | By Richard Ringer | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/pro-football-notebook-packers-put-out-hefty-pact-for-favre.html | PRO FOOTBALL NOTEBOOK Packers Put Out Hefty Pact For Favre | By Frank Litsky | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/us/low-income-renovations-bronx-neighborhood-effort-revives-apartments.html | LowIncome RenovationsBronx Neighborhood Effort Revives Apartments | By Diana Shaman | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/art-in-review-672599.html | Art in Review | By Charles Hagen | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/larry-hogue-is-arrested-in-westchester.html | Larry Hogue Is Arrested In Westchester | By Celia W Dugger | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/world/anti-scandal-magistrates-in-italy-challenge-new-government-move.html | AntiScandal Magistrates in Italy Challenge New Government Move | By Alan Cowell | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/business/creating-retailing-empire-stores-deal-for-shoppers-only-if-they-notice-it.html | CREATING A RETAILING EMPIRE THE STORES A Deal for Shoppers Only if They Notice It | By James Barron | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/business/company-news-tyco-is-acquiring-kendall-in-1.4-billion-stock-swap.html | COMPANY NEWS Tyco Is Acquiring Kendall In 14 Billion Stock Swap | By Doron P Levin | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/pop-review-ex-prince-firmly-fixed-in-the-present.html | POP REVIEW ExPrince Firmly Fixed In the Present | By Jon Pareles | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/world/as-germans-parade-in-paris-some-cheer-a-few-are-chilled.html | As Germans Parade in Paris Some Cheer a Few Are Chilled | By Alan Riding | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/tv-weekend-affable-hardly-bette-davis-s-life.html | TV WEEKEND Affable Hardly Bette Daviss Life | By John J OConnor | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/golf-return-of-little-s-game-comes-quite-naturally.html | GOLF Return of Littles Game Comes Quite Naturally | By Jack Cavanaugh | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/world/women-in-colombia-move-to-job-forefront.html | Women in Colombia Move to Job Forefront | By James Brooke | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/home-video-672017.html | Home Video | By Peter M Nichols | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/world/armenians-suffer-painfully-in-war-but-with-pride-and-determination.html | Armenians Suffer Painfully in War But With Pride and Determination | By Michael Specter | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/pro-football-jets-map-large-role-for-5-8-1-2-glenn.html | PRO FOOTBALL Jets Map Large Role for 58 12 Glenn | By Frank Litsky | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/world/burmese-junta-offering-us-an-opium-warlord-for-arms.html | Burmese Junta Offering US An Opium Warlord for Arms | By Philip Shenon | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/car-54-you-re-where-in-another-accident.html | Car 54 Youre Where In Another Accident | By George James | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/article-672670-no-title.html | Article 672670  No Title | By Eric Asimov | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/arts/restaurants-672653.html | Restaurants | By Ruth Reichl | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/cortines-assails-giuliani-budget-as-an-austerity-plan-for-schools.html | Cortines Assails Giuliani Budget As an Austerity Plan for Schools | By Sam Dillon | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/sports/pro-basketball-nba-s-ordeal-in-court-is-stern-losing-his-touch-at-the-foul-line.html | PRO BASKETBALL NBAs Ordeal in Court Is Stern Losing His Touch at the Foul Line | By Richard Sandomir | TX 3-848-889 | 1994-09-30 |
| 1994-07-15 | https://www.nytimes.com/1994/07/15/nyregion/moynihan-won-t-fight-the-petitions-of-sharpton.html | Moynihan Wont Fight The Petitions Of Sharpton | By Kevin Sack | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/business/company-news-microsoft-and-us-in-agreement-to-settle-long-antitrust-dispute.html | COMPANY NEWS Microsoft and US in Agreement To Settle Long Antitrust Dispute | By Edmund L Andrews | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-16 | https://www.nytimes.com/1994/07/16/us/health-care-debate-employer-mandate-pizza-chain-blocks-critical-commercial.html | THE HEALTH CARE DEBATE THE EMPLOYER MANDATE Pizza Chain Blocks Critical Commercial | By Adam Clymer | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/business/us-lets-at-t-buy-mccaw.html | US Lets ATT Buy McCaw | By Edmund L Andrews | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/from-israel-an-envoy-to-blacks.html | From Israel An Envoy To Blacks | By David Gonzalez | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/world/furor-over-feminist-writer-leaves-bangladesh-on-edge.html | Furor Over Feminist Writer Leaves Bangladesh on Edge | By John F Burns | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/us/a-tilling-method-speeds-the-plow-s-demise.html | A Tilling Method Speeds the Plows Demise | By Dirk Johnson | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/arts/opera-review-an-early-verdi-comedy-that-he-wasn-t-fond-of.html | OPERA REVIEW An Early Verdi Comedy That He Wasnt Fond of | By Allan Kozinn | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/us/health-care-debate-campaign-clinton-stump-opens-final-health-care-push.html | THE HEALTH CARE DEBATE THE CAMPAIGN Clinton on the Stump Opens a Final Health Care Push | By Michael Wines | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/business/company-reports-texas-instruments-net-up-outlook-down.html | COMPANY REPORTS Texas Instruments Net Up Outlook Down | By Allen R Myerson | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/us/los-gatos-journal-days-of-soccer-nights-of-sambas.html | Los Gatos JournalDays of Soccer Nights of Sambas | By Michelle Quinn | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/business/company-news-pacific-bell-shapes-strategy-for-new-wireless-service.html | COMPANY NEWS Pacific Bell Shapes Strategy For New Wireless Service | By Andrea Adelson | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/opinion/observer-advice-for-a-vicar.html | Observer Advice for a Vicar | By Russell Baker | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/world/israel-jordan-handshake-short-reach.html | IsraelJordan Handshake Short Reach | By Clyde Haberman | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/business/time-for-a-hard-look-at-realty-stocks.html | Time for a Hard Look at Realty Stocks | By Laurence Zuckerman | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/golf-out-of-the-scottish-mist-the-old-watson.html | Golf Out of the Scottish Mist the Old Watson | By Larry Dorman | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/arts/in-performance-folk-music.html | IN PERFORMANCE FOLK MUSIC | By Jon Pareles | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/pataki-raises-2.2-million-for-campaign.html | Pataki Raises 22 Million For Campaign | By Kevin Sack | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/workers-clash-with-restaurant-over-meals.html | Workers Clash With Restaurant Over Meals | By Ronald Sullivan | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/arts/music-review-bach-s-b-minor-mass-as-lean-chamber-piece.html | MUSIC REVIEW Bachs BMinor Mass As Lean Chamber Piece | By Bernard Holland | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/arts/in-performance-classical-music-688568.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/at-deadline-deal-to-develop-site-of-new-york-coliseum-collapses.html | At Deadline Deal to Develop Site Of New York Coliseum Collapses | By Shawn G Kennedy | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/arts/in-performance-jazz-688606.html | IN PERFORMANCE JAZZ | By Pater Watrous | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/style/chronicle-689319.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/business/hallmark-s-shoebox-characters-go-beyond-cards.html | Hallmarks Shoebox Characters Go Beyond Cards | By Glenn Collins | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/hockey-analysis-rangers-power-play-keenan-odd-man-out.html | HOCKEY ANALYSIS Rangers Power Play Keenan Odd Man Out | By Jennifer Frey | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/opinion/we-had-a-fight-i-hit-her.html | We Had a Fight I Hit Her | By Barbara Nevins Taylor | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/us/friends-and-foes-testify-about-breyer.html | Friends and Foes Testify About Breyer | By Neil A Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/world/aristide-calls-for-reconciliation-on-his-own-radio-station.html | Aristide Calls for Reconciliation on His Own Radio Station | By Larry Rohter | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/world/mexico-city-journal-soap-opera-from-past-with-fears-from-present.html | Mexico City Journal Soap Opera From Past With Fears From Present | By Anthony Depalma | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/business/company-news-u-s-west-buys-two-cable-systems-in-atlanta.html | COMPANY NEWSU S West Buys Two Cable Systems in Atlanta | By Jerry Schwartz | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/world/europeans-agree-on-luxembourger-as-chief.html | Europeans Agree on Luxembourger as Chief | By Craig R Whitney | TX 3-848-889 | 1994-09-30 |

| 1994-07-16 | https://www.nytimes.com/1994/07/16/style/chronicle-689300.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-16 | https://www.nytimes.com/1994/07/16/business/q-a-683850.html | Q  A | By Leonard Sloane | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/business/dow-advances-by-14.56-but-chip-stocks-sell-off.html | Dow Advances by 1456 But Chip Stocks Sell Off | By Kenneth N Gilpin | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/baseball-yanks-rally-again-to-win-in-11-innings.html | BASEBALL Yanks Rally Again to Win In 11 Innings | By Mike Wise | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/business/present-at-retailing-s-creations.html | Present at Retailings Creations | By Laurence Zuckerman | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/2-apartment-complexes-accused-of-discrimination.html | 2 Apartment Complexes Accused of Discrimination | By Ronald Sullivan | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/giuliani-s-support-of-staff-may-damage-his-image.html | Giulianis Support of Staff May Damage His Image | By Alison Mitchell | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/world/aristide-calls-for-reconciliation-his-own-radio-station-un-proposes-peace-force.html | Aristide Calls for Reconciliation on His Own Radio Station UN PROPOSES PEACE FORCE | By Paul Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/arts/okinawa-gives-its-flavor-to-rock.html | Okinawa Gives Its Flavor To Rock | By Neil Strauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/giuliani-seeks-a-review-of-fund-raiser-s-rents.html | Giuliani Seeks a Review Of FundRaisers Rents | By Alison Mitchell | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/world-cup-94-italian-injury-list-grows-after-plane-ride.html | WORLD CUP 94 Italian Injury List Grows After Plane Ride | By Alex Yannis | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/opinion/public-private-a-good-fire.html | Public  Private A Good Fire | By Anna Quindlen | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/business/a-computer-glitch-disrupts-nasdaq-trades-for-2-1-2-hours.html | A Computer Glitch Disrupts Nasdaq Trades for 2 12 Hours | By Diana B Henriques | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/world/italian-chief-stakes-office-on-new-decree.html | Italian Chief Stakes Office on New Decree | By Alan Cowell | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/world/kim-s-funeral-is-delayed-for-two-days.html | Kims Funeral Is Delayed for Two Days | By Andrew Pollack | TX 3-848-889 | 1994-09-30 |

| 1994-07-16 | https://www.nytimes.com/1994/07/16/obituaries/walter-a-fairservis-73-dies-was-archeologist-and-author.html | Walter A Fairservis 73 Dies Was Archeologist and Author | By Wolfgang Saxon | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-16 | https://www.nytimes.com/1994/07/16/world/trail-of-suffering-as-rwandan-exodus-continues.html | Trail of Suffering as Rwandan Exodus Continues | By Raymond Bonner | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/world-cup-94-taffarel-brazils-lonely-goalkeeper-likes-it-that-way.html | WORLD CUP 94Taffarel Brazils Lonely Goalkeeper Likes It That Way | By Jay Privman | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/business/funds-watch-one-group-that-eked-out-a-first-half-gain.html | FUNDS WATCH One Group That Eked Out a FirstHalf Gain | By Carole Gould | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/hockey-keenan-abruptly-quits-a-month-after-cup-victory.html | HOCKEY Keenan Abruptly Quits a Month After Cup Victory | By Robert Mcg Thomas Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/arts/in-performance-dance-688622.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/about-new-york-if-you-cant-let-it-go-call-sheila.html | ABOUT NEW YORK If You Cant Let It Go Call Sheila | By Michael T Kaufman | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/horse-racing-cuomo-signs-bills-to-help-bolster-racing.html | HORSE RACING Cuomo Signs Bills to Help Bolster Racing | By Joseph Durso | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/world/rabin-is-to-meet-with-king-hussein-in-us-on-july-25.html | RABIN IS TO MEET WITH KING HUSSEIN IN US ON JULY 25 | By Douglas Jehl | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/arts/rock-review-polar-opposites-make-rebellious-music-together.html | ROCK REVIEW Polar Opposites Make Rebellious Music Together | By Neil Strauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/business/caveat-when-a-charity-auction-raises-not-just-dollars-but-tax-questions.html | CAVEAT When a Charity Auction Raises Not Just Dollars but Tax Questions | By Robert D Hershey Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/phone-antennas-resisted-out-of-fears-of-radiation.html | Phone Antennas Resisted Out of Fears of Radiation | By Raymond Hernandez | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/sports-of-the-times-good-job-but-good-riddance.html | Sports of The Times Good Job But Good Riddance | By Dave Anderson | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/world-cup-94-pele-roots-for-brazil-and-soccer-in-the-us.html | WORLD CUP 94 Pele Roots For Brazil And Soccer In the US | By Christopher Clarey | TX 3-848-889 | 1994-09-30 |

| 1994-07-16 | https://www.nytimes.com/1994/07/16/opinion/the-death-of-civility.html | The Death of Civility | By H Brandt Ayers | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-16 | https://www.nytimes.com/1994/07/16/archives/murder-suspect-tells-his-family-he-is-vacationing-in-jordan.html | Murder Suspect Tells His Family He Is Vacationing in Jordan | By Michael Georgy | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/2-illegal-immigrants-rescued-from-kidnapping-in-queens.html | 2 Illegal Immigrants Rescued From Kidnapping in Queens | By Lynette Holloway | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/new-police-policy-opens-doors-to-tv.html | New Police Policy Opens Doors to TV | By David Firestone | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/arts/dance-review-illicit-passion-danced-as-such.html | DANCE REVIEW Illicit Passion Danced as Such | By Anna Kisselgoff | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/style/chronicle-684538.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/firefighter-shot-while-on-duty.html | Firefighter Shot While On Duty | By Dennis Hevesi | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/business/investing-cyberspace-swindles-old-scams-new-twists.html | INVESTING Cyberspace Swindles Old Scams New Twists | By Francis Flaherty | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/business/company-news-whistle-blower-suit-settled-litton-shares-move-higher.html | COMPANY NEWS WhistleBlower Suit Settled Litton Shares Move Higher | By Sallie Hofmeister | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/sports/golf-carner-55-gets-tired-she-also-gets-lead.html | GOLF Carner 55 Gets Tired She Also Gets Lead | By Jack Cavanaugh | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/business/discounts-deals-for-older-people-if-they-will-just-ask.html | DISCOUNTS Deals for Older People If They Will Just Ask | By Andree Brooks | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/us/flood-threatens-to-wash-away-dreams.html | Flood Threatens to Wash Away Dreams | By Peter Applebome | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/arts/in-performance-recordings-686107.html | IN PERFORMANCE RECORDINGS | By Alex Ross | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/nyregion/bridge-683485.html | Bridge | By Alan Truscott | TX 3-848-889 | 1994-09-30 |
| 1994-07-16 | https://www.nytimes.com/1994/07/16/obituaries/henry-j-karsch-72-a-naval-architect-of-seagoing-vessels.html | Henry J Karsch 72 A Naval Architect Of Seagoing Vessels | By Wolfgang Saxon | TX 3-848-889 | 1994-09-30 |

| 1994-07-17 | https://www.nytimes.com/1994/07/17/archiv es/thing-the-myst-mystique.html | THINGThe Myst Mystique | By Don Steinberg | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-17 | on/playing-in-the-neighborhood-678090.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregi on/neighborhood-report-brooklyn-update.html | NEIGHBORHOOD REPORT BROOKLYN UPDATE | By Jacqueline Charles | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregi on/art-influence-of-abstract-expressionism-as-progenitor.html | ARTInfluence of Abstract Expressionism as Progenitor | By Phyllis Braff | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/archiv es/the-dressing-room-mermaids-in-fact-and-fiction.html | THE DRESSING ROOMMermaids In Fact And Fiction | By Emily Prager | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/ what-s-doing-in-geneva.html | WHATS DOING IN Geneva | By Paul Hofmann | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregi on/shouldering-fatherhood-as-a-teenager-with-pride.html | Shouldering Fatherhood as a TeenAger With Pride | By Jackie Fitzpatrick | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/world/ despite-talk-of-invasion-haiti-s-terror-continues.html | Despite Talk of Invasion Haitis Terror Continues | By Larry Rohter | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregi on/pinelands-plan-would-leave-critical-decisions-to-3-towns.html | Pinelands Plan Would Leave Critical Decisions to 3 Towns | By John Rather | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/us/hea lth-care-debate-states-governors-oppose-key-dole-proposal-health-plan.html | THE HEALTH CARE DEBATE THE STATES GOVERNORS OPPOSE KEY DOLE PROPOSAL ON A HEALTH PLAN | By Robert Pear | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregi on/on-sunday-the-craftsman-who-builds-the-saints.html | On Sunday The Craftsman Who Builds The Saints | By Francis X Clines | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregi on/wanted-a-new-home-for-a-fiveton-iguana.html | Wanted A New Home for a FiveTon Iguana | By Donna Greene | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregi on/dining-out-a-welcome-newcomer-at-the-shore.html | DINING OUTA Welcome Newcomer at the Shore | By Valerie Sinclair | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/archiv es/pop-music-striving-to-be-rocks-next-seattle-portland-ore-out-from.html | POP MUSIC Striving to Be Rocks Next SeattlePortland Ore  Out From Under A Long Shadow | By Rebecca Zimmerman | TX 3-848-889 | 1994-09-30 |

| 1994-07-17 | https://www.nytimes.com/1994/07/17/business/the-executive-life-ardently-and-artfully-hollywood-works-out.html | The Executive Life Ardently and Artfully Hollywood Works Out | By Anne Thompson | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/lordly-living-in-a-french-fortress.html | Lordly Living in a French Fortress | By Marlise Simons | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/elaborate-systems-assist-youths-who-leave-home.html | Elaborate Systems Assist Youths Who Leave Home | By Liza N Burby | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/food-successful-grilling-no-matter-what-the-grill.html | FOOD Successful Grilling No Matter What the Grill | By Moira Hodgson | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/new-yorkers-co-save-the-business-keep-it-in-brooklyn.html | NEW YORKERS  CO Save the Business Keep It in Brooklyn | By Thomas J Lueck | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/long-island-qa-eileen-mcmahon-campaigner-for-ordaining-female.html | Long Island QA Eileen McMahonCampaigner for Ordaining Female Priests | By Bea Tusiani | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/play-it-by-ear.html | Play It by Ear | By Molly ONeill | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/style/here-now-where-the-beat-goes-on-and-on.html | HERE NOW Where the Beat Goes On    and On | By Jennifer Steinhauer | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/world-cup-94-high-noon-showdown-one-team-will-be-first-to-win-4-world-cups.html | WORLD CUP 94 High Noon Showdown One Team Will Be First To Win 4 World Cups | By Christopher Clarey | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/the-world-germans-in-paris-herald-the-future.html | The World Germans in Paris Herald the Future | By Alan Riding | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/books/a-gift-for-selfdestruction.html | A Gift for SelfDestruction | By James R Oestreich | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/officer-in-standoff-subdued-with-dart-gun.html | Officer in Standoff Subdued With Dart Gun | By Dennis Hevesi | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-brownstone-brooklyn-the-old-world-meets-the-new.html | NEIGHBORHOOD REPORT BROWNSTONE BROOKLYNThe Old World Meets the New In a Coffee Bar | By Sarah Hay | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/archives/pop-music-striving-to-be-rocks-next-seattle-san-diego-sunny-beaches.html | POP MUSIC Striving to Be Rocks Next SeattleSan Diego  Sunny Beaches Roaring Guitars | By Lorraine Ali | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-848-889 | 1994-09-30 |

| 1994-07-17 | https://www.nytimes.com/1994/07/17/arts/classical-music-next-thing-you-know-countertenors-could-be-stars.html | CLASSICAL MUSIC Next Thing You Know Countertenors Could Be Stars | By Allan Kozinn | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/the-world-north-korea-what-we-do-know.html | The World North Korea What We DO Know | By Nicholas D Kristof | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/books/something-happened-that-should-not-have.html | Something Happened That Should Not Have | By Michael Reid | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/baseball-notebook-even-the-healthiest-rotations-can-take-a-turn-for-the-worse.html | BASEBALL NOTEBOOK Even the Healthiest Rotations Can Take a Turn for the Worse | By Murray Chass | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/archives/pop-muisc-striving-to-be-rocks-next-seattle-minneapolis-old-players.html | POP MUISC Striving to Be Rocks Next SeattleMinneapolis  Old Players New Sounds | By Terri Sutton | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/us/a-graying-onetime-double-agent-returns-to-scenes-of-old-intrigue.html | A Graying Onetime Double Agent Returns to Scenes of Old Intrigue | By Ralph Blumenthal | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/business/your-own-account-all-the-loose-ends-in-an-estate.html | Your Own AccountAll the Loose Ends in an Estate | By Mary Rowland | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-central-bronx-albanians-seek-strength-in-unity.html | NEIGHBORHOOD REPORT CENTRAL BRONX Albanians Seek Strength in Unity | By Abby Goodnough | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/can-a-new-law-curtail-protests-over-abortions.html | Can a New Law Curtail Protests Over Abortions | By Elsa Brenner | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-villages-east-west-shadows-less-funky-future-for-astor-place.html | NEIGHBORHOOD REPORT THE VILLAGES EAST AND WEST Out of the Shadows a LessFunky Future for Astor Place | By Marvine Howe | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/mystery-votes-may-void-school-board-election.html | Mystery Votes May Void School Board Election | By Ina Aronow | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/realestate/streetscapes-prospect-park-the-other-olmsted-vaux-landscape-masterpiece.html | StreetscapesProspect Park The Other Olmsted  Vaux Landscape Masterpiece | By Christopher Gray | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/dining-out-innovative-robust-and-tasteful-cuisine.html | DINING OUT Innovative Robust and Tasteful Cuisine | By Joanne Starkey | TX 3-848-889 | 1994-09-30 |

| 1994-07-17 | https://www.nytimes.com/1994/07/17/archives/television-cool-crazy-and-up-for-a-fling.html | TELEVISIONCool Crazy and Up for a Fling | By Michele Willens | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/world/son-of-kim-is-still-viewed-as-his-most-likely-successor.html | Son of Kim Is Still Viewed As His Most Likely Successor | By Andrew Pollack | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/realestate/in-the-regionlong-island-modular-homes-no-longer-housings.html | In the RegionLong IslandModular Homes No Longer Housings Stepchild | By Diana Shaman | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/the-big-city-falling-for-it.html | The Big City FALLING FOR IT | By John Tierney | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/world-cup-94-two-stars-share-brilliance-and-little-else.html | WORLD CUP 94 Two Stars Share Brilliance And Little Else | By Jere Longman | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/world/macedonia-census-just-inflames-the-disputes.html | Macedonia Census Just Inflames the Disputes | By Roger Cohen | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/new-jersey-q-a-dr-sindy-m-paul-fighting-to-control-infectious.html | New Jersey Q  A Dr Sindy M PaulFighting to Control Infectious Diseases | By Marcia Ringel | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/cafeterias-adapt-to-recycling-law.html | Cafeterias Adapt to Recycling Law | By Regina Marcazzo | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/opinion/in-america-dear-mr-president.html | In America Dear Mr President | By Bob Herbert | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/books/what-to-read-until-the-undertaker-comes.html | What to Read Until the Undertaker Comes | By Re Neu | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/a-weekend-of-victoriana.html | A Weekend of Victoriana | By Roberta Hershenson | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/world/as-election-nears-in-mexico-rebel-apparitions-add-to-the-fear-of-violence.html | As Election Nears in Mexico Rebel Apparitions Add to the Fear of Violence | By Anthony Depalma | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/arts/pop-music-striving-be-rock-s-next-seattle-chicago-cutting-edge-rock-sharp-elbows.html | POP MUSIC Striving to Be Rocks Next Seattle Chicago  CuttingEdge Rock And Sharp Elbows | By Bill Wyman | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/all-across-america-plunging-into-summer-the-east-pennsylvania-sesame-place.html | All Across America Plunging Into Summer THE EAST PENNSYLVANIA  SESAME PLACE | By Michael Decourcy Hinds | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-17 | https://www.nytimes.com/1994/07/weekinreview/july-10-16-us-weighs-options-haiti-s-latest-tactic-sends-monitors-packing.html | July 1016 US Weighs Options Haitis Latest Tactic Sends Monitors Packing | By Larry Rohter | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/backtalk-from-the-inside-looking-out-foreign-view-of-usa-94-its-all.html | BACKTALK From the Inside Looking Out Foreign View of USA 94Its All About Games and They Were Wonderful | By Keir Radnedge | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/july-10-16-lean-hungry-skies-united-s-employees-after-7-year-fight-buy-their-own.html | July 1016 Lean Hungry Skies Uniteds Employees After 7Year Fight Buy Their Own Airline | By Adam Bryant | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/archives/pop-music-striving-to-be-rocks-next-seattle-san-diego-sunny-beaches.html | POP MUSIC Striving to Be Rocks Next SeattleSan Diego  Sunny Beaches Roaring Guitars | By Lorraine Ali | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/fairfield-county-s-captain-traffic-takes-pictures-too.html | Fairfield Countys Captain Traffic Takes Pictures Too | By Jack Cavanaugh | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/realestate/in-the-regionnew-jersey-reviving-a-blighted-atlantic-city.html | In the RegionNew JerseyReviving a Blighted Atlantic City Neighborhood | By Rachelle Garbarine | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/books/in-short-fiction-662909.html | IN SHORT FICTION | By Andrea Barnet | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/books/in-short-bill-brandt-s-britain.html | IN SHORT Bill Brandts Britain | By Sarah Boxer | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/macbeth-opens-shakespeare-festival.html | Macbeth Opens Shakespeare Festival | By Alvin Klein | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/vicious-circle-hate-returns-to-haunt-those-who-cradled-it.html | Vicious Circle Hate Returns to Haunt Those Who Cradled It | By Donatella Lorch | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/the-view-from-west-hartford-at-a-womens-college-sports-and.html | The View From West HartfordAt a Womens College Sports and Academics Find a Dual Role | By Leonard Felson | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/us/white-house-delays-rebuke-in-copter-case.html | White House Delays Rebuke In Copter Case | By Douglas Jehl | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/archives/pop-music-striving-to-be-rocks-next-seattle-chapel-hill-nc-fast-and.html | POP MUSIC Striving to Be Rocks Next SeattleChapel Hill NC  Fast and Loud Rev Up the Hype | By Eddie Huffman | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-kips-bay-stuyvesant-square-rallying-around-old-police.html | NEIGHBORHOOD REPORT KIPS BAYSTUYVESANT SQUARE Rallying Around Old Police Academy | By Bruce Lambert | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-17 | https://www.nytimes.com/1994/07/17/world/rwandan-army-in-disarray-at-a-camp-on-border.html | Rwandan Army in Disarray at a Camp on Border | By Raymond Bonner | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/world/women-in-gaza-see-gains.html | Women In Gaza See Gains | By Joel Greenberg | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/golf-the-sun-is-shining-and-so-are-the-golfers-at-turnberry.html | GOLF The Sun Is Shining and So Are the Golfers at Turnberry | By Larry Dorman | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-upper-west-side-housing-for-elderly-maybe-over-40s.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Housing for the Elderly or Maybe the Over40s | By Randy Kennedy | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/world-cup-94-some-referees-deserve-red-cards.html | WORLD CUP 94 Some Referees Deserve Red Cards | By Lawrie Mifflin | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/new-focus-on-spousal-abuse-laws.html | New Focus on Spousal Abuse Laws | By Ruth Skovron | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/weekend-volunteers-pitch-in-to-repair-neglected-houses.html | Weekend Volunteers Pitch In to Repair Neglected Houses | By Susan Konig | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/books/counterrevolutionary-families-are-all-the-same.html | Counterrevolutionary Families Are All the Same | By Jay Parini | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/archives/pop-muisc-striving-to-be-rocks-next-seattle-austin-tex-where.html | POP MUISC Striving to Be Rocks Next SeattleAustin Tex  Where Borders Come and Go | By Jason Cohen | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/amid-uncertainty-exploring-options-for-the-coliseum.html | Amid Uncertainty Exploring Options for the Coliseum | By Shawn G Kennedy | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/all-across-america-plunging-into-summer.html | All Across America Plunging Into Summer | By Jody Alesandro | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/theater-as-you-like-it-full-of-sweetly-teasing-laughter.html | THEATER As You Like It Full of Sweetly Teasing Laughter | By Alvin Klein | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/all-across-america-plunging-into-summer-the-west-utah-seven-peaks-water-park.html | All Across America Plunging Into Summer THE WEST UTAH SEVEN PEAKS WATER PARK | By Matthew S Brown | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/cycling-tour-thins-out-a-bit-as-rominger-quits.html | CYCLING Tour Thins Out a Bit as Rominger Quits | By Samuel Abt | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/russian-emigree-conjures-up-a-kansas-epic.html | Russian Emigree Conjures Up a Kansas Epic | By Carol Strickland | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/books/in-short-nonfiction-599212.html | IN SHORT NONFICTION | By Chris Patsilelis | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/all-across-america-plunging-into-summer-the-south-florida-wet-n-wild.html | All Across America Plunging Into Summer THE SOUTH FLORIDA WET N WILD | By Sara Kennedy | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/sports-of-the-times-this-final-is-from-the-heart.html | Sports of The Times This Final Is From The Heart | By George Vecsey | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/picture-perfect-family-kept-turmoil-hidden.html | PicturePerfect Family Kept Turmoil Hidden | By Robert Hanley | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/world-cup-94-for-sweden-no-nonsense-consolation.html | WORLD CUP 94 For Sweden NoNonsense Consolation | By Alex Yannis | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/sedate-splendor-on-the-costa-brava.html | Sedate Splendor on the Costa Brava | By Catharine Reynolds | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/njn-girding-for-a-battle-of-survival.html | NJN Girding for a Battle of Survival | By Joanne Kadish | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-kips-bay-stuyvesant-square-east-side-uproar-did-police-steal.html | NEIGHBORHOOD REPORT KIPS BAYSTUYVESANT SQUARE East Side Uproar Did Police Steal The Fourth of July | By Bruce Lambert | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/business/viewpoints-classics-for-the-una-minutia-manager.html | ViewpointsClassics for the Una Minutia Manager | By Henry Beard | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/archives/television-not-necessarily-what-the-spin-doctor-ordered.html | TELEVISIONNot Necessarily What the Spin Doctor Ordered | By Jeff Macgregor | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/backtalk-from-the-inside-looking-out-foreign-view-of-usa-94-credit.html | BACKTALK From the Inside Looking Out Foreign View of USA 94Credit Isnt Due To Organizers | By Giancarlo Galavotti | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/baseball-yankees-belt-johnson-and-lift-key-to-14-2.html | BASEBALL Yankees Belt Johnson And Lift Key to 142 | By Mike Wise | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/ideas-trends-from-masses-to-mass-market.html | Ideas  Trends From Masses to MassMarket | By Gustav Niebuhr | TX 3-848-889 | 1994-09-30 |

| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-17 | https://www.nytimes.com/1994/07/17/books/the-education-of-lincoln-kirstein.html | The Education of Lincoln Kirstein | By Mindy Aloff | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/july-10-16-diagnostics-in-doubt-backache-not-necessarily-connected-to-backbone.html | July 1016 Diagnostics in Doubt Backache Not Necessarily Connected to Backbone | By Gina Kolata | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/business/wall-street-unknowns-keep-kemper-trading-at-a-discount.html | Wall Street Unknowns Keep Kemper Trading at a Discount | By Michael Quint | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/theater-theater-s-lively-summer-season.html | THEATER Theaters Lively Summer Season | By Alvin Klein | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/business/viewpoints-for-jobbias-suits-ballooning-costs.html | ViewpointsFor JobBias Suits Ballooning Costs | By K Bruce Stickler | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/on-lookout-for-baseballs-future-stars.html | On Lookout For Baseballs Future Stars | By Paul Conlow | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/frugal-traveler-new-york-in-a-package.html | FRUGAL TRAVELERNew York in a Package | By Susan Spano | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/cuttings-strategic-alliances-in-the-garden-with-bugs-yet.html | CUTTINGS Strategic Alliances in the Garden With Bugs Yet | By Anne Raver | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-midtown-a-new-voice-in-the-pulpit-on-fifth-avenue.html | NEIGHBORHOOD REPORT MIDTOWN A New Voice In the Pulpit On Fifth Avenue | By Bruce Lambert | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/business/the-moncton-miracle-bilingual-phone-chat.html | The Moncton Miracle Bilingual Phone Chat | By Clyde H Farnsworth | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/sports-of-the-times-does-keenan-equal-fedorov.html | Sports of The Times Does Keenan Equal Fedorov | By Dave Anderson | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/the-nation-why-breyer-s-hearing-was-meant-to-be-dull.html | The Nation Why Breyers Hearing Was Meant to Be Dull | By Linda Greenhouse | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/a-first-for-china-and-purchase-corps.html | A First for China and Purchase Corps | By Roberta Hershenson | TX 3-848-889 | 1994-09-30 |

| 1994-07-17 | https://www.nytimes.com/1994/07/17/arts/photography-view-remembering-the-faces-in-the-civil-rights-struggle.html | PHOTOGRAPHY VIEW Remembering the Faces In the Civil Rights Struggle | By Vicki Goldberg | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/us/despite-awareness-of-risks-more-in-us-are-getting-fat.html | Despite Awareness of Risks More in US Are Getting Fat | By Marian Burros | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/christmas-trees-in-july-it-s-a-classroom.html | Christmas Trees in July Its a Classroom | By Joyce Jones | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/oradell-journal-a-scandal-fades-and-celebration-takes-over.html | Oradell JournalA Scandal Fades and Celebration Takes Over | By Rayma Prince | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-upper-west-side-it-s-a-jackhammer-lullaby-off-broadway.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Its a Jackhammer Lullaby Off Broadway | By Randy Kennedy | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/business/world-markets-again-a-sinking-feeling-for-the-lira.html | World Markets Again a Sinking Feeling for the Lira | By Alan Cowell | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/horse-racing-a-spill-a-scare-a-sigh-krone-s-injury-is-minor.html | HORSE RACING A Spill a Scare a Sigh Krones Injury Is Minor | By Joseph Durso | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/business/at-work-examining-the-working-human.html | At Work Examining the Working Human | By Barbara Presley Noble | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-harlem-no-respect-for-the-graffiti-kings.html | NEIGHBORHOOD REPORT HARLEM No Respect for the Graffiti Kings | By Randy Kennedy | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/world/belarus-winner-remakes-his-image.html | Belarus Winner Remakes His Image | By Michael Specter | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/style/noticed-burning-questions.html | NOTICED Burning Questions | By Dan Shaw | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/business/market-watch-1980-s-redux-deals-making-a-comeback.html | MARKET WATCH 1980s Redux Deals Making A Comeback | By Leslie Eaton | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/books/lifes-larcenies.html | Lifes Larcenies | By Juliet B Schor | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/books/fate-in-the-pocket-of-a-raincoat.html | Fate in the Pocket of a Raincoat | By Peter Filkins | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/encounter-whose-vision-is-it-anyway.html | ENCOUNTER   Whose Vision Is It Anyway | By Holly Brubach | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/some-dramatic-changes-for-scarsdale-singers.html | Some Dramatic Changes For Scarsdale Singers | By Roberta Hershenson | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/golf-as-carners-s-game-falters-daniel-takes-full-advantage.html | GOLF As Carners Game Falters Daniel Takes Full Advantage | By Jack Cavanaugh | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/the-greatest-isrish-exodus-since-the-potato-famine.html | The Greatest Isrish Exodus Since the Potato Famine | By Joseph OConnor | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/art-show-of-agreeable-images-landscapes-in-many-forms.html | ART Show of Agreeable Images Landscapes in Many Forms | By Vivien Raynor | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/business/virtual-companies-leave-the-manufacturing-to-others.html | Virtual Companies Leave the Manufacturing to Others | By Edward A Gargan | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/arts/pop-music-striving-to-be-rocks-next-seattle-atlanta-one-city-two.html | POP MUSIC Striving to Be Rocks Next SeattleAtlanta  One City Two Minds | By Matt Diehl | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/opinion/dont-make-a-deal.html | Dont Make a Deal | By Mathea Falco | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/realestate/an-old-style-returns-to-california-subdivisions.html | An Old Style Returns to California Subdivisions | By John McCloud | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/a-life-dedicated-to-saving-the-cetaceans.html | A Life Dedicated to Saving the Cetaceans | By Bill Ryan | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/movies/film-on-film-them-there-eyes-are-often-contact-lenses.html | FILM On Film Them There Eyes Are Often Contact Lenses | By Monique P Yazigi | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/books/the-60-s-going-on-90-s.html | The 60s Going On 90s | By Kathleen Norris | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/business/europe-inc-has-a-novel-idea-cut-costs.html | Europe Inc Has a Novel Idea Cut Costs | By Richard W Stevenson | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/archives/film-susan-sarandon-lover-lawyer-marmee.html | FILMSusan Sarandon Lover Lawyer Marmee | By Bruce Newman | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/july-10-16-a-bill-change-to-foil-counterfeiters.html | July 1016 A Bill Change To Foil Counterfeiters | By Dana Calvo | TX 3-848-889 | 1994-09-30 |

| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/westchester-guide-666130.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/pro-football-under-reeves-giants-are-definitely-sporting-a-new-look.html | PRO FOOTBALL Under Reeves Giants Are Definitely Sporting a New Look | By Mike Freeman | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/arts/pop-music-striving-be-rock-s-next-seattle-miami-little-this-little-that.html | POP MUSIC Striving to Be Rocks Next Seattle Miami  A Little of This A Little of That | By Larry Rohter | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/archives/pop-music-striving-to-be-rocks-next-seattle-boston-all-roads-lead.html | POP MUSIC Striving to Be Rocks Next SeattleBoston  All Roads Lead To Central Square | By Paul Robicheau | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/us/health-care-debate-astronauts-three-voyagers-moon-life-after-making-history-tv.html | THE HEALTH CARE DEBATE THE ASTRONAUTS Three Voyagers to the Moon Life After Making History on TV | By John Noble Wilford | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/about-men-just-a-walleyed-optimist.html | ABOUT MEN Just a Walleyed Optimist | By James Gorman | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/world/italys-dispute-over-scandal-splits-cabinet.html | Italys Dispute Over Scandal Splits Cabinet | By Alan Cowell | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/soapbox-a-doctor-of-the-old-school.html | SOAPBOX A Doctor of the Old School | By Sid Frigand | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/archives/pop-music-striving-to-be-rocks-next-seattle-portland-ore-out-from.html | POP MUSIC Striving to Be Rocks Next SeattlePortland Ore  Out From Under A Long Shadow | By Rebecca Zimmerman | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/food-you-say-dumbo-and-i-say-rambo.html | FOODYou Say Dumbo and I Say Rambo | By Judith Stone | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-midtown-new-rector-takes-on-legacy-of-st-bart-s.html | NEIGHBORHOOD REPORT MIDTOWN New Rector Takes on Legacy of St Barts | By Bruce Lambert | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/travel-advisory-correspondent-s-report-in-mexico-city-building-and-rebuilding.html | TRAVEL ADVISORY CORRESPONDENTS REPORT In Mexico City Building And Rebuilding | By Anthony Depalma | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/minorities-blue-special-report-new-york-police-force-lagging-recruitment-black.html | Minorities in Blue  A special report New York Police Force Lagging In Recruitment of Black Officers | By Peter T Kilborn | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/fyi-675911.html | FYI | By Andrea Kannapell | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/movies/film-from-schoolgirl-to-older-woman-in-record-time.html | FILM From Schoolgirl to Older Woman in Record Time | By Matt Wolf | TX 3-848-889 | 1994-09-30 |

| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregi on/neighborhood-report-the-villages-east-and-west-an-appreciation.html | NEIGHBORHOOD REPORT THE VILLAGES EAST AND WEST  AN APPRECIATIONRemembering A Bit of Heaven The Village Gate | By Peter Keepnew | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/theater /sunday-view-mistress-underdone-at-the-delacorte.html | SUNDAY VIEW Mistress Underdone at the Delacorte | By Vincent Canby | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/busine ss/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregi on/looking-back-on-the-art-of-the-puppetmaster.html | Looking Back on the Art Of the Puppetmaster | By Bess Liebenson | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregi on/taking-the-wheels-of-justice-out-for-a-spin-in-the-county.html | Taking the Wheels of Justice Out for a Spin in the County | By Penny Singer | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregi on/unlicensed-and-lethal-the-driver-who-kills.html | Unlicensed And Lethal The Driver Who Kills | By Joe Sexton | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/books/ this-judge-was-not-for-hanging.html | This Judge Was Not for Hanging | By Yale Kamisar | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/realest ate/using-a-mortgage-broker.html | Using a Mortgage Broker | By Andree Brooks | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/opinio n/goodbye-nationstate-hello-what.html | Goodbye NationState Hello   What | By Nicholas Colchester | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregi on/neighborhood-report-kips-bay-stuyvesant-square-quite-a-cache-of-police-lore.html | NEIGHBORHOOD REPORT KIPS BAYSTUYVESANT SQUARE Quite a Cache Of Police Lore | By Bruce Lambert | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/weeki nreview/what-a-29-stamp-buys-speed-in-montana-languor-in-manhattan.html | What a 29 Stamp Buys Speed in Montana Languor in Manhattan | By Anne Cronin | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/ all-across-america-plunging-into-summer-the-south-georgia-white-water-atlanta.html | All Across America Plunging Into Summer THE SOUTH GEORGIA WHITE WATER ATLANTA | By Pater Applebome | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/style/n oticed-cooking-for-the-dead.html | NOTICED Cooking For the Dead | By Marialisa Calta | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/autom obiles/behind-the-wheel-1995-buick-riviera-haute-couture-coupe-in-size-large.html | BEHIND THE WHEEL1995 Buick Riviera Haute Couture Coupe In Size Large | By Marshall Schuon | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregi on/neighborhood-report-central-bronx-bias-cases-a-mystery-2-years-later.html | NEIGHBORHOOD REPORT CENTRAL BRONX Bias Cases A Mystery 2 Years Later | By Abby Goodnough | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/music-two-festivals-three-string-quartets.html | MUSIC Two Festivals Three String Quartets | By Robert Sherman | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/art-in-greenwich-scenes-from-the-silk-route.html | Art In Greenwich Scenes From the Silk Route | By Vivien Raynor | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/lis-throwaway-youths-tossed-out-and-abandoned.html | LIs Throwaway Youths Tossed Out and Abandoned | By Liza N Burby | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-upper-east-side-beautification-around-a-bridge.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Beautification Around a Bridge | By Bruce Lambert | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/on/making-it-work-high-and-dry.html | MAKING IT WORK High And Dry | By Keith Meyers | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/the-man-who-didnt-walk-on-the-moon.html | THE MAN WHO DIDNT WALK ON THE MOON | By Thomas OToole | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/business/profile-he-s-finding-the-fire-this-time-in-interactive-media.html | Profile Hes Finding the Fire This Time in Interactive Media | By Tom Redburn | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/books/a-rip-in-the-veil.html | A Rip in the Veil | By Adrienne Edgar | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/us/health-care-debate-immunization-serious-troubles-are-found-federal-vaccine.html | THE HEALTH CARE DEBATE IMMUNIZATION Serious Troubles Are Found In Federal Vaccine Program | By Robert Pear | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/peekskill-is-a-focus-of-us-pilot-program.html | Peekskill Is a Focus of US Pilot Program | By Merri Rosenberg | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/in-north-salem-larger-but-still-romantic.html | In North Salem Larger but Still Romantic | By M H Reed | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/books/in-short-nonfiction-662984.html | IN SHORT NONFICTION | By Bruno Maddox | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/obituaries/charles-allen-jr-91-founder-of-investment-company-is-dead.html | Charles Allen Jr 91 Founder Of Investment Company Is Dead | By Richard D Lyons | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/sit-stay-a-clubs-test-for-dogs-that-mind-their-manners.html | Sit Stay A Clubs Test for Dogs That Mind Their Manners | By Eleanor Gilman | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/confessions-of-an-in-line-commuter.html | Confessions of an InLine Commuter | By Amy M Spindler | TX 3-848-889 | 1994-09-30 |

| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-17 | https://www.nytimes.com/1994/07/17/archives/pop-music-striving-to-be-rocks-next-seattle-atlanta-one-city-two.html | POP MUSIC Striving to Be Rocks Next SeattleAtlanta  One City Two Minds | By Matt Diehl | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/books/witch-hunt-in-prairie-center.html | Witch Hunt in Prairie Center | By Bill Kent | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/gambling-nation.html | Gambling Nation | By Gerri Hirshey | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/yacht-racing-in-the-new-math-of-america-s-cup-boats-does-2-plus-2-equal-2-or-4.html | YACHT RACING In the New Math of Americas Cup Boats Does 2 Plus 2 Equal 2 or 4 | By Barbara Lloyd | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/arts/classical-view-did-a-man-or-a-woman-write-that.html | CLASSICAL VIEW Did a Man Or a Woman Write That | By Edward Rothstein | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/style/see-dick-and-jane-give-attitude.html | See Dick and Jane Give Attitude | By Trip Gabriel | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/realestate/habitats-111-barrow-street-a-loft-in-a-small-town.html | Habitats111 Barrow Street A Loft in a Small Town | By Tracie Rozhon | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/us/comet-crashes-into-jupiter-in-dazzling-galactic-show.html | Comet Crashes Into Jupiter In Dazzling Galactic Show | By Malcolm W Browne | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/ideas-trends-farmers-find-a-new-scientific-intimacy-with-the-land.html | Ideas  Trends Farmers Find A New Scientific Intimacy With the Land | By Barnaby J Feder | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/archive-yields-rich-details-of-era-when-chinese-were-barred.html | Archive Yields Rich Details of Era When Chinese Were Barred | By Constance L Hays | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/political-notes-court-battle-seems-likely-over-new-jersey-lottery.html | Political Notes Court Battle Seems Likely Over New Jersey Lottery | By Jerry Gray | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/books/when-jack-dempsey-came-to-town.html | When Jack Dempsey Came to Town | By Robert Houston | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/singing-storyteller-charts-her-own-path.html | Singing Storyteller Charts Her Own Path | By Barbara Hall | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/automobiles/driving-smart-collectors-rally-to-halt-oldcar-crushers.html | DRIVING SMARTCollectors Rally to Halt OldCar Crushers | By Jim Motavalli | TX 3-848-889 | 1994-09-30 |

| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-blissville-long-island-city-target-date-for-ferry-september.html | NEIGHBORHOOD REPORT BLISSVILLELONG ISLAND CITY Target Date for Ferry September at the Earliest | By Norimitsu Onishi | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-17 | https://www.nytimes.com/1994/07/17/world/2-arab-ambassadors-reported-missing-in-algeria.html | 2 Arab Ambassadors Reported Missing in Algeria | ALGIERS July 16 | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/all-across-america-plunging-into-summer-the-south-texas-schlitterbahn-water-park.html | All Across America Plunging Into Summer THE SOUTH TEXAS SCHLITTERBAHN WATER PARK | By Peter H Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/its-never-too-late-to-learn-to-read.html | Its Never Too Late to Learn to Read | By Jackie Fitzpatrick | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/all-across-america-plunging-into-summer-west-colorado-hyland-hills-water-world.html | All Across America Plunging Into Summer THE WEST COLORADO HYLAND HILLS WATER WORLD | By Dyan Zaslowsky | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/arts/recordings-view-a-rich-celebration-of-a-voyage-not-taken.html | RECORDINGS VIEW A Rich Celebration Of a Voyage Not Taken | By Bernard Holland | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/business/wall-street-how-a-hot-investment-lost-its-air.html | Wall Street How a Hot Investment Lost Its Air | By Andrea Adelson | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/where-a-family-vacation-is-no-oxymoron.html | Where a Family Vacation Is No Oxymoron | By Chris Hedges | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/books/how-we-won-the-moon.html | How We Won The Moon | By Alex Roland | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/style/vows-nancy-wolfe-and-eric-huckaby.html | VOWS Nancy Wolfe and Eric Huckaby | By Lois Smith Brady | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/books/the-lighthouse-keeper-s-log.html | The Lighthouse Keepers Log | By Bruce Bawer | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/style/the-night-a-name-that-got-away-an-odd-receiving-line.html | THE NIGHT A Name That Got Away An Odd Receiving Line | By Bob Morris | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/us/high-court-call-father-s-rights-or-child-s-interest.html | High Court Call Fathers Rights or Childs Interest | By Susan Chira | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/archives/pop-music-striving-to-be-rocks-next-seattle-boston-all-roads-lead.html | POP MUSIC Striving to Be Rocks Next SeattleBoston  All Roads Lead To Central Square | By Paul Robicheau | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/gardening-the-care-and-feeding-of-the-butterfly.html | GARDENING The Care and Feeding of the Butterfly | By Joan Lee Faust | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/training-urban-activists-for-the-90s.html | Training Urban Activists for the 90s | By Leonard Felson | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/books/in-short-fiction-662895.html | IN SHORT FICTION | By James Polk | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-villages-east-west-squatters-brace-city-focuses-east-13th-st.html | NEIGHBORHOOD REPORT THE VILLAGES EAST AND WEST Squatters Brace As City Focuses On East 13th St | By Marvine Howe | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/east-end-dump-site-put-on-hold.html | East End Dump Site Put On Hold | By Anne C Fullam | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/the-new-britain-wroclaw-connection.html | The New BritainWroclaw Connection | By Bill Ryan | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-blissville-long-island-city-don-t-blink-you-might-miss-bliss.html | NEIGHBORHOOD REPORT BLISSVILLELONG ISLAND CITY Dont Blink Or You Might Miss the Bliss | By Norimitsu Onishi | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/all-across-america-plunging-into-summer-safety-rides-issue-nation-s-water-parks.html | ALL ACROSS AMERICA PLUNGING INTO SUMMER The safety of rides is an issue at nations water parks | By Janet Piorko | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/business/tech-notes-a-front-brake-for-in-line-skates.html | Tech Notes A Front Brake for InLine Skates | By Tim Hilchey | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/movies/film-view-the-woman-in-true-lies-a-mouse-that-roared.html | FILM VIEW The Woman in True Lies A Mouse That Roared | By Caryn James | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/about-long-island-for-johnny-maestro-the-music-never-stopped.html | ABOUT LONG ISLAND For Johnny Maestro the Music Never Stopped | By Diane Ketcham | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/arts/pop-music-striving-to-be-rock-s-next-seattle.html | POP MUSIC Striving to Be Rocks Next Seattle | By Jon Pareles | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/opinion/journal-trail-of-lies.html | Journal Trail Of Lies | By Frank Rich | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/practical-traveler-how-airlines-share-flights.html | PRACTICAL TRAVELER How Airlines Share Flights | By Betsy Wade | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/books/in-short-fiction.html | IN SHORT FICTION | By Mason Buck | TX 3-848-889 | 1994-09-30 |

| 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/all-across-america-plunging-into-summer-the-midwest-ohio-the-beach.html | All Across America Plunging Into Summer THE MIDWEST OHIO THE BEACH | By Annasue McCleave Wilson | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/auto-racing-new-series-brings-new-competition.html | AUTO RACING New Series Brings New Competition | By Joseph Siano | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/a-la-carte-a-new-guise-for-a-former-speakeasy.html | A LA CARTE A New Guise for a Former Speakeasy | By Richard Jay Scholem | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/riding-the-wild-winds.html | Riding the Wild Winds | By Howard Tomb | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/overturning-conviction-is-upheld.html | Overturning Conviction Is Upheld | By Dennis Hevesi | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/us/to-the-moon-25-years-after-apollo-25-years-later-moon-race-in-eclipse.html | TO THE MOON 25 Years After Apollo 25 Years Later Moon Race in Eclipse | By John Noble Wilford | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-brownstone-brooklyn-reform-synagogue-to-open-private-school.html | NEIGHBORHOOD REPORT BROWNSTONE BROOKLYN Reform Synagogue to Open Private School | By John Desantis | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/arts/dance-stirring-up-an-emotional-stew.html | DANCE Stirring Up an Emotional Stew | By Ginger Danto | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/july-10-16-more-than-a-summit-handshake.html | July 1016 More Than a Summit Handshake | By Douglas Jehl | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/business/fastfood-pioneer-braves-russias-market-frontier.html | FastFood Pioneer Braves Russias Market Frontier | By Judith Ingram | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/the-view-from-white-plains-sorting-out-the-o-j-simpson-case.html | The View From White PlainsSorting Out the O J Simpson Case Unofficially | By Lynne Ames | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/all-across-america-plunging-into-summer-the-east-virginia-water-country-usa.html | All Across America Plunging Into Summer THE EAST VIRGINIA WATER COUNTRY USA | By Michael R Gordon | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/the-nation-our-new-participatory-tabloid-videocracy.html | The Nation Our New Participatory Tabloid Videocracy | By Elizabeth Kolbert | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/q-and-a-645370.html | Q and A | By Terence Neilan | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/connecticut-q-a-paul-tieger-how-to-search-out-the-unbiased-jurors.html | Connecticut Q  A Paul TiegerHow to Search Out the Unbiased Jurors | By Jacqueline Weaver | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/on-language-trigger-happy.html | ON LANGUAGE Trigger Happy | By William Safire | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/business/viewpoints-agile-inventive-jobcreating-and-big.html | ViewpointsAgile Inventive JobCreating  and Big | By Bennett Harrison | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/arts/recordings-view-the-discreet-near-perfection-of-pierre-monteux.html | RECORDINGS VIEW The Discreet NearPerfection Of Pierre Monteux | By John Rockwell | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/magazine/style-reality-check.html | STYLE Reality Check | By Mary Jo Salter | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/music/quartets-at-caramoor-tokyo-and-colorado.html | MUSIC Quartets at Caramoor Tokyo and Colorado | By Robert Sherman | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/business/sound-bytes-a-tv-producer-tries-his-hand-at-interactive-books.html | Sound Bytes A TV Producer Tries His Hand at Interactive Books | By Lawrence M Fisher | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/connecticut-guide-663859.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/us/microsoft-s-grip-on-software-loosened-by-antitrust-deal.html | Microsofts Grip on Software Loosened by Antitrust Deal | By Edmund L Andrews | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/state-senator-a-democrat-is-nominated-for-governor.html | State Senator A Democrat Is Nominated For Governor | By George Judson | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/to-skate-or-not-a-debate-on-wheels.html | To Skate Or Not A Debate on Wheels | By Constance L Hays | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/art-trading-the-boys-of-summer-1869-to-1955.html | ARTTrading the Boys of Summer 1869 to 1955 | By William Zimmer | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/music-carmina-burana-and-its-lyrics-of-young-love.html | MUSICCarmina Burana and Its Lyrics of Young Love | By Rena Fruchter | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/the-world-argentina-is-booming-but-there-is-no-rest-for-its-tortured-soul.html | The World Argentina Is Booming But There Is No Rest For Its Tortured Soul | By Nathaniel C Nash | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/technology/vendingmachine-technology-pushes-electronics-frontier.html | TechnologyVendingMachine Technology Pushes Electronics Frontier | By Sana Siwolop | TX 3-848-889 | 1994-09-30 |

| 1994-07-17 | https://www.nytimes.com/1994/07/17/business/mutual-funds-how-stock-picks-fared-over-a-year.html | Mutual Funds How Stock Picks Fared Over a Year | By Carole Gould | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/realestate/for-a-troubled-building-a-new-twist.html | For a Troubled Building a New Twist | By David W Dunlap | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/rome-on-two-wheels-and-a-prayer.html | Rome on Two Wheels and a Prayer | By Alan Cowell | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/conversations-motti-sarid-settler-near-jericho-feels-it-all-anger-resignation.html | ConversationsMotti Sarid A Settler Near Jericho Feels It All Anger Resignation Fear Hope | By Clyde Haberman | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/july-10-16-brief-encounter-surprise-bid-thwarts-merger-of-cbs-and-qvc.html | July 1016 Brief Encounter Surprise Bid Thwarts Merger of CBS and QVC | By Elizabeth Kolbert | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/arts/pop-music-striving-be-rock-s-next-seattle-louisville-ky-here-today-gone-tomorrow.html | POP MUSIC Striving to Be Rocks Next Seattle Louisville Ky  Here Today Gone Tomorrow | By Neil Strauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/realestate/in-the-region-connecticut-preserving-a-heritage-of-victorian-homes.html | In the RegionConnecticut Preserving a Heritage Of Victorian Homes | By Eleanor Charles | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/dining-out-a-real-pub-with-a-moose-antler-chair.html | DINING OUT A Real Pub With a MooseAntler Chair | By Patricia Brooks | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/world/burmese-using-forced-labor-on-tourist-projects.html | Burmese Using Forced Labor on Tourist Projects | By Philip Shenon | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/westchester-qa-dr-paul-thaler-justice-and-televisions-unblinking.html | Westchester QA Dr Paul ThalerJustice and Televisions Unblinking Eye | By Donna Greene | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/books/childrens-books.html | CHILDRENS BOOKS | By Sara Stein | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/books/in-short-nonfiction-662992.html | IN SHORT NONFICTION | By Anita Gates | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/neighborhood-report-upper-east-side-under-fdr-hidden-home-for-horses.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Under FDR Hidden Home For Horses | By Monique P Yazigi | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/theater/hey-kids-let-s-put-on-a-show.html | Hey Kids Lets Put On A Show | By Patricia Volk | TX 3-848-889 | 1994-09-30 |

| 1994-07-17 | https://www.nytimes.com/1994/07/17/business-diary-july-10-15.html | Business Diary July 1015 | By Hubert B Herring | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-17 | https://www.nytimes.com/1994/07/17/business/the-executive-computer-moving-to-microsoft-s-chicago-if-not-why-when.html | The Executive Computer Moving to Microsofts Chicago If Not Why When | By Laurie Flynn | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/all-across-america-plunging-into-summer-midwest-wisconsin-noah-s-ark-water-park.html | All Across America Plunging Into Summer THE MIDWEST WISCONSIN NOAHS ARK WATER PARK | By Harriet Brown | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/the-nation-why-nothing-ever-changes.html | The Nation Why Nothing Ever Changes | By Richard L Berke | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/world/blurred-images-of-north-korea-s-junior.html | Blurred Images of North Koreas Junior | By Elaine Sciolino | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/books/crime-599646.html | CRIME | By Marilyn Stasio | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/bronx-community-groups-find-strength-in-unity.html | Bronx Community Groups Find Strength in Unity | By David Gonzalez | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/finding-new-buyers-for-military-gear.html | Finding New Buyers For Military Gear | By Frances Bender | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/arts/arts-artifacts-when-streamlined-meant-bauhaus.html | ARTSARTIFACTS When Streamlined Meant Bauhaus | By Rita Reif | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/home-clinic-federal-law-requires-new-faucets-and-toilets.html | HOME CLINIC Federal Law Requires New Faucets and Toilets | By John Warde | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/hockey-ex-rangers-coach-meets-with-red-wings.html | HOCKEY ExRangers Coach Meets With Red Wings | By Jennifer Frey | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/realestate/commercial-property-new-york-room-tax-surcharge-end-delights-hotels.html | Commercial PropertyNew York Room Tax Surcharge End Delights Hotels | By Claudia H Deutsch | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/books/the-thing-about-white-people.html | The Thing About White People | By Josephine Humphreys | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/style/q-a-helmut-lang-fresh-glitter.html | Q A Helmut Lang Fresh Glitter | By Amy M Spindler | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/woodstock-nation-address-social-conscience-freedom-shine-for-those-who-stayed.html | Woodstock Nation and Address Social Conscience and Freedom Shine for Those Who Stayed | By Jacques Steinberg | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/out-of-order-this-is-a-job-for-exterminator-ii-and.html | OUT OF ORDERThis Is a Job for Exterminator II and | By David Bouchier | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/realestate/if-you-re-thinking-living-new-providence-commuter-s-delight-with-2-stations.html | If Youre Thinking of Living InNew Providence A Commuters Delight With 2 Stations | By Jerry Cheslow | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/weekinreview/ideas-trends-talk-often-and-be-a-soft-touch.html | Ideas  Trends Talk Often and Be a Soft Touch | MICHAEL WINES | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/archives/film-susan-sarandon-lover-lawyer-marmee.html | FILMSusan Sarandon Lover Lawyer Marmee | By Bruce Newman | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/books/in-short-fiction.html | IN SHORT FICTION | By Mason Buck | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/coping-growing-up-gay-in-the-heart-of-the-bronx.html | COPING Growing Up Gay in the Heart of the Bronx | By Emily M Bernstein | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/archives/pop-music-striving-to-be-rocks-next-seattle-chapel-hill-nc-fast-and.html | POP MUSIC Striving to Be Rocks Next SeattleChapel Hill NC  Fast and Loud Rev Up the Hype | By Eddie Huffman | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/travel/all-across-america-plunging-into-summer-the-west-california-raging-waters.html | All Across America Plunging Into Summer THE WEST CALIFORNIA RAGING WATERS | By Seth Mydans | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/sports/backtalk-from-the-inside-looking-out-foreign-view-of-usa-94-if-money.html | BACKTALK From the Inside Looking Out Foreign View of USA 94If Money Wins Passion Loses | By Oldemario Vieira Toughinho | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/us/the-health-care-debate-the-campaign-using-tv-to-create-skewed-window-on-nation.html | THE HEALTH CARE DEBATE THE CAMPAIGN Using TV to Create Skewed Window on Nation | By Catherine S Manegold | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/arts/art-view-ranging-far-but-treading-lightly.html | ART VIEW Ranging Far But Treading Lightly | By John Russell | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/books/new-noteworthy-paperbacks-599417.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-848-889 | 1994-09-30 |
| 1994-07-17 | https://www.nytimes.com/1994/07/17/nyregion/most-districts-adopting-a-single-date-for-voting.html | Most Districts Adopting A Single Date for Voting | By Ina Aronow | TX 3-848-889 | 1994-09-30 |

| 1994-07-18 | https://www.nytimes.com/1994/07/18/arts/television-review-a-british-perspective-on-two-blues-legends.html | TELEVISION REVIEW A British Perspective On Two Blues Legends | By John J OConnor | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/business/microsoft-s-future-barely-limited.html | Microsofts Future Barely Limited | By John Markoff | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/chronicle-700860.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/us/the-health-care-debate-the-states-a-promise-on-coverage-a-hint-on-abortion.html | THE HEALTH CARE DEBATE THE STATES A Promise on Coverage a Hint on Abortion | By Robert Pear | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/chronicle-700851.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/world-cup-94-for-one-shining-moment-brazil-has-the-world-at-its-feet.html | WORLD CUP 94 For One Shining Moment Brazil Has the World at Its Feet | By Jere Longman | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/business/low-dollar-us-wants-currency-reach-own-level-help-economy-clinton-s-re-election.html | How Low the Dollar US Wants Currency to Reach Own Level To Help Economy and Clintons Reelection | By Peter Passell | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/business/pressure-growing-at-disney.html | Pressure Growing At Disney | By Bernard Weinraub | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/world/washington-talk-bosnia-peace-move-may-bring-us-commitment.html | Washington Talk Bosnia Peace Move May Bring US Commitment | By Eric Schmitt | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/mothers-prison-children-limbo-hen-inmates-are-parents-pain-incarceration-spread.html | Mothers in Prison Children in Limbo hen Inmates Are Parents the Pain of Incarceration Is Spread | By Mireya Navarro | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/hockey-two-days-later-keenan-is-back-as-coach-of-the-blues.html | HOCKEY Two Days Later Keenan Is Back As Coach of the Blues | By Joe Lapointe | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/us/undercover-ge-special-report-fbi-inquiry-jet-engines-new-jolt-company-image.html | Undercover at GE  A special report FBI Inquiry on Jet Engines New Jolt to Company Image | By Douglas Frantz With Sylvia Nasar | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/world/christopher-heads-for-mideast.html | Christopher Heads for Mideast | By Elaine Sciolino | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/baseball-yanks-sweep-seattle-with-a-thunderclap.html | BASEBALL Yanks Sweep Seattle With a Thunderclap | By Mike Wise | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-18 | https://www.nytimes.com/1994/07/18/business/the-media-business-magazines-try-to-fill-a-void-in-minority-hiring.html | THE MEDIA BUSINESS Magazines Try to Fill a Void in Minority Hiring | By Deirdre Carmody | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/arts/dance-review-a-bawdy-and-comic-thai-troupe.html | DANCE REVIEW A Bawdy and Comic Thai Troupe | By Jennifer Dunning | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/baseball-smith-puts-negative-spin-on-rotation.html | BASEBALL Smith Puts Negative Spin on Rotation | By Claire Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/contradiction-marks-revival-in-real-estate.html | Contradiction Marks Revival In Real Estate | By Shawn G Kennedy | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/world/cycling-a-weary-bugno-leads-way-for-dropouts.html | CYCLING A Weary Bugno Leads Way for Dropouts | By Samuel Abt | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/opinion/abroad-at-home-where-power-lies.html | Abroad at Home Where Power Lies | By Anthony Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/business/the-media-business-advertising-addenda-saatchi-is-dismissed-by-paddington.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Is Dismissed By Paddington | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/sports-of-the-times-when-shea-offered-a-reason-to-believe.html | Sports of The Times When Shea Offered a Reason to Believe | By Claire Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/bridge-698954.html | Bridge | By Alan Truscott | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/chronicle-698172.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/pro-football-as-giants-start-attention-turns-to-the-quarterbacks.html | PRO FOOTBALL As Giants Start Attention Turns to the Quarterbacks | By Mike Freeman | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/business/telmex-in-competition-so-far-with-just-itself.html | Telmex in Competition So Far With Just Itself | By Anthony Depalma | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/world/a-lost-hurrah-italy-s-premier-sees-his-aura-fade.html | A Lost Hurrah Italys Premier Sees His Aura Fade | By Alan Cowell | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/world/arab-police-clash-with-israeli-army-during-gaza-riot.html | ARAB POLICE CLASH WITH ISRAELI ARMY DURING GAZA RIOT | By Clyde Haberman | TX 3-848-889 | 1994-09-30 |

| 1994-07-18 | https://www.nytimes.com/1994/07/18/us/health-care-debate-washington-work-for-majority-leader-quest-for-health-care.html | THE HEALTH CARE DEBATE Washington at Work For Majority Leader a Quest For a Health Care Consensus | By Robin Toner | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/arts/dance-review-the-royal-s-mayerling-gets-two-new-casts.html | DANCE REVIEW The Royals Mayerling Gets Two New Casts | By Anna Kisselgoff | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/world/north-korea-said-to-dip-into-rice-reserves-to-bar-unrest.html | North Korea Said to Dip Into Rice Reserves to Bar Unrest | By Andrew Pollack | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/ship-is-focus-of-inquiry-into-disease.html | Ship Is Focus Of Inquiry Into Disease | By John T McQuiston | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/moon-landing-25-years-after-apollo-11-wistful-pride-cynicism-color-americans.html | The Moon Landing 25 Years After Apollo 11 Wistful Pride and Cynicism Color Americans Memories of Apollo 11 | By B Drummond Ayres Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/world-cup-94-for-brazil-a-special-kind-of-joy.html | WORLD CUP 94 For Brazil A Special Kind of Joy | By Christopher Clarey | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/business/patents-small-company-offers-scanning-device-make-faxes-private-encoding-their.html | Patents A small company offers a scanning device to make faxes private by encoding their computer bits | By Sabra Chartrand | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/business/the-media-business-advertising-addenda-devito-verdi-gets-a-retailing-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DeVitoVerdi Gets A Retailing Account | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/obituaries/jean-borotra-is-dead-at-95-one-of-tenniss-4-musketeers.html | Jean Borotra Is Dead at 95 One of Tenniss 4 Musketeers | By Christopher Clarey | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/business/the-media-business-advertising-addenda-executive-to-rejoin-ddb-needham-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive to Rejoin DDB Needham Shop | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/world/aristide-s-stand-on-invasion-is-seen-as-reflecting-distrust-of-us.html | Aristides Stand on Invasion Is Seen as Reflecting Distrust of US | By Howard W French | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/world/more-ethnic-cleansing-by-serbs-is-reported-in-bosnia.html | More Ethnic Cleansing by Serbs Is Reported in Bosnia | By Chuck Sudetic | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/world/stampede-raises-toll-in-rwanda-chaos.html | Stampede Raises Toll in Rwanda Chaos | By Raymond Bonner | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/portrait-of-a-fund-raiser-seeking-gop-friends.html | Portrait of a FundRaiser Seeking GOP Friends | By James C McKinley Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/us/comet-pummels-jupiter-revealing-details.html | Comet Pummels Jupiter Revealing Details | By Malcolm W Browne | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/golf-after-davies-doffs-cap-daniel-wins-the-playoff.html | GOLF After Davies Doffs Cap Daniel Wins the Playoff | By Jack Cavanaugh | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/world-cup-94-sports-of-the-times-not-a-perfect-solution-but-the-best-we-have.html | WORLD CUP 94 Sports of The Times Not a Perfect Solution But the Best We Have | By George Vecsey | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/plan-takes-shape-for-a-randalls-island-city-recreation-center.html | Plan Takes Shape for a Randalls Island City Recreation Center | By Douglas Martin | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/business/the-media-business-advertising-addenda-a-top-executive-quits-siegel-gale.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Top Executive Quits Siegel Gale | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/world/nigerian-rulers-said-to-reach-an-accord-with-opposition.html | Nigerian Rulers Said to Reach An Accord With Opposition | By Kenneth B Noble | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/us/in-oregon-christian-right-raises-its-sights-and-wins.html | In Oregon Christian Right Raises Its Sights and Wins | By Richard L Berke | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/books/books-of-the-times-everyone-needs-an-editor-but-god.html | BOOKS OF THE TIMES Everyone Needs an Editor But God | By By Christopher LehmannHaupt | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/a-tradition-of-28-years-everybody-to-the-pool.html | A Tradition Of 28 Years Everybody To the Pool | By N R Kleinfield | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/golf-worth-the-wait-price-wins-british-open-with-50-foot-putt-on-17.html | GOLF Worth the Wait Price Wins British Open With 50Foot Putt on 17 | By Larry Dorman | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/arts/critic-s-notebook-in-pursuit-of-music-with-all-guns-firing.html | CRITICS NOTEBOOK In Pursuit of Music With All Guns Firing | By Edward Rothstein | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/golf-ready-to-set-off-alarms.html | GOLF Ready to Set Off Alarms | By Ira Berkow | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/business/the-media-business-press-his-daily-career-cut-short-earl-caldwell-sees-disturbing.html | THE MEDIA BUSINESS Press His Daily News career cut short Earl Caldwell sees a disturbing racial divide in journalism | By William Glaberson | TX 3-848-889 | 1994-09-30 |

| 1994-07-18 | https://www.nytimes.com/1994/07/18/arts/opera-review-new-musical-tempest-servant-of-shakespeare.html | OPERA REVIEW New Musical Tempest Servant of Shakespeare | By Bernard Holland | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-18 | https://www.nytimes.com/1994/07/18/opinion/dialogue-arsenals-abroad-export-control-for-the-1990-s.html | DIALOGUE Arsenals Abroad Export Control For the 1990s | By Sam Gejdenson and Toby Roth | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/world/singapore-journal-love-it-or-hate-it-this-is-the-forbidding-fruit.html | Singapore Journal Love It or Hate It This Is the Forbidding Fruit | By Philip Shenon | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/world-cup-94-a-4th-world-cup-for-brazil.html | WORLD CUP 94 A 4th World Cup for Brazil | By Lawrie Mifflin | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/for-cultural-institutions-art-of-collaboration-is-biggest-show-in-town.html | For Cultural Institutions Art of Collaboration Is Biggest Show in Town | By David Firestone | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/jersey-city-man-is-arrested-in-fatal-slashing-of-three.html | Jersey City Man Is Arrested In Fatal Slashing of Three | By Richard PerezPena | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/world/rioting-evokes-days-of-arab-uprising.html | Rioting Evokes Days of Arab Uprising | By Youssef M Ibrahim | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/nyregion/pataki-challenged-directly-to-bare-tax-returns-now.html | Pataki Challenged Directly To Bare Tax Returns Now | By Kevin Sack | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/arts/music-review-mozart-s-restyling-of-handel.html | MUSIC REVIEW Mozarts Restyling Of Handel | By Alex Ross | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/business/the-media-business-cbs-qvc-and-comcast-a-tale-of-personalities.html | THE MEDIA BUSINESS CBS QVC and Comcast A Tale of Personalities | By Bill Carter | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/obituaries/james-joll-76-british-historian-studied-origins-of-world-war-i.html | James Joll 76 British Historian Studied Origins of World War I | By Eric Pace | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/opinion/good-news-on-inflation.html | Good News on Inflation | By Stephen S Roach | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/business/market-place-nagging-liquidity-questions-put-a-damper-on-twa-s-stock.html | Market Place Nagging liquidity questions put a damper on TWAs stock | By Adam Bryant | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/arts/trouble-at-the-prado-even-the-roof-leaks.html | Trouble at the Prado Even the Roof Leaks | By Alan Riding | TX 3-848-889 | 1994-09-30 |

| 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/horse-racing-sport-s-troubles-are-left-behind-on-saratoga-vacation.html | HORSE RACING Sports Troubles Are Left Behind on Saratoga Vacation | By Joseph Durso | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/world-cup-94-end-of-baggio-s-heroics-goes-up-over-and-out.html | WORLD CUP 94 End of Baggios Heroics Goes Up Over and Out | By Alex Yannis | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/sports/world-cup-94-a-team-electrifies-a-country.html | WORLD CUP 94 A Team Electrifies A Country | By James Brooke | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/opinion/dialogue-arsenals-abroad-proliferation-in-disguise.html | DIALOGUE Arsenals Abroad Proliferation In Disguise | By Gary Milhollin and Gerard White | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/arts/pop-review-underdog-festival-reveals-universe-beyond-rock.html | POP REVIEW Underdog Festival Reveals Universe Beyond Rock | By Jon Pareles | TX 3-848-889 | 1994-09-30 |
| 1994-07-18 | https://www.nytimes.com/1994/07/18/business/the-media-business-advertising-interpublic-ammirati-deal-expected-today.html | THE MEDIA BUSINESS ADVERTISING InterpublicAmmirati Deal Expected Today | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/style/review-fashion-paris-shows-from-glitzy-to-discreet.html | ReviewFashion Paris Shows From Glitzy to Discreet | By Bernadine Morris | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/us/court-martial-opens-in-slaying-of-officer.html | CourtMartial Opens in Slaying of Officer | By Michael Janofsky | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/arts/music-review-making-the-okinawan-tradition-rock.html | MUSIC REVIEW Making the Okinawan Tradition Rock | By Neil Strauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/world/israelis-seal-off-gaza-after-rioting.html | Israelis Seal Off Gaza After Rioting | By Youssef M Ibrahim | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/us/bank-regulator-says-clinton-sought-advice-on-s-l.html | Bank Regulator Says Clinton Sought Advice on S L | By Keith Bradsher | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/business/new-looks-for-2-staples-of-the-medicine-cabinet.html | New Looks for 2 Staples Of the Medicine Cabinet | By Glenn Collins | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/science/alarms-tell-whales-to-dodge-fish-nets-that-snare-and-kill.html | Alarms Tell Whales To Dodge Fish Nets That Snare and Kill | By Clyde H Farnsworth | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/business/soothing-the-panicky-pc-user.html | Soothing the Panicky PC User | By Matthew L Wald | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-19 | https://www.nytimes.com/1994/07/19/world/israelis-and-jordanians-meet-in-public-and-with-optimism-christopher-sees-peace.html | Israelis and Jordanians Meet In Public and With Optimism CHRISTOPHER SEES PEACE | By Elaine Sciolino | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/pro-football-giants-flipping-over-quarterbacks.html | PRO FOOTBALL Giants Flipping Over Quarterbacks | By Mike Freeman | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/busine ss/5-mutual-funds-in-new-york-inquiry.html | 5 Mutual Funds in New York Inquiry | By Leslie Eaton | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/baseball-mets-rally-wasted-as-dodgers-win-in-10.html | BASEBALL Mets Rally Wasted as Dodgers Win in 10 | By Jennifer Frey | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/world/israelis-and-jordanians-meet-in-public-and-with-optimism.html | Israelis and Jordanians Meet In Public and With Optimism | By Clyde Haberman | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/scienc e/the-doctor-s-world-baboon-cells-might-repair-aids-ravaged-immune-systems.html | THE DOCTORS WORLD Baboon Cells Might Repair AIDSRavaged Immune Systems | By Lawrence K Altman Md | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/busine ss/disney-s-chief-on-his-feet-2-days-after-heart-surgery.html | Disneys Chief on His Feet 2 Days After Heart Surgery | By Sallie Hofmeister | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/world/europe-ponders-future-outpost-on-the-moon.html | Europe Ponders Future Outpost on the Moon | By Malcolm W Browne | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/us/hea lth-care-debate-behind-scenes-posturing-principle-tactics-11th-hour.html | THE HEALTH CARE DEBATE BEHIND THE SCENES Posturing and Principle Tactics in the 11th Hour | By Robin Toner | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/world/bosnian-serb-denounces-peace-plan.html | Bosnian Serb Denounces Peace Plan | By Roger Cohen | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/busine ss/the-media-business-advertising-addenda-3-partners-leave-anspach-grossman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Partners Leave Anspach Grossman | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/busine ss/the-media-business-advertising-addenda-porter-novelli-sets-technology-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA PorterNovelli Sets Technology Group | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/us/con gressional-memo-jargon-filled-talk-about-budgets-debate-politics-over.html | Congressional Memo In JargonFilled Talk About Budgets A Debate of Politics Over Substance | By David E Rosenbaum | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/busine ss/company-news-merger-to-create-big-canadian-brokerage-house.html | COMPANY NEWS Merger to Create Big Canadian Brokerage House | By Clyde H Farnsworth | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-19 | https://www.nytimes.com/1994/07/19/books/books-of-the-times-bernstein-up-close-the-follicles-and-pores.html | BOOKS OF THE TIMES Bernstein Up Close The Follicles and Pores | By James R Oestreich | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/obituaries/hanns-kornell-is-dead-at-83-built-and-lost-a-major-winery.html | Hanns Kornell Is Dead at 83 Built and Lost a Major Winery | By Frank J Prial | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/world-cup-94-sports-of-the-times-what-did-americans-learn-from-the-cup.html | WORLD CUP 94 Sports of The Times What Did Americans Learn From the Cup | By George Vecsey | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/world/indian-bureaucrats-try-to-unlearn-the-habits-of-bureaucracy.html | Indian Bureaucrats Try to Unlearn the Habits of Bureaucracy | By Sanjoy Hazarika | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/another-on-cruise-reports-possible-legionnaires-case.html | Another on Cruise Reports Possible Legionnaires Case | By Melinda Henneberger | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/world/japan-s-new-prime-minister-promises-a-more-open-economy.html | Japans New Prime Minister Promises a More Open Economy | By James Sterngold | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/empty-lawns-aging-suburbs-special-report-elderly-find-hardship-haven-for-young.html | Empty Lawns Aging in the Suburbs  A special report Elderly Find Hardship in Haven for Young | By Esther B Fein | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/baseball-yank-hitters-help-salvage-hitchcock-s-wild-return.html | BASEBALL Yank Hitters Help Salvage Hitchcocks Wild Return | By Jack Curry | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/business/irs-staff-is-cited-in-snoopings.html | IRS Staff Is Cited in Snoopings | By Robert D Hershey Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/no-headline-700959.html | No Headline | By Wolfgang Saxon | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/science/peripherals-easy-ways-to-start-preparing-a-pedigree.html | PERIPHERALS Easy Ways To Start Preparing A Pedigree | By L R Shannon | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/theater/theater-review-scheming-in-the-interest-of-literacy-and-a-friend.html | THEATER REVIEW Scheming in the Interest Of Literacy and a Friend | By Lawrence Van Gelder | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/crusade-return-exile-new-york-lawyer-earns-his-way-back-courtroom.html | Crusade and a Return From Exile New York Lawyer Earns His Way Back to the Courtroom | By Jan Hoffman | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/world/huge-water-project-would-supply-beijing-by-860-mile-aqueduct.html | Huge Water Project Would Supply Beijing By 860Mile Aqueduct | By Patrick E Tyler | TX 3-848-889 | 1994-09-30 |

| 1994-07-19 | https://www.nytimes.com/1994/07/19/us/a-study-faults-mexican-restaurants.html | A Study Faults Mexican Restaurants | By Marian Burros | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/wide-use-of-unelected-judges-prompts-voting-rights-inquiry.html | Wide Use of Unelected Judges Prompts VotingRights Inquiry | By Joseph P Fried | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/world/italian-ready-to-revise-edict-on-jailing-corruption-suspects.html | Italian Ready to Revise Edict on Jailing Corruption Suspects | By Alan Cowell | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/world/rebels-in-rwanda-call-a-cease-fire-exodus-continues.html | REBELS IN RWANDA CALL A CEASEFIRE EXODUS CONTINUES | By Raymond Bonner | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/us/agency-chief-pledges-to-overhaul-fraternity-atmosphere-at-cia.html | Agency Chief Pledges to Overhaul Fraternity Atmosphere at CIA | By Tim Weiner | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/fordham-to-seek-new-site-for-radio-tower.html | Fordham to Seek New Site for Radio Tower | By David W Dunlap | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/business/the-media-business-advertising-addenda-magnavox-account-is-abruptly-shifted.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magnavox Account Is Abruptly Shifted | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/opinion/a-plot-a-bomb-a-pariah-a-hero-germans-need-their-martyrs.html | A Plot A Bomb A Pariah A HeroGermans Need Their Martyrs | By Donald Koblitz | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/baseball-owners-and-players-stand-still-clock-runs.html | BASEBALL Owners and Players Stand Still Clock Runs | By Murray Chass | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/science/q-a-704768.html | QA | By C Claiborne Ray | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/world/rwanda-rebels-victory-attributed-to-discipline.html | Rwanda Rebels Victory Attributed to Discipline | By Donatella Lorch | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/arts/television-review-new-targets-lined-up-for-a-deadpan-deadeye.html | TELEVISION REVIEW New Targets Lined Up For a Deadpan Deadeye | By John J OConnor | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/world/north-koreans-begin-a-2-day-funeral-for-kim.html | North Koreans Begin a 2Day Funeral for Kim | By Andrew Pollack | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/style/patterns-703362.html | Patterns | By Amy M Spindler | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-19 | https://www.nytimes.com/1994/07/19/business/dow-edges-ahead-1.62-in-light-trading.html | Dow Edges Ahead 162 in Light Trading | By Anthony Ramirez | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/science/personal-computers-microsoft-s-new-system-promises-to-fix-glitches.html | PERSONAL COMPUTERS Microsofts New System Promises to Fix Glitches | By Stephen Manes | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/pro-basketball-a-judge-comes-down-hard-on-the-nba-players-union.html | PRO BASKETBALL A Judge Comes Down Hard On the NBA Players Union | By Richard Sandomir | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/business/the-media-business-advertising-addenda-venture-is-formed-in-media-services.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Venture Is Formed In Media Services | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/world/rio-journal-brazilians-say-their-world-cup-runneth-over.html | Rio Journal Brazilians Say Their World Cup Runneth Over | By James Brooke | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/us/debating-death-penalty-in-simpson-case.html | Debating Death Penalty in Simpson Case | By Seth Mydans | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/world-cup-94-tv-sports-abc-snores-its-way-for-120-minutes.html | WORLD CUP 94 TV SPORTS ABC Snores Its Way for 120 Minutes | By Richard Sandomir | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/movies/still-showing-life-in-the-heart-of-america-drive-in-theaters.html | Still Showing Life in the Heart Of America DriveIn Theaters | By William Grimes | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/style/chronicle-707023.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/baseball-al-tells-belle-to-vanish-for-10-days.html | BASEBALL AL Tells Belle to Vanish for 10 Days | By Robert Mcg Thomas Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/world-cup-94-the-italian-team-runs-out-of-final-rescue-efforts.html | WORLD CUP 94 The Italian Team Runs Out Of Final Rescue Efforts | By Alex Yannis | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/world-cup-94-brazilians-head-back-to-european-roots.html | WORLD CUP 94 Brazilians Head Back To European Roots | By Christopher Clarey | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/schools-group-to-challenge-new-law-on-hasidic-district.html | Schools Group to Challenge New Law on Hasidic District | By Kevin Sack | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/science/nasa-s-new-ploy-meld-with-moscow.html | NASAs New Ploy Meld With Moscow | By William J Broad | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-19 | https://www.nytimes.com/1994/07/19/arts/music-review-en-garde-onstage-a-duel-of-batons.html | MUSIC REVIEW En Garde Onstage A Duel of Batons | By Alex Ross | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/style/by-design-patent-is-back.html | By Design Patent Is Back | By AnneMarie Schiro | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/world/clinton-and-haiti-domestic-issues-complicate-choice.html | Clinton and Haiti Domestic Issues Complicate Choice | By Douglas Jehl | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/style/chronicle-706990.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/business/key-senators-make-effort-to-aid-phone-overhaul-bill.html | Key Senators Make Effort To Aid PhoneOverhaul Bill | By Edmund L Andrews | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/science/severe-ancient-droughts-a-warning-to-california.html | Severe Ancient Droughts A Warning to California | By William K Stevens | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/business/company-reports-intel-profit-up-12-as-demand-for-pentium-chip-is-strong.html | COMPANY REPORTS Intel Profit Up 12 as Demand for Pentium Chip Is Strong | By Kathryn Jones | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/business/high-tech-taiwanese-come-home.html | HighTech Taiwanese Come Home | By Edward A Gargan | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/details-sifted-in-biker-clash-that-left-2-pagans-dead.html | Details Sifted in Biker Clash That Left 2 Pagans Dead | By Robert Hanley | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/us/the-health-care-debate-the-campaign-administration-takes-to-road-for-health-plan.html | THE HEALTH CARE DEBATE THE CAMPAIGN Administration Takes to Road for Health Plan | By Adam Clymer | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/business/the-media-business-advertising-merger-partners-ammirati-provides-style-while.html | THE MEDIA BUSINESS Advertising As merger partners Ammirati provides style while Interpublic promises a large network | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/arts/critic-s-notebook-decrescendo-in-opera-series-at-aix-festival.html | CRITICS NOTEBOOK Decrescendo In Opera Series At Aix Festival | By John Rockwell | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/our-towns-mountain-of-history-encounters-challenges.html | OUR TOWNS Mountain Of History Encounters Challenges | By Evelyn Nieves | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/business/the-media-business-advertising-addenda-accounts-707465.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/transit-police-union-rejects-tentative-contract-with-city.html | Transit Police Union Rejects Tentative Contract With City | By Richard PerezPena | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/hockey-rangers-drop-gloves-seek-a-keenan-investigation.html | HOCKEY Rangers Drop Gloves Seek a Keenan Investigation | By Joe Lapointe | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/us/the-health-care-debate-the-states-democratic-governors-avoid-mandates.html | THE HEALTH CARE DEBATE THE STATES Democratic Governors Avoid Mandates | By Robert Pear | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/style/chronicle-707007.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/opinion/observer-good-heavens-holmes-it-s-a-gigantic-weather.html | Observer Good Heavens Holmes Its a Gigantic Weather | By Russell Baker | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/opinion/l-a-plot-a-bomb-a-pariah-a-hero-the-making-of-a-tragedy-707120.html | A Plot A Bomb A Pariah A Hero The Making of a Tragedy | By Thomas Fleming | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/sports/sports-of-the-times-community-relations-yankee-style.html | Sports of The Times Community Relations Yankee Style | By Dave Anderson | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/arts/chess-706140.html | Chess | By Robert Byrne | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/science/earth-size-storm-and-fireballs-shake-jupiter-as-a-comet-dies.html | EarthSize Storm and Fireballs Shake Jupiter as a Comet Dies | By Malcolm W Browne | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/3-ex-officers-plead-guilty-in-fbi-sting.html | 3 ExOfficers Plead Guilty In FBI Sting | By Lawrence Van Gelder | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/business/synergen-halts-tests-stock-dives.html | Synergen Halts Tests Stock Dives | By Lawrence M Fisher | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/vallone-seeks-outside-panel-on-corruption.html | Vallone Seeks Outside Panel On Corruption | By Jonathan P Hicks | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/style/chronicle-707015.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/us/world-cup-94-us-taken-with-world-cup-but-what-about-pro-soccer.html | WORLD CUP 94 US Taken With World Cup But What About Pro Soccer | By Jere Longman | TX 3-848-889 | 1994-09-30 |
| 1994-07-19 | https://www.nytimes.com/1994/07/19/business/market-place-can-health-maintenance-groups-maintain-better-stock-prices.html | Market Place Can health maintenance groups maintain better stock prices | By Milt Freudenheim | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-19 | https://www.nytimes.com/1994/07/19/nyregion/more-furor-for-yankees-and-the-bronx.html | More Furor For Yankees And the Bronx | By Joe Sexton | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/style/chronicle-720976.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/mayor-booed-as-residents-focus-on-race.html | Mayor Booed as Residents Focus on Race | By Alison Mitchell | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/mastercard-plans-to-move-540-employees-to-westchester.html | Mastercard Plans to Move 540 Employees to Westchester | By Claudia H Deutsch | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/books/books-of-the-times-setting-the-rhythm-for-a-new-era.html | BOOKS OF THE TIMES Setting the Rhythm for a New Era | By Margo Jefferson | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/cycling-conti-an-italian-puts-dent-in-tour-de-france-standing.html | CYCLING Conti an Italian Puts Dent In Tour de France Standing | By Samuel Abt | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/business/company-news-american-expansion-for-honda.html | COMPANY NEWS American Expansion For Honda | By Doron P Levin | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/style/chronicle-720984.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/us/perfect-score-for-americans-in-world-math-tourney.html | Perfect Score for Americans in World Math Tourney | By Sam Dillon | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/public-private-justice-for-nina.html | Public  Private Justice For Nina | By Anna Quindlen | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/investment-in-tobacco-is-questioned.html | Investment In Tobacco Is Questioned | By Steven Lee Myers | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Stuart Elliot | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/garden/wine-talk-719129.html | Wine Talk | By Frank J Prial | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/hussein-king-of-realpolitik.html | Hussein King of Realpolitik | By Abba Eban | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/garden/eating-well-goal-living-to-150-but-is-it-living.html | EATING WELL Goal Living to 150 But Is It Living | By Marian Burros | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/twa-s-hub-is-declared-a-landmark.html | TWAs Hub Is Declared A Landmark | By David W Dunlap | TX 3-848-889 | 1994-09-30 |

| 1994-07-20 | https://www.nytimes.com/1994/07/20/garden/food-notes-719161.html | Food Notes | By Florence Fabricant | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-20 | https://www.nytimes.com/1994/07/20/obituaries/nathan-suskind-college-teacher-87-was-yiddish-expert.html | Nathan Suskind College Teacher 87 Was Yiddish Expert | By Eric Pace | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/movies/film-review-accepting-one-s-replacement-as-a-wife.html | FILM REVIEW Accepting Ones Replacement as a Wife | By Caryn James | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/pro-football-once-more-jackson-is-the-giants-receiver.html | PRO FOOTBALL Once More Jackson Is the Giants Receiver | By Frank Litsky | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/us/a-farmer-70-saw-no-choice-nor-did-the-sentencing-judge.html | A Farmer 70 Saw No Choice Nor Did the Sentencing Judge | By Dirk Johnson | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/larry-hogue-fled-hospital-to-help-fiancee-lawyer-says.html | Larry Hogue Fled Hospital to Help Fiancee Lawyer Says | By David Firestone | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/business/65-meet-to-set-standards-for-the-information-highway.html | 65 Meet to Set Standards for the Information Highway | By Laurie Flynn | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/baseball-ball-vanishes-and-so-do-the-yankees.html | BASEBALL Ball Vanishes And So Do The Yankees | By Jack Curry | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/business/company-news-warner-music-group-names-chairwoman-for-new-unit.html | COMPANY NEWS Warner Music Group Names Chairwoman for New Unit | By Sallie Hofmeister | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliot | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/world/bosnia-serbs-hint-conditionally-they-ll-accept-latest-peace-plan.html | Bosnia Serbs Hint Conditionally Theyll Accept Latest Peace Plan | By Roger Cohen | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/world/in-choreography-of-grief-north-korea-bids-farewell-to-leader.html | In Choreography of Grief North Korea Bids Farewell to Leader | By Andrew Pollack | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/us/army-gets-serious-about-its-stomach.html | Army Gets Serious About Its Stomach | By Sandra Blakeslee | TX 3-848-889 | 1994-09-30 |

| 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/outside-review-in-lease-case-gains-support.html | Outside Review In Lease Case Gains Support | By Alison Mitchell | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/whitman-plays-the-quiet-student-at-governors-conference.html | Whitman Plays the Quiet Student at Governors Conference | By Iver Peterson | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/style/chronicle-720992.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/world/warsaw-journal-solidarity-forever-well-it-s-not-the-80-s-anymore.html | Warsaw Journal Solidarity Forever Well Its Not the 80s Anymore | By Jane Perlez | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/us/the-health-care-debate-the-public-strong-support-for-health-plans.html | THE HEALTH CARE DEBATE THE PUBLIC STRONG SUPPORT FOR HEALTH PLANS | By Maureen Dowd | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/world/rwandan-rebels-name-cabinet-hutu-tutsi-but-those-fleeing-are-still-fearful.html | Rwandan Rebels Name Cabinet of Hutu and Tutsi but Those Fleeing Are Still Fearful | By Raymond Bonner | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/us/out-of-wedlock-births-up-since-83-report-indicates.html | OutofWedlock Births Up Since 83 Report Indicates | By Steven A Holmes | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/their-cruise-disrupted-passengers-get-a-bonus.html | Their Cruise Disrupted Passengers Get a Bonus | By Ronald Smothers | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/business/hollywood-sees-tension-at-disney.html | Hollywood Sees Tension at Disney | By Bernard Weinraub | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/garden/metropolitan-diary-042803.html | Metropolitan Diary | By Ron Alexander | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/business/the-media-business-advertising-addenda-accounts-717070.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/garden/metropolitan-diary-65040.html | Metropolitan Diary | By Ron Alexander | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/world/number-of-haitians-fleeing-by-sea-drops-off-abruptly.html | Number of Haitians Fleeing by Sea Drops Off Abruptly | By Larry Rohter | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/movies/television-review-abused-women-fighting-back-still.html | TELEVISION REVIEW Abused Women Fighting Back Still | By Walter Goodman | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/baseball-this-time-mets-enjoy-the-comic-relief.html | BASEBALL This Time Mets Enjoy The Comic Relief | By Jennifer Frey | TX 3-848-889 | 1994-09-30 |

| 1994-07-20 | https://www.nytimes.com/1994/07/20/obituaries/julian-schwinger-76-physicist-who-shared-nobel-prize-in-1965.html | Julian Schwinger 76 Physicist Who Shared Nobel Prize in 1965 | By Wolfgang Saxon | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/on-baseball-management-touts-togetherness-theme.html | ON BASEBALL Management Touts Togetherness Theme | By Murray Chass | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/world/rwandan-rebels-name-cabinet-hutu-tutsi-but-those-fleeing-are-still-fearful-un.html | Rwandan Rebels Name Cabinet of Hutu and Tutsi but Those Fleeing Are Still Fearful UN Relief Effort | By Richard D Lyons | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/review-fashion-slim-silhouette-at-chanel-vintage-flair-from-ungaro.html | ReviewFashion Slim Silhouette At Chanel Vintage Flair From Ungaro | By Bernadine Morris | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/2-victims-of-lirr-shooting-appear-in-commercial-for-cuomo.html | 2 Victims of LIRR Shooting Appear in Commercial for Cuomo | By Kevin Sack | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/business/deal-is-made-on-disk-unit.html | Deal Is Made On Disk Unit | By Glenn Rifkin | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/us/moon-rural-ohio-armstrong-quietly-lives-his-own-dark-side-moon.html | TO THE MOON In Rural Ohio Armstrong Quietly Lives on His Own Dark Side of the Moon | By Matthew Purdy | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/business/business-technology-beepers-track-baseball-with-home-run-alerts.html | BUSINESS TECHNOLOGY Beepers Track Baseball With HomeRun Alerts | By Barnaby J Feder | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/world/christopher-says-syrian-chief-is-serious-about-negotiations.html | Christopher Says Syrian Chief Is Serious About Negotiations | By Elaine Sciolino | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/business/about-real-estate-a-growing-orlando-fla-to-get-3-more-large-malls.html | About Real Estate A Growing Orlando Fla to Get 3 More Large Malls | By Ford Risley | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/arts/in-performance-classical-music-721379.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/personal-health-on-land-or-especially-sea-an-old-malady.html | Personal Health On land or especially sea an old malady | Jane E Brody | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/business/company-reports-citicorp-and-chemical-report-a-solid-quarter.html | COMPANY REPORTS Citicorp and Chemical Report a Solid Quarter | By Saul Hansell | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/us/prosecutor-confronts-specter-of-racial-bias-in-simpson-case.html | Prosecutor Confronts Specter of Racial Bias in Simpson Case | By Seth Mydans | TX 3-848-889 | 1994-09-30 |

| 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/pro-football-get-ready-for-field-gooooaaal-by-meola.html | PRO FOOTBALL Get Ready For Field Gooooaaal By Meola | By Gerald Eskenazi | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-20 | https://www.nytimes.com/1994/07/20/books/book-notes-a-pope-who-is-as-prolific-as-he-is-high-priced.html | BOOK NOTES A Pope Who Is as Prolific as He Is HighPriced | By Sarah Lyall | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/us/to-the-moon-earthly-worries-supplant-euphoria-of-moon-shots.html | TO THE MOON Earthly Worries Supplant Euphoria of Moon Shots | JOHN TIERNEY | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/business/business-technology-digital-shows-doctrine-the-door.html | BUSINESS TECHNOLOGY Digital Shows Doctrine the Door | By Glenn Rifkin | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/garden/plain-and-simple-fresh-corn-in-patties.html | PLAIN AND SIMPLE Fresh Corn in Patties | By Marian Burros | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/police-captain-apologizes-for-remarks-on-homeless.html | Police Captain Apologizes For Remarks on Homeless | By Rick Bragg | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/remembering-haven-shame-japanese-americans-mark-wartime-transfer-desert-camps.html | Remembering a Haven From Shame Japanese Americans Mark Wartime Transfer From Desert Camps to New Jersey Town | By Jon Nordheimer | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/arts/in-performance-classical-music-721360.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/pro-basketball-silas-adjusts-to-his-changing-role-with-the-nets.html | PRO BASKETBALL Silas Adjusts to His Changing Role With the Nets | By Al Harvin | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/business/kansas-city-southern-sells-its-century-old-railroad.html | Kansas City Southern Sells Its CenturyOld Railroad | By Leslie Eaton | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/baseball-new-straws-stirring-in-the-bronx.html | BASEBALL New Straws Stirring in the Bronx | By Mike Wise | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/world/jordan-hints-it-may-cooperate-with-israel-before-signing-pact.html | Jordan Hints It May Cooperate With Israel Before Signing Pact | By Clyde Haberman | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/movies/film-review-one-part-grisham-three-parts-telling-detail.html | FILM REVIEW One Part Grisham Three Parts Telling Detail | By Janet Maslin | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/theater/in-performance-theater-718270.html | IN PERFORMANCE THEATER | By D J R Bruckner | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/pressure-grows-for-murder-suspects-extradition.html | Pressure Grows for Murder Suspects Extradition | By Mike Georgy | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/business/company-reports-ge-earnings-up-14-despite-some-setbacks.html | COMPANY REPORTS GE Earnings Up 14 Despite Some Setbacks | By Sylvia Nasar | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/business/us-trade-deficit-swelled-again-in-may.html | US Trade Deficit Swelled Again in May | By Thomas L Friedman | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/baseball-bonilla-says-yanks-ignore-big-fan-base.html | BASEBALL Bonilla Says Yanks Ignore Big Fan Base | By Jennifer Frey | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/world/italian-withdraws-divisive-edict-that-freed-corruption-suspects.html | Italian Withdraws Divisive Edict That Freed Corruption Suspects | By John Tagliabue | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/ship-is-evacuated-to-be-disinfected-for-legionnaires.html | Ship Is Evacuated To Be Disinfected For Legionnaires | By James Barron | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/us/new-jupiter-scars-may-be-only-skin-deep.html | New Jupiter Scars May Be Only Skin Deep | By Malcolm W Browne | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/sports-of-the-times-does-belle-s-bat-case-ring-true.html | Sports of The Times Does Belles Bat Case Ring True | By Ira Berkow | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/business/tisch-says-cbs-isn-t-for-sale.html | Tisch Says CBS Isnt For Sale | By Bill Carter | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/obituaries/amos-melamede-61-chairman-of-maker-of-museum-tapes.html | Amos Melamede 61 Chairman of Maker of Museum Tapes | By Wolfgang Saxon | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/us/health-care-debate-campaign-coverage-95-might-be-enough-clinton-concedes.html | THE HEALTH CARE DEBATE THE CAMPAIGN COVERAGE OF 95 MIGHT BE ENOUGH CLINTON CONCEDES | By Douglas Jehl | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/business/market-place-in-snapple-investors-see-a-glass-either-half-empty-or-half-full.html | Market Place In Snapple investors see a glass either halfempty or halffull | By Leslie Wayne | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/us/democrats-pick-chicago-for-convention.html | Democrats Pick Chicago for Convention | By Richard L Berke | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/sports/hockey-rangers-sue-keenan-and-throw-in-some-insults.html | HOCKEY Rangers Sue Keenan and Throw In Some Insults | By Robert Mcg Thomas Jr | TX 3-848-889 | 1994-09-30 |

| 1994-07-20 | https://www.nytimes.com/1994/07/20/us/to-the-moon-after-brief-moon-visits-lifetimes-of-measuring-the-experience.html | TO THE MOON After Brief Moon Visits Lifetimes of Measuring the Experience | By Maria Newman With Ashley Dunn | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-20 | https://www.nytimes.com/1994/07/20/garden/a-region-s-tastes-commingle-in-israel.html | A Regions Tastes Commingle in Israel | By Rozanne Gold | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/arts/familiar-late-night-face-for-new-day-tom-snyder.html | Familiar LateNight Face For New Day Tom Snyder | By Andy Meisler | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/obituaries/rudolf-firkusny-an-elegant-and-patrician-pianist-is-dead-at-82.html | Rudolf Firkusny an Elegant and Patrician Pianist Is Dead at 82 | By James R Oestreich | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/us/classrooms-on-the-information-highway.html | Classrooms on the Information Highway | By Michael Winerip | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/about-new-york-on-ridding-the-jungle-of-its-louts.html | ABOUT NEW YORK On Ridding The Jungle Of Its Louts | By John Kifner | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/arts/new-music-seminar-total-immersion.html | New Music Seminar Total Immersion | By Neil Strauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliot | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/arts/in-performance-rock-721409.html | IN PERFORMANCE ROCK | By Jon Pareles | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/opinion/in-america-the-monkey-wrench.html | In America The Monkey Wrench | By Bob Herbert | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/us/if-it-s-tuesday-make-that-dienstag-this-must-be-the-grand-canyon.html | If Its Tuesday Make That Dienstag This Must Be the Grand Canyon | By Sara Rimer | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/garden/metropolitan-diary-718840.html | Metropolitan Diary | By Ron Alexander | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/karate-coach-is-charged-with-abuse.html | Karate Coach Is Charged With Abuse | By Raymond Hernandez | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/nyregion/health-firm-is-reported-as-next-job-for-weicker.html | Health Firm Is Reported As Next Job For Weicker | By George Judson | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/arts/in-performance-rock-721417.html | IN PERFORMANCE ROCK | By Jon Pareles | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/business/dow-slips-7.12-points-in-sluggish-trading.html | Dow Slips 712 Points in Sluggish Trading | By Anthony Ramirez | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-20 | https://www.nytimes.com/1994/07/20/business/company-reports-profit-is-down-sharply-at-merrill-and-lehman.html | COMPANY REPORTS Profit Is Down Sharply At Merrill and Lehman | By Leonard Sloane | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/business/company-reports-pepsi-posts-flat-profit-new-kfc-chief-named.html | COMPANY REPORTS Pepsi Posts Flat Profit New KFC Chief Named | By Glenn Collins | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/world/mexico-rebellion-politics-heat-up-talks-cool-down.html | Mexico Rebellion Politics Heat Up Talks Cool Down | By Anthony Depalma | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/garden/at-lunch-with-richard-hughes-an-actor-prepares-vietnam-interrupts.html | AT LUNCH WITH Richard Hughes An Actor Prepares Vietnam Interrupts | By Ralph Blumenthal | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/style/for-manhattan-fliers-commuting-tales-of-a-different-kind.html | For Manhattan Fliers Commuting Tales of a Different Kind | By James Wynbrandt | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/movies/film-review-gypsies-dispersed-and-despised.html | FILM REVIEW Gypsies Dispersed and Despised | By Stephen Holden | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/business/the-media-business-advertising-addenda-people-720887.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 3-848-889 | 1994-09-30 |
| 1994-07-20 | https://www.nytimes.com/1994/07/20/business/media-business-advertising-kellogg-enlists-real-people-stress-value-its.html | THE MEDIA BUSINESS ADVERTISING Kellogg enlists real people to stress the value of its breakfast | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/dictating-instead-of-dialing.html | Dictating Instead of Dialing | By Matthew L Wald | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/baseball-more-than-a-big-brother.html | BASEBALL More Than a Big Brother | By Claire Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/world/rwanda-relief-workers-fear-cholera-epidemic.html | Rwanda Relief Workers Fear Cholera Epidemic | By Raymond Bonner | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/arts/john-lennon-s-first-known-recording-is-for-sale.html | John Lennons First Known Recording Is for Sale | By Allan Kozinn | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/arts/in-performance-pop-726737.html | IN PERFORMANCE POP | By Jon Pareles | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/arts/in-israel-a-send-off-for-sinai-treasures.html | In Israel a SendOff for Sinai Treasures | By Clyde Haberman | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/business/federal-reserve-s-chief-suggests-a-new-rate-rise-may-be-needed.html | Federal Reserves Chief Suggests A New Rate Rise May Be Needed | By Keith Bradsher | TX 3-848-889 | 1994-09-30 |

| 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/after-45-days-in-hospital-fire-officer-dies-of-injuries.html | After 45 Days in Hospital Fire Officer Dies of Injuries | By Richard PerezPena | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-21 | https://www.nytimes.com/1994/07/21/style/chronicle-728497.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/jordan-s-king-offering-help-in-a-slaying.html | Jordans King Offering Help In a Slaying | By Elaine Sciolino | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/opinion/journal-the-gump-from-hope.html | Journal The Gump From Hope | By Frank Rich | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/business/company-reports-compaq-net-up-sharply-in-quarter.html | COMPANY REPORTS Compaq Net Up Sharply In Quarter | By Kathryn Jones | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/style/chronicle-728500.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/business/ford-prices-its-new-line-of-compacts.html | Ford Prices Its New Line Of Compacts | By James Bennet | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/business/housing-starts-decline-10-in-sign-of-slowing-economy.html | Housing Starts Decline 10 In Sign of Slowing Economy | By Louis Uchitelle | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/business/the-media-business-advertising-addenda-texaco-agrees-to-tone-down-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Texaco Agrees To Tone Down Ads | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/baseball-yankees-want-to-hear-magazine-tapes.html | BASEBALL Yankees Want to Hear Magazine Tapes | By Robert Mcg Thomas Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/baseball-franco-s-best-tosses-were-not-to-the-batter.html | BASEBALL Francos Best Tosses Were Not to the Batter | By Jennifer Frey | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/us/prosecutor-seeking-white-house-files-on-foster.html | Prosecutor Seeking White House Files on Foster | By David Johnston | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/business/media-business-advertising-television-provides-yeast-for-media-savvy-campaigns.html | THE MEDIA BUSINESS ADVERTISING Television provides the yeast for mediasavvy campaigns by three brewers | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/review-fashion-yves-saint-laurent-dreams-of-china.html | ReviewFashion Yves Saint Laurent Dreams of China | By Bernadine Morris | TX 3-848-889 | 1994-09-30 |

| 1994-07-21 | https://www.nytimes.com/1994/07/21/business/the-media-business-advertising-addenda-accounts-729116.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/bridge-723800.html | Bridge | By Alan Truscott | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/us/health-care-debate-campaign-clinton-insists-he-won-t-retreat-coverage-for-all.html | THE HEALTH CARE DEBATE THE CAMPAIGN Clinton Insists He Wont Retreat on Coverage for All | By Adam Clymer | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/hockey-commissioner-to-make-the-call-on-keenan.html | HOCKEY Commissioner to Make The Call on Keenan | By Richard Sandomir | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/quest-for-return-timber-wolf-but-not-everyone-eager-see-predator-adirondacks.html | Quest for Return of the Timber Wolf But Not Everyone Is Eager to See Predator in Adirondacks | By James Dao | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/world/rabin-sees-walls-of-suspicion-crumbling.html | Rabin Sees Walls of Suspicion Crumbling | By Clyde Haberman | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/us/new-study-finds-vitamins-are-not-cancer-preventers.html | New Study Finds Vitamins Are Not Cancer Preventers | By Gina Kolata | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/us/a-plague-of-flies-bedevils-a-valley.html | A Plague Of Flies Bedevils A Valley | By Michael Janofsky | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/jordan-s-king-offering-help-in-a-slaying-appeal-is-made-to-king.html | Jordans King Offering Help In a Slaying Appeal Is Made to King | By Robert Hanley | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/minor-figure-in-bomb-plot-sentenced-to-time-served.html | Minor Figure in Bomb Plot Sentenced to Time Served | By Ronald Sullivan | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/world/germany-reaffirming-russian-origin-of-seized-plutonium.html | Germany Reaffirming Russian Origin of Seized Plutonium | By Ferdinand Protzman | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/world/south-renews-recrimination-in-korea.html | South Renews Recrimination In Korea | By Andrew Pollack | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/movies/television-review-the-2-great-killers-recalling-the-terror.html | TELEVISION REVIEW The 2 Great Killers Recalling the Terror | By Walter Goodman | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/currents-for-these-stools-either-end-is-up.html | CURRENTSFor These Stools Either End Is Up | By Peter Slatin | TX 3-848-889 | 1994-09-30 |

| 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/golf-all-the-elements-are-in-place-for-a-storied-women-s-open.html | GOLF All the Elements Are in Place For a Storied Womens Open | By Larry Dorman | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/currents-now-two-moroccan-souks.html | CURRENTSNow Two Moroccan Souks | By Peter Slatin | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/world/haiti-holding-up-relief-supplies-as-a-bargaining-chip-to-gain-recognition.html | Haiti Holding Up Relief Supplies as a Bargaining Chip to Gain Recognition | By Larry Rohter | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/us/health-care-s-bottom-line-fans-small-business-fear.html | Health Cares Bottom Line Fans SmallBusiness Fear | By Melinda Henneberger | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/world/washington-talk-a-panama-enemy-becomes-an-ally.html | Washington Talk A Panama Enemy Becomes an Ally | By Eric Schmitt | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/arts/in-performance-dance-729078.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/study-finds-more-drug-use-but-less-concern-about-it.html | Study Finds More Drug Use But Less Concern About It | By Joseph B Treaster | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/business/stocks-tumble-over-fears-of-a-rate-rise.html | Stocks Tumble Over Fears of a Rate Rise | By Anthony Ramirez | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/business/company-news-us-grand-jury-subpoenas-officials-of-47th-street-photo.html | COMPANY NEWS US Grand Jury Subpoenas Officials of 47th Street Photo | By Stephanie Strom | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/obituaries/han-xu-70-china-diplomat-and-ex-envoy-to-us-dies.html | Han Xu 70 China Diplomat And ExEnvoy to US Dies | By Seth Faison | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/us/dying-comet-s-jovian-assault-generates-dazzling-fireworks.html | Dying Comets Jovian Assault Generates Dazzling Fireworks | By Malcolm W Browne | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/business/gore-shifts-stance-on-chip-code.html | Gore Shifts Stance on Chip Code | By John Markoff | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/state-accuses-con-edison-of-polluting-waterways-for-7-years.html | State Accuses Con Edison of Polluting Waterways for 7 Years | By Joe Sexton | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/world/argentina-s-jews-cry-for-their-torn-heart.html | Argentinas Jews Cry for Their Torn Heart | By James Brooke | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-21 | https://www.nytimes.com/1994/07/21/obituaries/e-frederic-morrow-88-aide-in-eisenhower-administration.html | E Frederic Morrow 88 Aide In Eisenhower Administration | By Wolfgang Saxon | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/books/books-of-the-times-city-of-black-humor-despite-its-majesty.html | BOOKS OF THE TIMES City of Black Humor Despite Its Majesty | By Christopher LehmannHaupt | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/world/king-hussein-hints-jordan-considers-a-separate-peace.html | KING HUSSEIN HINTS JORDAN CONSIDERS A SEPARATE PEACE | By Elaine Sciolino | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/baseball-yanks-pull-the-switch-mattingly-bats-fifth.html | BASEBALL Yanks Pull The Switch Mattingly Bats Fifth | By Jack Curry | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/us/white-house-offers-compromise-to-free-logjam-on-crime-measure.html | White House Offers Compromise to Free Logjam on Crime Measure | By Katharine Q Seelye | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/world/canada-gives-somali-mother-refugee-status.html | Canada Gives Somali Mother Refugee Status | By Clyde H Farnsworth | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/weicker-rejects-presidential-bid-probably-for-private-sector.html | Weicker Rejects Presidential Bid Probably for Private Sector | By George Judson | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/currents-artists-homage-to-a-jazzman.html | CURRENTSArtists Homage To a Jazzman | By Peter Slatin | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/us/apollo-team-celebrates-anniversary-with-clinton.html | Apollo Team Celebrates Anniversary With Clinton | By Warren E Leary | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/at-home-with-matilda-raffa-cuomo-working-to-renew-the-lease.html | AT HOME WITH Matilda Raffa Cuomo Working to Renew the Lease | By Kevin Sack | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/offering-tips-on-removing-graffiti.html | Offering Tips on Removing Graffiti | By Elaine Louie | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/world/bosnian-serbs-said-to-reject-mediators-partition-plan.html | Bosnian Serbs Said to Reject Mediators Partition Plan | By Alan Riding | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/business/economic-scene-the-microsoft-case-shows-that-trustbusters-won-t-be-referees.html | Economic Scene The Microsoft case shows that trustbusters wont be referees | By Peter Passell | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/us/the-worst-kept-secret-in-the-capital.html | The WorstKept Secret in the Capital | By Tim Weiner | TX 3-848-889 | 1994-09-30 |

| 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/currents-of-pineapples-and-pigs.html | CURRENTSOf Pineapples and Pigs | By Peter Slatin | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-21 | https://www.nytimes.com/1994/07/21/world/air-conditioning-forces-yeltsin-to-come-in-from-his-cold.html | Air Conditioning Forces Yeltsin to Come In From His Cold | By Alessandra Stanley | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/business/company-reports-sybase-spurs-software-downturn.html | COMPANY REPORTS Sybase Spurs Software Downturn | By Glenn Rifkin | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/us/computer-snoopers-imperil-pentagon-files-experts-say.html | Computer Snoopers Imperil Pentagon Files Experts Say | By Peter H Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/a-move-to-revive-brooklyn-s-trolleys.html | A Move to Revive Brooklyns Trolleys | By Dennis Hevesi | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/a-cheap-new-york-for-foreign-visitors-yes.html | A Cheap New York For Foreign Visitors Yes | By Tom Redburn | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/style/chronicle-728489.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/world/tuam-journal-nomadic-gaelic-and-now-ready-for-a-fight.html | Tuam Journal Nomadic Gaelic and Now Ready for a Fight | By James F Clarity | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/world/fliers-who-fed-sarajevo-run-rwanda-airlift.html | Fliers Who Fed Sarajevo Run Rwanda Airlift | By Richard D Lyons | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/business/company-news-silicon-valley-concerns-offer-specialized-news.html | COMPANY NEWS Silicon Valley Concerns Offer Specialized News | By John Markoff | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/pro-football-giants-feel-the-heat-from-reeves-s-workout.html | PRO FOOTBALL Giants Feel the Heat From Reevess Workout | By Mike Freeman | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/pro-football-notebook-maddox-a-quarterback-may-join-his-old-coach.html | PRO FOOTBALL NOTEBOOK Maddox a Quarterback May Join His Old Coach | By Mike Freeman | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/business/why-american-steel-is-big-again.html | Why American Steel Is Big Again | By John Holusha | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/obituaries/paul-delvaux-belgian-artist-is-dead-at-96.html | Paul Delvaux Belgian Artist Is Dead at 96 | By Roberta Smith | TX 3-848-889 | 1994-09-30 |

| 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/travelers-seek-assurances-it-s-safe-to-sail.html | Travelers Seek Assurances Its Safe to Sail | By Edwin McDowell | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/business/company-reports-big-increase-in-american-air-earnings.html | COMPANY REPORTS Big Increase In American Air Earnings | By Kathryn Jones | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/doubling-fun-and-safety.html | Doubling Fun and Safety | By Barbara Lloyd | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/theater/critic-s-notebook-when-the-light-touch-is-the-right-touch.html | CRITICS NOTEBOOK When the Light Touch Is the Right Touch | By David Richards | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/us/simpson-case-has-errors-coroner-says.html | Simpson Case Has Errors Coroner Says | By B Drummond Ayres Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/columbia-and-developer-plan-rental-of-midtown-office-tower.html | Columbia and Developer Plan Rental of Midtown Office Tower | By Claudia H Deutsch | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/arts/in-performance-classical-music-729086.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/bacterial-evidence-forces-cruise-liner-to-stop-all-service.html | Bacterial Evidence Forces Cruise Liner To Stop All Service | By Ronald Smothers | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/world/china-sends-warships-to-vietnam-oil-site.html | China Sends Warships to Vietnam Oil Site | By Philip Shenon | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/currents-automatic-toilets-set-for-city-parks.html | CURRENTSAutomatic Toilets Set for City Parks | By Peter Slatin | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/business/company-reports-sears-has-strong-gains-in-retail-and-insurance.html | COMPANY REPORTSSears Has Strong Gains In Retail and Insurance | By Richard Ringer | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/arts/in-performance-pop-729094.html | IN PERFORMANCE POP | By Neil Strauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/obituaries/gottfried-reinhardt-81-film-director-and-producer.html | Gottfried Reinhardt 81 Film Director and Producer | By William Grimes | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/business/the-media-business-advertising-addenda-people-726150.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/us/blacks-press-the-case-for-reparations-for-slavery.html | Blacks Press the Case for Reparations for Slavery | By Lena Williams | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/design-notebook-how-noguchi-shed-light-on-light-itself.html | DESIGN NOTEBOOK How Noguchi Shed Light On Light Itself | By Herbert Muschamp | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/giuliani-calls-keeping-yankees-bigger-issue-than-bias-furor.html | Giuliani Calls Keeping Yankees Bigger Issue Than Bias Furor | By Emily M Bernstein | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/horse-racing-notebook-lure-is-victim-of-red-tape-and-won-t-race-in-england.html | HORSE RACING NOTEBOOK Lure Is Victim of Red Tape And Wont Race in England | By Joseph Durso | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/business/company-reports-big-drug-companies-post-strong-earnings.html | COMPANY REPORTS Big Drug Companies Post Strong Earnings | By Milt Freudenheim | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/opinion/serbs-vs-serbs-in-bosnia-belgrade.html | Serbs vs Serbs In Bosnia Belgrade | By Aleksa Djilas | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/sports/sports-of-the-times-the-giants-old-numbers-new-games.html | Sports of The Times The Giants Old Numbers New Games | By Dave Anderson | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/parent-child-the-new-oxymoron-family-vacation.html | PARENT  CHILDThe New Oxymoron Family Vacation | By Cathy R Tempelsman | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/opinion/we-need-two-cias.html | We Need Two CIAs | By Melvin A Goodman | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/culprit-in-disease-thrives-in-water.html | Culprit In Disease Thrives In Water | By Lawrence K Altman | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/business/bretton-woods-a-policy-revisited.html | Bretton Woods A Policy Revisited | By Peter Passell | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/business/market-place-the-two-big-stock-picking-styles-aren-t-very-stylish-this-year.html | Market Place The two big stockpicking styles arent very stylish this year | By Leslie Eaton | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/nyregion/inquiry-focusing-on-string-of-14-blazes-at-jewish-sites.html | Inquiry Focusing on String Of 14 Blazes at Jewish Sites | By Clifford Krauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-21 | https://www.nytimes.com/1994/07/21/garden/building-small-thinking-big.html | Building Small   Thinking Big | By Mitchell Owens | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/restaurants-738409.html | Restaurants | By Ruth Reichl | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/cycling-the-up-and-down-battle-for-second.html | CYCLING The UpandDown Battle for Second | By Samuel Abt | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/article-738182-no-title.html | Article 738182  No Title | By Eric Asimov | TX 3-848-889 | 1994-09-30 |

| 1994-07-22 | https://www.nytimes.com/1994/07/22/us/quiet-handling-of-a-nominee-s-s-l-tenure.html | Quiet Handling of a Nominees S L Tenure | By Jeff Gerth | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/police-to-get-a-phone-line-on-corruption.html | Police to Get A Phone Line On Corruption | By Clifford Krauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/us/health-care-debate-special-interests-health-care-bills-bring-benefits-for-some.html | THE HEALTH CARE DEBATE SPECIAL INTERESTS Health Care Bills Bring Benefits For Some Specific Constituents | By Robert Pear | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/us/2-states-adopt-stringent-smoking-bans.html | 2 States Adopt Stringent Smoking Bans | By Philip J Hilts | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/7-reported-ill-in-new-jersey-from-eating-tainted-meat.html | 7 Reported Ill In New Jersey From Eating Tainted Meat | By Clifford J Levy | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/pro-football-broken-finger-puts-a-hold-on-elliott-s-comeback-bid.html | PRO FOOTBALL Broken Finger Puts a Hold On Elliotts Comeback Bid | By Mike Freeman | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/world/bonn-journal-a-literary-critic-and-his-critics-the-hazy-past.html | Bonn Journal A Literary Critic and His Critics The Hazy Past | By Craig R Whitney | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/sports-of-the-times-keenan-was-no-pig-in-a-poke.html | Sports of The Times Keenan Was No Pig in a Poke | By Ira Berkow | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/archives/risks-and-rewards-in-leaving-big-firms-for-small-practices.html | Risks and Rewards In Leaving Big Firms For Small Practices | By Susan Ferraro | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/us/bar-1960-s-throwback-leads-challenge-financing-public-schools-new-jersey.html | At the Bar A 1960s throwback leads the challenge to the financing of public schools in New Jersey | By Kimberly J McLarin | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/us-arrests-3-in-immigration-marriage-fraud.html | US Arrests 3 in Immigration Marriage Fraud | By Deborah Sontag | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/horse-racing-two-unbeaten-2-year-olds-to-test-the-house-of-upsets.html | HORSE RACING Two Unbeaten 2YearOlds to Test the House of Upsets | By Joseph Durso | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/music-review-one-offbeat-string-quartet-that-veers-toward-mellow.html | MUSIC REVIEW One Offbeat String Quartet That Veers Toward Mellow | By Edward Rothstein | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/us/army-sergeant-convicted-in-slaying-of-a-female-lieutenant.html | Army Sergeant Convicted in Slaying of a Female Lieutenant | By Michael Janofsky | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-22 | https://www.nytimes.com/1994/07/22/us/christian-right-defies-categories.html | CHRISTIAN RIGHT DEFIES CATEGORIES | By Richard L Berke | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/world/argentines-protest-bombing-as-death-toll-reaches-44.html | Argentines Protest Bombing As Death Toll Reaches 44 | By James Brooke | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/golf-despite-80-14-year-old-keeps-her-head-up.html | GOLF Despite 80 14YearOld Keeps Her Head Up | By Larry Dorman | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/us-fugitive-is-captured-in-jordan.html | US Fugitive Is Captured In Jordan | By Michael Georgy | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/business/market-place-a-hong-kong-problem-may-grow-at-salomon-brothers.html | Market Place A Hong Kong problem may grow at Salomon Brothers | By Susan Antilla | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/hockey-monday-face-off-is-set-for-the-keenan-dispute.html | HOCKEY Monday FaceOff Is Set For the Keenan Dispute | By Richard Sandomir | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/from-travelers-on-cruise-stories-of-disorganization.html | From Travelers on Cruise Stories of Disorganization | By John Kifner | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/us/the-health-care-debate-the-lobbyists-vast-sum-spent-to-sway-health-plan.html | THE HEALTH CARE DEBATE THE LOBBYISTS Vast Sum Spent to Sway Health Plan | By Neil A Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/for-mystery-illness-the-best-doctor.html | For Mystery Illness the Best Doctor | By Jon Nordheimer | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/inquiry-into-con-edison-s-talks-on-violations.html | Inquiry Into Con Edisons Talks on Violations | By Joe Sexton | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/movies/film-review-rob-reiner-directs-a-contemporary-fable.html | FILM REVIEW Rob Reiner Directs A Contemporary Fable | By Janet Maslin | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/world/man-in-the-news-tony-blair-a-laborite-with-elan.html | Man in the News Tony Blair A Laborite With Elan | By Richard W Stevenson | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/world/the-rwanda-disaster-the-scene-cholera-stalks-the-rwandan-refugees.html | THE RWANDA DISASTER THE SCENE Cholera Stalks the Rwandan Refugees | By Raymond Bonner | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/tennis-parties-count-as-much-as-matches.html | TENNIS Parties Count As Much As Matches | By Jack Cavanaugh | TX 3-848-889 | 1994-09-30 |

| 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/pro-football-shula-at-dolphins-helm-for-three-more-seasons.html | PRO FOOTBALL Shula at Dolphins Helm For Three More Seasons | By Charlie Nobles | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/art-in-review-740330.html | Art in Review | By Roberta Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/world/rwanda-disaster-united-nations-refugees-plight-worsening-relief-workers-tell-un.html | THE RWANDA DISASTER UNITED NATIONS Refugees Plight Is Worsening Relief Workers Tell UN | By Richard D Lyons | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/books/books-of-the-times-the-many-hands-that-built-the-un.html | BOOKS OF THE TIMES The Many Hands That Built the UN | By Herbert Muschamp | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/business/company-news-coca-cola-names-new-president.html | COMPANY NEWS CocaCola Names New President | By Glenn Collins | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/golf-8-birdies-a-record-63-and-history-at-the-open.html | GOLF 8 Birdies a Record 63 and History at the Open | By Larry Dorman | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/us/bible-belt-s-signs-woo-a-drive-by-congregation.html | Bible Belts Signs Woo a DriveBy Congregation | By Peter Applebome | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/world/arafat-mixes-appeal-for-funds-with-attack-on-hussein-invitation.html | Arafat Mixes Appeal for Funds With Attack on Hussein Invitation | By Elaine Sciolino | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/home-video-739014.html | Home Video | By Peter M Nichols | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/us/4-blasts-start-the-end-of-jupiter-fireworks.html | 4 Blasts Start the End of Jupiter Fireworks | By Malcolm W Browne | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/opinion/theres-hope-for-rwanda.html | Theres Hope For Rwanda | By Nelson Kasfir | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/business/hearings-today-on-prudential-suits.html | Hearings Today on Prudential Suits | By Kurt Eichenwald | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/art-in-review-740322.html | Art in Review | By Roberta Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/about-real-estate-company-now-public-still-keeps-focus-on-rentals.html | About Real EstateCompany Now Public Still Keeps Focus on Rentals | By Rachelle Garbarine | TX 3-848-889 | 1994-09-30 |

| 1994-07-22 | https://www.nytimes.com/1994/07/22/world/us-weighs-withdrawal-from-somalia.html | US Weighs Withdrawal From Somalia | By Eric Schmitt | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-22 | https://www.nytimes.com/1994/07/22/us/texas-legislator-seeking-to-soften-assault-arms-ban.html | Texas Legislator Seeking to Soften AssaultArms Ban | By Katharine Q Seelye | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/the-rwanda-disaster-relief-aid-for-rwandans-starts-to-arrive-at-refuge-in-zaire.html | THE RWANDA DISASTER RELIEF AID FOR RWANDANS STARTS TO ARRIVE AT REFUGE IN ZAIRE | By Jo Thomas | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/us/health-care-debate-campaign-angered-gop-chief-says-tv-networks-refuse-sell-time.html | THE HEALTH CARE DEBATE THE CAMPAIGN Angered GOP Chief Says the TV Networks Refuse to Sell Time for Health Care Ads | By Richard L Berke | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/business/company-reports-dean-witter-s-earnings-are-up-31.7-in-quarter.html | COMPANY REPORTS Dean Witters Earnings Are Up 317 in Quarter | By Kenneth N Gilpin | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/boxing-king-lets-a-smile-be-his-legal-umbrella.html | BOXING King Lets a Smile Be His Legal Umbrella | By Ronald Sullivan | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/suit-challenges-new-york-s-law-banning-doctor-assisted-suicide.html | Suit Challenges New Yorks Law Banning DoctorAssisted Suicide | By Ronald Sullivan | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/photography-review-observing-peru-s-growth-at-the-start-of-the-1900-s.html | PHOTOGRAPHY REVIEW Observing Perus Growth At the Start Of the 1900s | By Charles Hagen | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/movies/film-review-lassie-with-no-computer-trickery.html | FILM REVIEW Lassie With No Computer Trickery | By Janet Maslin | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/pop-review-straight-out-of-brooklyn-and-proud-of-it.html | POP REVIEW Straight Out of Brooklyn and Proud of It | By Peter Watrous | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/business/the-media-business-advertising-addenda-creative-executives-hired-at-2-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Executives Hired at 2 Agencies | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/obituaries/donald-turner-lawyer-for-us-and-writer-73.html | Donald Turner Lawyer for US And Writer 73 | By Wolfgang Saxon | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/tv-weekend-more-acerbic-daffiness-in-a-series-from-the-bbc.html | TV WEEKEND More Acerbic Daffiness in a Series From the BBC | By John J OConnor | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/cable-failures-force-upper-east-side-brownout.html | Cable Failures Force Upper East Side Brownout | By James Barron | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/business/pirelli-s-savior-faces-new-headwind.html | Pirellis Savior Faces New Headwind | By John Tagliabue | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/pro-football-these-patriots-think-they-re-contenders.html | PRO FOOTBALL These Patriots Think Theyre Contenders | By Thomas George | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/art-in-review-740365.html | Art in Review | By Charles Hagen | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/business/the-media-business-advertising-addenda-a-new-campaign-for-stolichnaya.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New Campaign For Stolichnaya | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/world/clinton-seeks-un-approval-of-any-plan-to-invade-haiti.html | Clinton Seeks UN Approval Of Any Plan to Invade Haiti | By Douglas Jehl | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/business/ibm-profit-far-in-excess-of-estimates.html | IBM Profit Far in Excess Of Estimates | By Lawrence M Fisher | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/us/the-health-care-debate-the-legislation-top-democrats-to-push-full-coverage.html | THE HEALTH CARE DEBATE THE LEGISLATION Top Democrats to Push Full Coverage | By Robin Toner | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/interim-director-is-named-at-kings-county-hospital.html | Interim Director Is Named At Kings County Hospital | By David Firestone | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/obituaries/margie-hames-60-lawyer-argued-case-tied-to-roe-v-wade.html | Margie Hames 60 Lawyer Argued Case Tied to Roe v Wade | By Wolfgang Saxon | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/mostly-mozart-to-shrink-but-stay.html | Mostly Mozart to Shrink but Stay | By Allan Kozinn | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/a-co-op-learned-not-to-trust-before-agents-scandal-one-building-got-a-surprise.html | A CoOp Learned Not to Trust Before Agents Scandal One Building Got a Surprise | By Joe Sexton | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/world/solzhenitsyn-reaches-moscow-warning-of-serious-trouble.html | Solzhenitsyn Reaches Moscow Warning of Serious Trouble | By Michael Specter | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/business/currency-markets-us-intensifies-effort-to-talk-the-dollar-up.html | CURRENCY MARKETS US Intensifies Effort to Talk the Dollar Up | By Thomas L Friedman | TX 3-848-889 | 1994-09-30 |

| 1994-07-22 | https://www.nytimes.com/1994/07/22/theater/theater-review-the-early-civil-rights-movement-set-to-music.html | THEATER REVIEW The Early Civil Rights Movement Set to Music | By Ben Brantley | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-22 | https://www.nytimes.com/1994/07/22/world/the-rwanda-disaster-disease-cholera-can-be-beaten-fast-action-is-essential.html | THE RWANDA DISASTER DISEASE Cholera Can Be Beaten Fast Action Is Essential | By Lawrence K Altman | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/art-in-review-740390.html | Art in Review | By Roberta Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/art-in-review-740357.html | Art in Review | By Holland Cotter | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/style/chronicle-737526.html | CHRONICLE | By Carol Lawson | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/us/in-simpson-case-an-issue-for-everyone.html | In Simpson Case an Issue for Everyone | By Seth Mydans | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/baseball-key-s-no-15-a-thank-you-from-yanks-offense.html | BASEBALL Keys No 15 A ThankYou From Yanks Offense | By Jack Curry | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/upsala-college-decides-to-stay-open.html | Upsala College Decides to Stay Open | By Iver Peterson | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/sports/baseball-mets-notebook-mcreynolds-heading-for-the-disabled-list-again.html | BASEBALL METS NOTEBOOK McReynolds Heading for the Disabled List Again | By Jennifer Frey | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/official-at-columbia-university-to-head-child-welfare-agency.html | Official at Columbia University To Head Child Welfare Agency | By Celia W Dugger | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/business/ibm-s-strength-buoys-the-market.html | IBMs Strength Buoys the Market | By Anthony Ramirez | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/style/review-fashion-lacroix-casts-a-spell-with-make-believe.html | ReviewFashion Lacroix Casts a Spell With MakeBelieve | By Bernadine Morris | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/opinion/the-debate-over-abortion-coverage-a-compromise.html | The Debate Over Abortion Coverage A Compromise | By Henry T Greely and Leigh S Goodmark | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/music-review-at-carnegie-a-more-resonant-philharmonic.html | MUSIC REVIEW At Carnegie a More Resonant Philharmonic | By Bernard Holland | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/world/bosnian-president-backtracks-on-accepting-peace-plan.html | Bosnian President Backtracks on Accepting Peace Plan | By Roger Cohen | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/business/banks-are-warned-on-derivatives.html | Banks Are Warned on Derivatives | By Keith Bradsher | TX 3-848-889 | 1994-09-30 |

| 1994-07-22 | https://www.nytimes.com/1994/07/22/obituaries/richard-b-salomon-82-dies-ex-head-of-cosmetics-concern.html | Richard B Salomon 82 Dies ExHead of Cosmetics Concern | By Eric Pace | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/world/us-force-and-haitian-refugees-a-nervous-wait.html | US Force and Haitian Refugees A Nervous Wait | By John H Cushman Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/art-review-the-paintings-of-kainen-quiet-steady-and-sure.html | ART REVIEW The Paintings Of Kainen Quiet Steady And Sure | By Holland Cotter | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/nyregion/as-it-moves-to-privatize-schools-hartford-is-keeping-some-control.html | As It Moves to Privatize Schools Hartford Is Keeping Some Control | By George Judson | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/style/chronicle-740276.html | CHRONICLE | By Carol Lawson | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/for-unknowns-of-pop-a-gig-to-remember.html | For Unknowns Of Pop a Gig To Remember | By Neil Strauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/archives/its-holmes-cardozo-and-who-emanuel.html | Its Holmes Cardozo And Who Emanuel | By Bruce Shenitz | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/business/big-board-sets-record-for-uncovered-short-sales.html | Big Board Sets Record for Uncovered Short Sales | By Laurence Zuckerman | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/business/the-media-business-advertising-addenda-tbwa-international-in-swedish-venture.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWA International In Swedish Venture | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/opinion/abroad-at-home-bosnia-without-end.html | Abroad at Home Bosnia Without End | By Anthony Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/movies/film-review-one-wife-two-children-and-a-wardrobe-of-dresses.html | FILM REVIEW One Wife Two Children And a Wardrobe of Dresses | By Caryn James | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/business/the-media-business-advertising-addenda-lowe-promotion-for-coke-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe Promotion For Coke Account | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/style/chronicle-740268.html | CHRONICLE | By Carol Lawson | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/business/buyouts-in-the-heart-of-texas.html | Buyouts in the Heart of Texas | By Allen R Myerson | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/the-new-wide-open-restaurant-district.html | The New WideOpen Restaurant District | By Ruth Reichl | TX 3-848-889 | 1994-09-30 |

| 1994-07-22 | https://www.nytimes.com/1994/07/22/business/more-kidder-resignations-are-expected-in-jett-case.html | More Kidder Resignations Are Expected in Jett Case | By Sylvia Nasar | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-22 | https://www.nytimes.com/1994/07/22/business/company-news-amoco-laying-off-3800-within-a-year.html | COMPANY NEWS Amoco Laying Off 3800 Within a Year | By Agis Salpukas | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/business/media-business-advertising-sa-man-tha-parade-six-bewitched-episodes-will-offer.html | THE MEDIA BUSINESS ADVERTISING Samantha A parade of six Bewitched episodes will offer a night of advertising magic | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/business/the-media-business-comcast-gets-a-lift-in-qvc-bid.html | THE MEDIA BUSINESS Comcast Gets a Lift In QVC Bid | By Geraldine Fabrikant | TX 3-848-889 | 1994-09-30 |
| 1994-07-22 | https://www.nytimes.com/1994/07/22/arts/art-in-review-738956.html | Art in Review | By Charles Hagen | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/opinion/public-private-the-numbness-factor.html | Public  Private The Numbness Factor | By Anna Quindlen | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/business/company-news-prudential-is-pressed-on-refunds.html | COMPANY NEWS Prudential Is Pressed On Refunds | By Kurt Eichenwald | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/arts/in-performance-pop-new-music-seminar-752240.html | In Performance POP NEW MUSIC SEMINAR | By Neil Strauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/hartford-s-board-of-education-approves-a-privatization-plan.html | Hartfords Board of Education Approves a Privatization Plan | By George Judson | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/opinion/observer-the-beethoven-defense.html | Observer The Beethoven Defense | By Russell Baker | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/sports/baseball-mets-spoil-comeback-party-for-strawberry.html | BASEBALL Mets Spoil Comeback Party for Strawberry | By Frank Litsky | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/mott-haven-gangs-clash-over-a-turf-called-heroin.html | Mott Haven Gangs Clash Over a Turf Called Heroin | By Seth Faison | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/arts/in-performance-pop-new-music-seminar-752258.html | In Performance POP NEW MUSIC SEMINAR | By Peter Watrous | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/business/plan-to-create-mtv-rival-is-under-antitrust-scrutiny.html | Plan to Create MTV Rival Is Under Antitrust Scrutiny | By Edmund L Andrews | TX 3-848-889 | 1994-09-30 |

Page 15753 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-23 | https://www.nytimes.com/1994/07/23/sports/sports-of-the-times-at-home-at-peace-at-shea.html | Sports of The Times At Home At Peace At Shea | By Claire Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/arts/in-performance-classical-music-752304.html | In Performance CLASSICAL MUSIC | By Alex Ross | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/sports/hockey-rangers-and-blues-open-talks-on-keenan.html | HOCKEY Rangers and Blues Open Talks on Keenan | By Richard Sandomir | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/archives/jordan-plans-murder-trial-for-fugitive.html | Jordan Plans Murder Trial For Fugitive | By Michael Georgy | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/business/taxes-steering-clear-of-a-trap-in-generational-giving.html | TAXES Steering Clear of a Trap In Generational Giving | By Jan M Rosen | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/us/citadel-is-ordered-to-admit-a-woman-to-its-cadet-corps.html | Citadel Is Ordered to Admit A Woman to Its Cadet Corps | By Ronald Smothers | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/koppell-says-he-won-t-challenge-his-opponents-petitions.html | Koppell Says He Wont Challenge His Opponents Petitions | By Jonathan Rabinovitz | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/theater/for-the-abbey-a-new-director-and-old-problems.html | For the Abbey a New Director and Old Problems | By James F Clarity | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/us/2-universities-to-pay-us-1.6-million-in-research-fraud-case.html | 2 Universities to Pay US 16 Million in Research Fraud Case | By Philip J Hilts | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/sports/pro-football-simms-fades-back-and-throws-barbs-at-tagliabue.html | PRO FOOTBALL Simms Fades Back and Throws Barbs at Tagliabue | By Mike Freeman | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/mollen-commission-ends-but-life-goes-on-for-staff.html | Mollen Commission Ends but Life Goes on for Staff | By Clifford Krauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/world/rwanda-disaster-relief-refugees-return-home-called-only-real-solution-crisis.html | THE RWANDA DISASTER RELIEF Refugees Return Home Called Only Real Solution to Crisis | By Donatella Lorch | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/us/beliefs-994120.html | Beliefs | By Peter Steinfels | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/us/health-care-debate-democrats-clintons-ask-senate-leader-insist-coverage-for-all.html | THE HEALTH CARE DEBATE THE DEMOCRATS Clintons Ask Senate Leader To Insist on Coverage for All | By Adam Clymer | TX 3-848-889 | 1994-09-30 |

| 1994-07-23 | https://www.nytimes.com/1994/07/23/business/company-reports-paine-webber-to-bail-out-a-fund-battered-by-complex-investments.html | COMPANY REPORTS Paine Webber to Bail Out a Fund Battered by Complex Investments | By Leslie Eaton | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/obituaries/senator-hugh-scott-93-dies-former-leader-of-republicans.html | Senator Hugh Scott 93 Dies Former Leader of Republicans | By David Binder | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/sports/pro-football-do-you-recognize-me-i-m-a-jet-you-know.html | PRO FOOTBALL Do You Recognize Me Im a Jet You Know | By Gerald Eskenazi | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/us/aide-is-said-to-contradict-bentsen-about-whitewater.html | Aide Is Said to Contradict Bentsen About Whitewater | By Stephen Labaton | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/us/families-grasp-for-answers-as-army-murder-trial-ends.html | Families Grasp for Answers As Army Murder Trial Ends | By Michael Janofsky | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/business/strategies-alternative-snail-mail-for-investors-who-are-plugged-booted-up.html | STRATEGIES An Alternative to Snail Mail for Investors Who Are Plugged In and Booted Up | By Leslie Eaton | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/obituaries/robert-rodriguez-43-politician-and-affirmative-action-official.html | Robert Rodriguez 43 Politician And AffirmativeAction Official | By Wolfgang Saxon | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/style/chronicle-753149.html | CHRONICLE | By Ron Alexander | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/us/health-care-debate-campaign-clinton-plan-s-backers-set-bus-cavalcade.html | THE HEALTH CARE DEBATE THE CAMPAIGN Clinton Plans Backers Set Out on Bus Cavalcade | By Catherine S Manegold | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/opinion/the-great-texas-bank-robbery.html | The Great Texas Bank Robbery | By Thomas J Burnside | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/sports/horse-racing-saratoga-opening-day-not-sweet-for-favorites.html | HORSE RACING Saratoga Opening Day Not Sweet for Favorites | By Joseph Durso | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/new-jersey-prepares-a-takeover-of-newark-s-desperate-schools.html | New Jersey Prepares a Takeover Of Newarks Desperate Schools | By Kimberly J McLarin | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/world/the-rwanda-disaster-united-nations-boutros-ghali-makes-plea-for-aid-to-refugees.html | THE RWANDA DISASTER UNITED NATIONS BoutrosGhali Makes Plea for Aid to Refugees | By Richard D Lyons | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/obituaries/dorothy-collins-67-singer-known-for-your-hit-parade.html | Dorothy Collins 67 Singer Known for Your Hit Parade | By Sheila Rule | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-23 | https://www.nytimes.com/1994/07/23/world/2-haiti-leaders-are-focus-of-drug-inquiry.html | 2 Haiti Leaders Are Focus of Drug Inquiry | By Tim Weiner | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/us/absolutely-not-guilty-a-confident-simpson-says.html | Absolutely Not Guilty A Confident Simpson Says | By B Drummond Ayres Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/us/jupiter-s-comet-spectacular-ends-with-a-fiery-flourish.html | Jupiters Comet Spectacular Ends With a Fiery Flourish | By Malcolm W Browne | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/us/beliefs-030713.html | Beliefs | By Peter Steinfels | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/cutting-the-losses-a-special-report-lessons-in-the-rubble-of-the-coliseum-deal.html | CUTTING THE LOSSES A SPECIAL REPORT Lessons in the Rubble of the Coliseum Deal | By Alan Finder With Shawn G Kennedy | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/about-new-york-tending-the-roots-of-salsa.html | ABOUT NEW YORK Tending The Roots Of Salsa | By David Gonzalez | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/e-coli-bacteria-sicken-five-more-in-new-jersey.html | E Coli Bacteria Sicken Five More in New Jersey | By James Barron | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/world/reports-link-italy-leader-s-firm-to-scandal.html | Reports Link Italy Leaders Firm to Scandal | By John Tagliabue | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/easing-hospital-s-suburban-trek-st-joseph-s-uses-computers-expand-into-land.html | Easing a Hospitals Suburban Trek St Josephs Uses Computers to Expand Into Land of Malls | By Kirk Johnson | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/us/the-health-care-debate-the-employer-pizza-hut-defends-its-insurance-plans.html | THE HEALTH CARE DEBATE THE EMPLOYER Pizza Hut Defends Its Insurance Plans | By Milt Freudenheim | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/business/q-a-740977.html | Q A | Leonard Sloane | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/business/investing-thrilling-dangerous-betting-on-currencies.html | INVESTING Thrilling Dangerous Betting on Currencies | By Francis Flaherty | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/business/costly-errors-lurk-in-some-mortgages.html | Costly Errors Lurk in Some Mortgages | By Nick Ravo | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/will-new-york-accept-its-personal-credit-card.html | Will New York Accept Its Personal Credit Card | By Alison Mitchell | TX 3-848-889 | 1994-09-30 |

| 1994-07-23 | https://www.nytimes.com/1994/07/23/arts/in-performance-pop-new-music-seminar-752266.html | In Performance POP NEW MUSIC SEMINAR | By Neil Strauss | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-23 | https://www.nytimes.com/1994/07/23/us/inquiry-finds-star-wars-tried-plan-to-exaggerate-test-results.html | Inquiry Finds Star Wars Tried Plan to Exaggerate Test Results | By Tim Weiner | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/arts/in-performance-pop-new-music-seminar-752320.html | In Performance POP NEW MUSIC SEMINAR | By Peter Watrous | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/style/chronicle-753130.html | CHRONICLE | By Ron Alexander | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/where-money-is-not-issue-but-administration-is-seen-as-a-problem.html | Where Money Is Not Issue but Administration Is Seen as a Problem | By Iver Peterson | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/arts/dance-review-when-folk-idioms-are-retrieved-studied-and-made-modern.html | DANCE REVIEW When Folk Idioms Are Retrieved Studied And Made Modern | By By Anna Kisselgoff | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/business/fed-nominee-gives-views-on-rates.html | Fed Nominee Gives Views on Rates | By Keith Bradsher | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/us/judge-in-simpson-case-goes-by-the-rules.html | Judge in Simpson Case Goes by the Rules | By Seth Mydans | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/sports/golf-lightning-and-rain-can-t-slow-alfredsson.html | GOLF Lightning and Rain Cant Slow Alfredsson | By Larry Dorman | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/world/the-rwanda-disaster-news-analysis-did-us-err-on-rwanda.html | THE RWANDA DISASTER NEWS ANALYSIS Did US Err On Rwanda | By Douglas Jehl | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/opinion/the-care-of-last-resort.html | The Care of Last Resort | By Timothy E Quill | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/business/stock-prices-stalled-in-sluggish-trading.html | Stock Prices Stalled In Sluggish Trading | By Anthony Ramirez | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/sports/baseball-mattingly-s-chase-overshadowed-by-yankees-offensive-display.html | BASEBALL Mattinglys Chase Overshadowed by Yankees Offensive Display | By Jack Curry | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/world/kimberley-journal-the-revolution-won-workers-are-still-unhappy.html | Kimberley Journal The Revolution Won Workers Are Still Unhappy | By Bill Keller | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/business/engine-inventor-accused-of-fraud.html | Engine Inventor Accused of Fraud | By Diana B Henriques | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-23 | https://www.nytimes.com/1994/07/23/arts/in-performance-pop-new-music-seminar-752312.html | In Performance POP NEW MUSIC SEMINAR | By Neil Strauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/business/funds-watch-roaming-among-stocks-bonds-and-cash.html | FUNDS WATCH Roaming Among Stocks Bonds and Cash | By Carole Gould | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/world/the-rwanda-disaster-disease-un-agency-to-investigate-type-of-illness.html | THE RWANDA DISASTER DISEASE UN Agency To Investigate Type of Illness | By Lawrence K Altman | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/business/company-reports-earnings-rebound-at-apple.html | COMPANY REPORTS Earnings Rebound At Apple | By John Markoff | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/business/kidder-s-no-2-executive-quits.html | Kidders No 2 Executive Quits | By Sylvia Nasar | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/us/auto-makers-new-idea-focus-on-used-car-sales.html | Auto Makers New Idea Focus on UsedCar Sales | By James Bennet | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/world/rwanda-disaster-overview-president-orders-pentagon-action-aid-rwandans.html | THE RWANDA DISASTER THE OVERVIEW PRESIDENT ORDERS PENTAGON ACTION TO AID RWANDANS | By John H Cushman Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/central-park-honor-for-jacqueline-onassis.html | Central Park Honor for Jacqueline Onassis | By John Kifner | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/business/company-news-german-publisher-feels-competitive-pressures.html | COMPANY NEWSGerman Publisher Feels Competitive Pressures | By Ferdinand Protzman | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/arts/in-performance-classical-music-752290.html | In Performance CLASSICAL MUSIC | By Bernard Holland | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/blackout-laid-to-cable-failures-and-heat.html | Blackout Laid to Cable Failures and Heat | By Joseph B Treaster | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/world/mexican-tv-picks-its-political-shots.html | Mexican TV Picks Its Political Shots | By Tim Golden | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/world/the-rwanda-disaster-the-scene-un-says-zairians-seek-payoffs-from-aid-flights.html | THE RWANDA DISASTER THE SCENE UN Says Zairians Seek Payoffs From Aid Flights | By Raymond Bonner | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/us/navy-chief-settles-old-debt-17900-to-savings-and-loan-bailout-agency.html | Navy Chief Settles Old Debt 17900 to Savings and Loan Bailout Agency | By Jeff Gerth | TX 3-848-889 | 1994-09-30 |

| 1994-07-23 | https://www.nytimes.com/1994/07/23/arts/in-performance-pop-new-music-seminar-752231.html | In Performance POP NEW MUSIC SEMINAR | By Jon Pareles | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-23 | https://www.nytimes.com/1994/07/23/business/company-news-ringling-circus-expanding-its-territory.html | COMPANY NEWS Ringling Circus Expanding Its Territory | By Glenn Collins | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/business/company-reports-2d-quarter-profit-down-28-at-bankers-trust.html | COMPANY REPORTS 2dQuarter Profit Down 28 at Bankers Trust | By Kenneth N Gilpin | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/nyregion/bridge-strong-foursome-new-york-area-breezes-grand-national-team-semifinals.html | Bridge A strong foursome from the New York area breezes to the Grand National Team semifinals | By Alan Truscott | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/23/business/company-news-german-publisher-feels-competitive-pressures.html | COMPANY NEWSGerman Publisher Feels Competitive Pressures | By Ferdinand Protzman | TX 3-848-889 | 1994-09-30 |
| 1994-07-23 | https://www.nytimes.com/1994/07/24/weekinreview/you-too-can-be-a-successful-criminal.html | You Too Can Be a Successful Criminal | By J Peder Zane | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/movies/taking-the-children-a-tough-client-an-angelic-host-and-a-simple-soul-737399.html | TAKING THE CHILDREN A Tough Client An Angelic Host And a Simple Soul | By Kenneth C Davis | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/food-at-all-hours-and-a-sense-of-family.html | Food at All Hours and a Sense of Family | By Brian Steinberg | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/theater-a-critic-and-his-wife-at-the-emelin-theater.html | THEATER A Critic and His Wife At the Emelin Theater | By Alvin Klein | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/travel-advisory-correspondent-s-report-rio-takes-steps-curb-crimes-against.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Rio Takes Steps to Curb Crimes Against Tourists | By James Brooke | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-the-villages-block-off-traffic-save-the-village.html | NEIGHBORHOOD REPORT THE VILLAGES Block Off Traffic Save the Village | By Marvine Howe | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/a-sense-of-place.html | A SENSE OF PLACE | By Glenn Collins | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/books/dances-with-men.html | Dances With Men | By Abby Frucht | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/books/in-short-fiction.html | IN SHORT FICTION | By Linda Barrett Osborne | TX 3-848-889 | 1994-09-30 |

| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/music-beethoven-for-younger-listeners.html | MUSIC Beethoven for Younger Listeners | By Robert Sherman | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/the-view-from-new-rochelle-for-some-west-indians-there-will-always.html | The View From New RochelleFor Some West Indians There Will Always Be an England | By Lynne Ames | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/the-world-unifying-not-now-please.html | The World Unifying Not Now Please | By Andrew Pollack | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/books/heavy-metal-economics.html | Heavy Metal Economics | By Christopher Wood | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/theater/sunday-view-a-cold-war-tale-becomes-a-1999-thriller-that-yet-seems-dated.html | SUNDAY VIEW A Cold War Tale Becomes a 1999 Thriller That Yet Seems Dated | By Vincent Canby | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/fyi-743038.html | FYI | By Anndrea Kannapell | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/dance-denishawn-makes-past-comes-alive.html | DANCEDenishawn Makes Past Comes Alive | By Barbara Gilford | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/the-world-pollution-in-canada-believe-it.html | The World Pollution in Canada Believe It | By Clyde H Farnsworth | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/students-of-the-magic-table-give-voice-to-the-written-word.html | Students of the Magic Table Give Voice to the Written Word | By Roberta Hershenson | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-lower-east-side-turning-around-a-troubled-school.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Turning Around A Troubled School | By Marvine Howe | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/connecticut-guide-729302.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/long-island-journal-731188.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/the-nation-in-the-arithmetic-of-health-care-it-pays-to-aim-for-100.html | The Nation In the Arithmetic of Health Care It Pays to Aim for 100 | By Adam Clymer | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/world/the-rwanda-disaster-the-scene-aid-workers-struggle-to-keep-up-with-dying.html | THE RWANDA DISASTER THE SCENE Aid Workers Struggle to Keep Up With Dying | By Jerry Gray | TX 3-848-889 | 1994-09-30 |

| 1994-07-24 | https://www.nytimes.com/1994/07/24/arts/at-a-rustic-retreat-sibelius-explored-his-many-selves.html | At a Rustic Retreat Sibelius Explored His Many Selves | By David Blum | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/on-sunday-the-prison-the-quick-and-the-dead.html | On Sunday The Prison The Quick And the Dead | By Francis X Clines | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/amid-giggles-and-splashing-babies-learn-water-is-a-friend.html | Amid Giggles and Splashing Babies Learn Water Is a Friend | By Eleanor Gilman | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/the-nation-the-debilitating-malady-called-boyhood.html | THE NATION The Debilitating Malady Called Boyhood | By Natalie Angier | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/arts/music-not-so-fast-with-the-last-rites-the-vinyl-underground-lives.html | MUSIC Not So Fast With the Last Rites The Vinyl Underground Lives | By Trip Gabriel | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/archives/art-joan-snyder-traffics-in-art-and-true-grit.html | ARTJoan Snyder Traffics in Art and True Grit | By Hayden Herrera | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/business/did-barneys-overextend-itself-not-really-it-insists.html | Did Barneys Overextend Itself Not Really It Insists | By Stephanie Strom | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/theater-one-last-ride-staged-by-a-new-company.html | THEATER One Last Ride Staged By a New Company | By Alvin Klein | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/q-and-a-709654.html | Q and A | By Terence Neilan | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/books/a-buddhist-from-dublin.html | A Buddhist From Dublin | By Philip Zaleski | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/theater-review-folk-hero-just-a-guy-called-will.html | THEATER REVIEW Folk Hero Just a Guy Called Will | By Alvin Klein | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/business/your-own-account-shedding-light-on-a-dark-subject.html | Your Own AccountShedding Light on a Dark Subject | By Mary Rowland | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/arts/classical-music-an-accidental-cellist-adrift-dont-believe-it-for-a-moment.html | CLASSICAL MUSIC An Accidental Cellist Adrift Dont Believe It for a Moment | By James R Oestreich | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/a-lameduck-agenda-for-nassaus-board.html | A LameDuck Agenda For Nassaus Board | By John Rather | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/westchester-qa-charles-de-simone-creating-an-authentic-illusion-of.html | Westchester QA Charles De SimoneCreating an Authentic Illusion of Baseball | By Donna Greene | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/glorious-goodwood.html | Glorious Goodwood | By William Grimes | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/business/viewpoints-who-controls-the-yen-just-japan.html | ViewpointsWho Controls the Yen Just Japan | By Milton Ezrati | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/archives/pop-brief.html | POP BRIEF | By Dimitri Ehrlich | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/a-la-carte-takeout-meals-at-shore.html | A LA CARTETakeout Meals At Shore | By Valerie Sinclair | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/business/wall-street-most-fund-investors-say-low-risk-is-the-best-bet.html | WALL STREET Most Fund Investors Say Low Risk Is the Best Bet | By Susan Antilla | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/books/true-lies.html | True Lies | By Helena Cronin | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/books/playing-20-questions-with-death.html | Playing 20 Questions With Death | By Tom De Haven | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/art-putting-it-all-together-at-the-aldrich-museum.html | ART Putting It All Together At the Aldrich Museum | By Vivien Raynor | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/rise-in-hoax-calls-tests-coast-guard.html | Rise in Hoax Calls Tests Coast Guard | By Vivien Kellerman | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/keeping-the-blind-abreast-of-the-news.html | Keeping the Blind Abreast of the News | By Sheila Abrams | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/arts/arts-artifacts-a-washstand-with-a-tale-to-tell.html | ARTSARTIFACTS A Washstand With a Tale to Tell | By Rita Reif | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-willets-point-enough-yankees-already-mets-have-their-own.html | NEIGHBORHOOD REPORT WILLETS POINT Enough Yankees Already The Mets Have Their Own Plans Industrial Park To Be Revamped Somewhere Else | By Norimitsu Onishi | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/movies/film-two-special-effects-a-crib-sheet.html | FILM Two Special Effects a Crib Sheet | By Aljean Harmetz | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/cuttings-save-seeds-swap-them-and-who-knows.html | CUTTINGS Save Seeds Swap Them and Who Knows | By Anne Raver | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/books/the-whiplash-generation.html | The Whiplash Generation | By Nancy Mairs | TX 3-848-889 | 1994-09-30 |

| 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/baseball-notebook-managers-hum-september-song-when-plotting-july-strategy.html | BASEBALL NOTEBOOK Managers Hum September Song When Plotting July Strategy | By Murray Chass | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/yacht-racing-new-international-cup-stresses-amateur-competition.html | YACHT RACING New International Cup Stresses Amateur Competition | By Barbara Lloyd | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/business/market-watch-penny-stock-promoters-just-won-t-go-away.html | MARKET WATCH PennyStock Promoters Just Wont Go Away | By Leslie Eaton | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-midtown-station-s-sculpture-time-always-running-running.html | NEIGHBORHOOD REPORT MIDTOWN Stations Sculpture Time Always Running Running | By Bruce Lambert | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/the-computer-age-bids-religious-world-to-enter.html | The Computer Age Bids Religious World to Enter | By David Gonzalez | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/baseball-yankee-official-resigns-in-dispute-over-racial-remarks.html | BASEBALL Yankee Official Resigns in Dispute Over Racial Remarks | By Dennis Hevesi | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/world/rwanda-disaster-overview-cholera-s-spread-raises-fear-toll-40000-rwandans.html | THE RWANDA DISASTER THE OVERVIEW Choleras Spread Raises Fear Of Toll of 40000 Rwandans | By Raymond Bonner | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/world/latvia-amends-harsh-citizenship-law-that-angered-russia.html | Latvia Amends Harsh Citizenship Law That Angered Russia | By Steven Erlanger | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/books/the-battle-for-mississippi.html | The Battle for Mississippi | By William Ferris | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/us/rebellion-of-greens-is-brewing-in-the-west.html | Rebellion Of Greens Is Brewing In the West | By Dirk Johnson | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/baseball-rain-rain-won-t-go-away-during-a-7-hour-mets-day.html | BASEBALL Rain Rain Wont Go Away During a 7Hour Mets Day | By Frank Litsky | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/us/health-care-debate-hospitals-new-york-leaders-fear-health-bills-will-cost.html | THE HEALTH CARE DEBATE THE HOSPITALS NEW YORK LEADERS FEAR HEALTH BILLS WILL COST BILLIONS | By Melinda Henneberger | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/books/terminating-mark-rothko-biography-is-mourning-in-reverse.html | Terminating Mark Rothko Biography Is Mourning in Reverse | By James Eb Breslin | TX 3-848-889 | 1994-09-30 |

| 1994-07-24 | https://www.nytimes.com/1994/07/24/archives/film-coming-to-screens-near-you-a-dog.html | FILMComing to Screens Near You A Dog | By Geoff Gehman | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/the-world-who-resisted-hitler-germans-can-t-unite.html | The World Who Resisted Hitler Germans Cant Unite | By Craig R Whitney | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/realestate/habitats-echoes-of-nat-king-cole-a-berkshire-estate-with-a-special-beat.html | HabitatsEchoes of Nat King Cole A Berkshire Estate With a Special Beat | By Tracie Rozhon | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/books/in-short-fiction-739987.html | IN SHORT FICTION | By Michael E Ross | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/books/from-the-ashes-of-the-blitz.html | From the Ashes of the Blitz | By John Russell | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/world/world-bank-at-50-vows-to-do-better.html | World Bank At 50 Vows To Do Better | By Thomas L Friedman | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/archives/noticed-if-a-tattoo-wont-peel-off.html | NOTICEDIf a Tattoo Wont Peel Off | By Beth Landman | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/girl-scout-camp-program-reaches-out-to-homeless-troops.html | Girl Scout Camp Program Reaches Out to Homeless Troops | By Kate Stone Lombardi | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/arts/television-profits-reruns-and-the-end-of-next-generation.html | TELEVISION Profits Reruns and the End of Next Generation | By Eric Schmuckler | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/hers-balancing-act.html | HERSBalancing Act | By Dani Shapiro | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/music-zydeco-and-latin-beat-spice-up-jazz-festival.html | MUSIC  Zydeco and Latin Beat Spice Up Jazz Festival | By Robert Sherman | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/travel-advisory-canada-bans-smoking-on-its-airlines.html | TRAVEL ADVISORY Canada Bans Smoking On Its Airlines | By Adam Bryant | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/the-world-when-money-talks-governments-listen.html | The World When Money Talks Governments Listen | By Thomas L Friedman | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/art-how-friendship-in-1860s-led-to-japonisme-gallery-opening.html | ARTHow Friendship in 1860s Led To Japonisme Gallery Opening | By William Zimmer | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-harlem-from-a-striver-s-row-home-a-trove-of-black-history.html | NEIGHBORHOOD REPORT HARLEM From a Strivers Row Home A Trove of Black History | By Claudine Williams | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-update-airport-finds-lot-for-limousines.html | NEIGHBORHOOD REPORT UPDATE Airport Finds Lot for Limousines | By Lori Nickel | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/dining-out-crosscultural-cooking-at-the-shore.html | DINING OUTCrossCultural Cooking at the Shore | By Anne Semmes | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/business/at-work-beach-book-working-class-tales.html | At Work Beach Book Working Class Tales | By Barbara Presley Noble | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/ideas-trends-when-fact-is-treated-as-fiction.html | Ideas  Trends When Fact Is Treated as Fiction | By James Atlas | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/singing-a-new-song-of-parental-wisdom.html | Singing a New Song of Parental Wisdom | By Jackie Fitzpatrick | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/realestate/if-you-re-thinking-of-living-in-katonah-estates-reservoirs-culture-and-comforts.html | If Youre Thinking of Living InKatonah Estates Reservoirs Culture and Comforts | By Tessa Melvin | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/freewheeling-in-a-station-wagon.html | Freewheeling in a Station Wagon | By Libby Lubin | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/business/business-diary-july-17-22.html | Business Diary July 1722 | By Hubert B Herring | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/tour-takes-pga-pro-on-visit-to-old-turf.html | Tour Takes PGA Pro On Visit To Old Turf | By David Winzelberg | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/obituaries/george-e-block-67-innovator-in-surgery-for-various-cancers.html | George E Block 67 Innovator In Surgery for Various Cancers | By Wolfgang Saxon | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/west-virginias-mighty-little-highway.html | West Virginias Mighty Little Highway | By Dean King | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/business/tech-notes-the-fax-as-portable-peepshow.html | Tech Notes The Fax as Portable Peepshow | By Tim Race | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-park-slope-housing-for-ex-drug-abusers-not-here-say.html | NEIGHBORHOOD REPORT PARK SLOPE Housing for ExDrug Abusers Not Here Say the Neighbors | By Jacqueline Charles | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/cycling-also-ran-also-a-hero-by-staying-in-the-tour.html | CYCLING AlsoRan Also a Hero By Staying In the Tour | By Samuel Abt | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-24 | https://www.nytimes.com/1994/07/24/archives/jordan-says-a-fugitive-has-confessed.html | Jordan Says A Fugitive Has Confessed | By Michael Georgy | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/lupus-puts-an-end-to-the-dance.html | Lupus Puts an End to the Dance | By Frances Bender | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/how-learning-grows-in-a-nofrills-setting.html | How Learning Grows In a NoFrills Setting | By Sheryl Weinstein | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/archives/pop-brief.html | POP BRIEF | By Mark J Petracca | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/budget-setbacks-may-force-more-city-service-cuts.html | Budget Setbacks May Force More City Service Cuts | By Steven Lee Myers | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/baseball-alfredsson-s-collapse-at-open-gives-sheehan-a-major-break.html | BASEBALL Alfredssons Collapse at Open Gives Sheehan a Major Break | By Larry Dorman | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/movies/taking-the-children-a-tough-client-an-angelic-host-and-a-simple-soul-737330.html | TAKING THE CHILDREN A Tough Client An Angelic Host And a Simple Soul | By Kenneth C Davis | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/business/a-textile-maker-thrives-by-breaking-all-the-rules.html | A Textile Maker Thrives by Breaking All the Rules | By Susan Diesenhouse | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/business/sound-bytes-ibm-software-chief-sees-an-opening-for-os-2.html | Sound Bytes IBM Software Chief Sees an Opening for OS2 | By Laurie Flynn | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/july-17-23-terrorism-in-argentina-car-bomb-kills-46-people-in-buenos-aires.html | July 1723 Terrorism in Argentina Car Bomb Kills 46 People In Buenos Aires | By James Brooke | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/the-heart-of-the-zulu-kingdom.html | The Heart Of the Zulu Kingdom | By Bill Keller | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/books/in-the-land-of-makedo.html | In the Land of MakeDo | By Thomas H Cook | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/books/going-to-see-the-lama.html | Going to See The Lama | By Verlyn Klinkenborg | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/teachers-learn-to-teach-science.html | Teachers Learn to Teach Science | By Penny Singer | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/us/health-care-debate-whip-republican-who-sees-himself-revolutionary-verge-victory.html | THE HEALTH CARE DEBATE THE WHIP A Republican Who Sees Himself as a Revolutionary on the Verge of Victory | By David E Rosenbaum | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/as-lines-form-a-band-signs-on-the-line.html | As Lines Form a Band Signs on the Line | By Dan Markowitz | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/rare-terns-flourishing-on-tiny-isle.html | Rare Terns Flourishing On Tiny Isle | By Ralph Ginzburg | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/art-a-limited-format-is-no-impediment-to-an-artists-invention.html | ARTA Limited Format Is No Impediment to an Artists Invention | By Helen A Harrison | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/deep-roots-generate-folk-idiom.html | Deep Roots Generate Folk Idiom | By Barbara Delatiner | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/food-flavor-and-drama-of-whole-roasted-fish.html | FOOD Flavor and Drama of Whole Roasted Fish | By Florence Fabricant | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/business/the-executive-computer-microsoft-s-operating-system-rivals-get-a-boost-sort-of.html | The Executive Computer Microsofts Operating System Rivals Get a Boost Sort Of | By Lawrence M Fisher | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/movies/taking-the-children-a-tough-client-an-angelic-host-and-a-simple-soul-709077.html | TAKING THE CHILDREN A Tough Client An Angelic Host And a Simple Soul | By Patricia S McCormick | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/chilren-are-alone.html | CHILREN ARE ALONE | By Peggy Orenstein | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/books/in-short-nonfiction-655600.html | IN SHORT NONFICTION | By Andrea Barnet | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/us/an-energetic-deputy-helps-remake-the-pentagon.html | An Energetic Deputy Helps Remake the Pentagon | By Eric Schmitt | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/newark-parents-seek-a-voice-in-operation-of-schools.html | Newark Parents Seek a Voice In Operation Of Schools | By Sheryl Weinstein | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/50-condominium-units-on-the-auction-block.html | 50 Condominium Units On the Auction Block | By John Jordan | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/on-location-at-usdan-center-for-the-arts-summer-camp-puts-the-focus.html | On Location at Usdan Center for the ArtsSummer Camp Puts the Focus On Keen Interest | By Barbara Kaplan Lane | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/dining-out-a-stylish-newcomer-in-montauk.html | DINING OUT A Stylish Newcomer in Montauk | By Joanne Starkey | TX 3-848-889 | 1994-09-30 |

| 1994-07-24 | https://www.nytimes.com/1994/07/24/weeki nreview/close-to-home-remembering-the-past-repeating-it-anyway.html | Close To Home Remembering The Past Repeating It Anyway | By Larry Rohter | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-24 | https://www.nytimes.com/1994/07/24/world/ european-union-takes-over-a-bosnian-city.html | European Union Takes Over a Bosnian City | MOSTAR Bosnia and Herzegovina July 23 | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregi on/political-notes-moynihan-s-pick-for-majority-leader.html | Political Notes Moynihans Pick for Majority Leader | By Todd S Purdum | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/realest ate/a-326-million-private-toll-road-to-spur-growth.html | A 326 Million Private Toll Road to Spur Growth | By James H Hardcastle | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/opinio n/in-america-little-criminals-big-crimes.html | In America Little Criminals Big Crimes | By Bob Herbert | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/weeki nreview/the-world-reason-left-in-the-dust-as-refugees-pick-routes.html | The World Reason Left In the Dust As Refugees Pick Routes | By Barbara Crossette | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/ pro-football-coach-has-solved-this-case-before.html | PRO FOOTBALL Coach Has Solved This Case Before | By Mike Freeman | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/ backtalk-the-bronx-and-the-yankees-time-to-call-it-quits.html | BACKTALK The Bronx and the Yankees Time to Call It Quits | By Thad Mumford | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/magaz ine/method-and-madness-trials-and-errors.html | Method And Madness TRIALS AND ERRORS | By Nicholas Wade | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/magaz ine/hers-balancing-act.html | HERSBalancing Act | By Dani Shapiro | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/weeki nreview/july-17-23-astronomers-feast-on-jupiter-s-show.html | July 1723 Astronomers Feast on Jupiters Show | By Malcolm W Browne | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregi on/neighborhood-report-the-villages-stopping-drug-dealers-movable-feast.html | NEIGHBORHOOD REPORT THE VILLAGES Stopping Drug Dealers Movable Feast | By Marvine Howe | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/movie s/taking-the-children-a-tough-client-an-angelic-host-and-a-simple-soul-737194.html | TAKING THE CHILDREN A Tough Client An Angelic Host And a Simple Soul | By Patricia S McCormick | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregi on/rush-hour-recitals-for-a-chinese-violinist.html | RushHour Recitals for a Chinese Violinist | By Douglas Martin | TX 3-848-889 | 1994-09-30 |

| 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/baseball-giant-play-baseball-fights-aids.html | BASEBALL Giant Play Baseball Fights AIDS | By Robert Lipsyte | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-midtown-a-once-proud-building-sees-the-light-of-day-again.html | NEIGHBORHOOD REPORT MIDTOWN A OnceProud Building Sees the Light of Day Again | By Bruce Lambert | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/realestate/a-walmart-on-the-horizon-stirs-a-shoreline-town.html | A WalMart on the Horizon Stirs a Shoreline Town | By Barbara W Carlson | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/realestate/in-the-regionlong-island-when-a-banks-subsidiary-doubles-as.html | In the RegionLong IslandWhen a Banks Subsidiary Doubles as Developer | By Diana Shaman | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/business/profile-the-new-man-in-a-hollywood-hot-seat.html | Profile The New Man in a Hollywood Hot Seat | By Bernard Weinraub | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/books/in-short-nonfiction-the-art-of-decoration.html | IN SHORT NONFICTION The Art of Decoration | By Christine Schwartz Hartley | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/home-clinic-fine-hand-for-stripping-and-refinishing.html | HOME CLINIC Fine Hand for Stripping and Refinishing | By John Warde | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/on-language-open-ear-policy.html | ON LANGUAGE OpenEar Policy | By Nicholas D Kristoff | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/opinion/squeeze-the-dominican-republic.html | Squeeze the Dominican Republic | By Ronald V Dellums | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/crimes-aganst-nature.html | CRIMES Aganst NATURE | By Alexandra Bandon | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/movies/film-nicholas-cage-the-sunshine-man.html | FILM Nicholas Cage The Sunshine Man | By Ellen Pall | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/choice-tables-the-nueva-basque-cuisine-of-san-sebastian.html | CHOICE TABLES The Nueva Basque Cuisine of San Sebastian | By Patricia Wells | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-upper-east-side-happy-end-to-a-battle-over-housing.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Happy End To a Battle Over Housing | By Bruce Lambert | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/what-s-doing-in-brussels.html | WHATS DOING IN Brussels | By Eric Sjogren | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/service-agencies-stung.html | Service Agencies Stung | By Elsa Brenner | TX 3-848-889 | 1994-09-30 |

| 1994-07-24 | https://www.nytimes.com/1994/07/24/archives/thing-for-comics-heroes-the-past-mutates.html | THINGFor Comics Heroes the Past Mutates | By Rene Chun | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-24 | https://www.nytimes.com/1994/07/24/books/new-noteworthy-paperbacks-655058.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/us/robot-set-to-explore-a-volcano-that-s-too-dangerous-for-humans-to-enter.html | Robot Set to Explore a Volcano Thats Too Dangerous for Humans to Enter | By Warren E Leary | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/as-lines-form-a-band-signs-on-the-line.html | As Lines Form a Band Signs on the Line | By Dan Markowitz | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/obituaries/peter-brown-80-ex-official-for-justice-department-dies.html | Peter Brown 80 ExOfficial For Justice Department Dies | By Eric Pace | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-lower-east-side-superintendent-hopes-unite-divided-district.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Superintendent Hopes to Unite Divided District | By Marvine Howe | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/style/here-now-what-s-long-short-cheap-and-baggy.html | HERE NOW Whats Long Short Cheap and Baggy | By Elaine Louie | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/legionnaires-disease-is-cited-in-death.html | Legionnaires Disease Is Cited in Death | By Dennis Hevesi | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/endpaper-off-the-road.html | ENDPAPER Off the Road | By Cathleen Schine | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/defender-of-the-cities-now-on-a-fulltime-basis.html | Defender of the Cities Now on a FullTime Basis | By Jackie Fitzpatrick | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/realestate/streetscapes-409-edgecombe-avenue-an-address-that-drew-the-city-s-black-elite.html | Streetscapes409 Edgecombe Avenue An Address That Drew the Citys Black Elite | By Christopher Gray | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/style/vows-nancy-weltchek-henry-ferris.html | VOWS Nancy Weltchek Henry Ferris | By Lois Smith Brady | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/business/technology-for-professional-photographers-a-digitalage-debate.html | TechnologyFor Professional Photographers a DigitalAge Debate | By May Yee Chen | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/sports-of-the-times-bettman-s-decisions-decisions.html | Sports of The Times Bettmans Decisions Decisions | By Dave Anderson | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/us/republicans-seeing-hope-and-worries-in-fall-voting.html | Republicans Seeing Hope And Worries In Fall Voting | By Richard L Berke | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/world/prison-sentences-seem-likely-in-trial-of-14-chinese-dissidents.html | Prison Sentences Seem Likely in Trial of 14 Chinese Dissidents | By Philip Shenon | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/world/the-rwanda-disaster-relief-airlift-shifts-into-high-gear-to-supply-refugee-camps.html | THE RWANDA DISASTER RELIEF Airlift Shifts Into High Gear To Supply Refugee Camps | By Richard D Lyons | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/july-17-23-whole-world-may-watch-democrats-choose-chicago-for-1996-convention.html | July 1723 Whole World May Watch Democrats Choose Chicago For 1996 Convention | By Richard L Berke | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/realestate/commercial-property-tishman-empire-rise-fall-rise-construction-business.html | Commercial PropertyThe Tishman Empire The Rise Fall and Rise of a Construction Business | By Claudia H Deutsch | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/dining-out-a-warm-welcome-in-bedford-village.html | DINING OUTA Warm Welcome in Bedford Village | By M H Reed | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/arts/dance-it-all-began-with-a-rain-dance-on-a-sunny-day.html | DANCE It All Began With a Rain Dance on a Sunny Day | By Jennifer Dunning | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/realestate/in-the-region-westchester-office-vacancy-rate-may-be-tightening-slightly.html | In the RegionWestchester Office Vacancy Rate May Be Tightening Slightly | By Mary McAleer Vizard | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/goodwill-games-the-goodwill-games-begin-now-let-the-fans-show-up.html | GOODWILL GAMES The Goodwill Games Begin Now Let the Fans Show Up | By Alessandra Stanley | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/coping-just-when-you-thought-the-worst-was-over.html | COPING Just When You Thought the Worst Was Over | By Felicia R Lee | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/corporations-and-foundations-form-arts-project.html | Corporations and Foundations Form Arts Project | By Rena Fruchter | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/style/the-night-playing-the-doting-dad-as-only-jerry-lewis-can.html | THE NIGHT Playing the Doting Dad As Only Jerry Lewis Can | By Bob Morris | TX 3-848-889 | 1994-09-30 |

| 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/baseball-showalter-s-way-win-one-detail-at-a-time.html | BASEBALL Showalters Way Win One Detail at a Time | By Jack Curry | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/world/the-key-issue-on-north-korea.html | The Key Issue on North Korea | By James Sterngold | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/how-to-make-a-pond.html | HOW TO MAKE A POND | By Michael Pollan | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/movies/film-his-new-movie-is-finished-really.html | FILM His New Movie Is Finished Really | By Peter Brunette | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-central-bronx-4-strip-malls-planned-for-store-scarce.html | NEIGHBORHOOD REPORT CENTRAL BRONX 4 Strip Malls Planned for StoreScarce Neighborhoods | By Norimitsu Onishi | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/books/blood-on-the-map.html | Blood on the Map | By Ken Kalfus | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/automobiles/behind-the-wheel1995-volkswagen-cabrio-as-cute-as-a-bug-but.html | BEHIND THE WHEEL1995 Volkswagen CabrioAs Cute as a Bug But Storage Is Snug | By Peggy Spencer Castine | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/where-the-clowns-in-turn-get-pampered.html | Where the Clowns in Turn Get Pampered | By Helen Neafsey | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/the-unlikely-gardener.html | The Unlikely Gardener | By John Kifner | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/opinion/regulate-tobacco-regulate-all-drugs.html | Regulate Tobacco Regulate All Drugs | By By Steven B Duke and Albert C Gross | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/world/us-may-thwart-china-s-trade-goal.html | US May Thwart Chinas Trade Goal | By Edward A Gargan | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/planting-by-the-book-if-you-feel-that-you-must.html | Planting by the Book If You Feel That You Must | By Jesse McKinley | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/trapping-fire-i-rodents-for-clues-to-deadly-virus.html | Trapping Fire I Rodents for Clues to Deadly Virus | By Carole Paquette | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/pro-football-after-4-straight-pops-bills-start-blowing-up-that-balloon-again.html | PRO FOOTBALL After 4 Straight Pops Bills Start Blowing Up That Balloon Again | By Thomas George | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/crafts-a-fair-exhibitions-and-visits-to-studios.html | CRAFTS A Fair Exhibitions And Visits to Studios | By Betty Freudenheim | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/a-long-historical-view-of-the-what-foments-mob-rioting.html | A Long Historical View of the What Foments Mob Rioting | By Lorraine Kreahling | TX 3-848-889 | 1994-09-30 |

| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/new-jersey-q-a-julie-krone-a-jockey-with-environmental-concerns.html | New Jersey Q  A Julie Krone A Jockey With Environmental Concerns | By Arthur Z Kamin | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/arts/music-view-the-lp-a-crayon-for-the-mind.html | MUSIC VIEW The LP A Crayon For the Mind | By Bernard Holland | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/opinion/journal-camp-visiting-day.html | Journal Camp Visiting Day | By Frank Rich | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/books/in-short-nonfiction-739995.html | IN SHORT NONFICTION | By David Walton | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/movies/film-and-pony-show.html | FILM   And Pony Show | By Monique P Yazigi | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/fruit-for-thought.html | Fruit for Thought | By Molly ONeill | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/gop-delegates-vote-sets-up-a-primary.html | GOP Delegates Vote Sets Up a Primary | By George Judson | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/arts/classical-view-trying-to-be-a-lot-like-tanglewood.html | CLASSICAL VIEW Trying to Be A Lot Like Tanglewood | By Edward Rothstein | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/westchester-guide-732419.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/making-it-work-listening-to-the-numbers.html | MAKING IT WORK Listening to the Numbers | By Randy Kennedy | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/us/a-rights-leader-minimizes-racism-as-a-poverty-factor.html | A Rights Leader Minimizes Racism as a Poverty Factor | By Steven A Holmes | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/business/mutual-funds-riding-the-currency-roller-coaster.html | Mutual Funds Riding the Currency Roller Coaster | By Carole Gould | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/practical-traveler-safeguarding-credit-cards.html | PRACTICAL TRAVELER Safeguarding Credit Cards | By Betsy Wade | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-flushing-end-near-for-once-grand-pool.html | NEIGHBORHOOD REPORT FLUSHING End Near for OnceGrand Pool | By Lori Nickel | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/political-memo-examining-the-broad-brush-cuomo-uses-to-paint-rival.html | Political Memo Examining the Broad Brush Cuomo Uses to Paint Rival | By Kevin Sack | TX 3-848-889 | 1994-09-30 |

| 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/july-17-23-math-team-makes-a-perfect-score.html | July 1723 Math Team Makes a Perfect Score | By Sam Dillon | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/the-view-from-mystic-learning-about-creatures-of-the-sound.html | The View From Mystic Learning About Creatures of the Sound | By Julie Miller | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/books/the-contagion-of-rebellion.html | The Contagion of Rebellion | By T H Breen | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/contemporary-variations-on-a-timeless-hudson-valley-theme.html | Contemporary Variations on a Timeless Hudson Valley Theme | By Vivien Raynor | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/style/lurid-licentious-collectible.html | Lurid Licentious Collectible | By William Grimes | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/theater-m-butterfly-a-richness-of-dramatic-imagination.html | THEATER M Butterfly A Richness Of Dramatic Imagination | By Alvin Klein | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/an-arid-landscape-of-extremes.html | An Arid Landscape of Extremes | By Amy Waldman | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/sleepless-central-park-wake-crimes-police-try-moving-homeless.html | Sleepless in Central Park In Wake of Crimes the Police Try Moving Out the Homeless | By Rick Bragg | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/music-jazz-series-goes-from-mall-to-campus.html | MUSICJazz Series Goes From Mall to Campus | By Rena Fruchter | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/baseball-indians-are-alive-and-slugging-in-central.html | BASEBALL Indians Are Alive and Slugging in Central | By Murray Chass | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/new-yorkers-co-trying-to-turn-downtown-around.html | NEW YORKERS  CO Trying to Turn Downtown Around | By Tom Redburn | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/gardening-lawn-care-keep-those-clippings.html | GARDENING Lawn Care Keep Those Clippings | By Joan Lee Faust | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/world/rights-groups-in-nigeria-fault-jackson.html | Rights Groups In Nigeria Fault Jackson | By Kenneth B Noble | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/wine-sparkling-summer-flavors.html | WINESparkling Summer Flavors | By Geoff Kalish | TX 3-848-889 | 1994-09-30 |

| 1994-07-24 | https://www.nytimes.com/1994/07/24/us/bell-companies-use-regulation-to-stop-rivals.html | Bell Companies Use Regulation To Stop Rivals | By Edmund L Andrews | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-24 | https://www.nytimes.com/1994/07/24/books/can-you-trust-your-computer.html | Can You Trust Your Computer | By William Poundstone | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/style-dream-lover.html | STYLEDream Lover | By Ss Fair | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/archives/when-presidents-wear-makeup.html | When Presidents Wear Makeup | By Nurith C Aizenman | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/business/wall-street-for-brokers-continuing-ed-101.html | Wall Street For Brokers Continuing Ed 101 | By Susan Antilla | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/horse-racing-notebook-twist-afleet-gets-top-marks-in-test.html | HORSE RACING NOTEBOOK Twist Afleet Gets Top Marks in Test | By Joseph Durso | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-upper-east-side-new-front-in-the-big-store-war.html | NEIGHBORHOOD REPORT UPPER EAST SIDE New Front in the BigStore War | By Bruce Lambert | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/books/more-war-than-peace.html | More War Than Peace | By Clare Cavanagh | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/pro-football-one-hat-enough-for-carroll-as-he-restyles-jets-look.html | PRO FOOTBALL One Hat Enough for Carroll as He Restyles Jets Look | By Gerald Eskenazi | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/business/the-executive-life-high-tech-start-ups-preen-for-investors.html | The Executive Life HighTech StartUps Preen for Investors | By Michael S Malone | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/books/playing-ball-with-the-oss.html | Playing Ball With the OSS | By Dick Teresi | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/sports/baseball-mattingly-rises-to-his-2000th-occasion.html | BASEBALL Mattingly Rises to His 2000th Occasion | By Jack Curry | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/business/viewpoints-dont-hand-the-young-the-health-bill.html | ViewpointsDont Hand the Young the Health Bill | By M L Mitchell and Richard Thau | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/world/in-gaza-palestinians-are-now-yearning-for-prosperity.html | In Gaza Palestinians Are Now Yearning for Prosperity | By Joel Greenberg | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | on/playing-in-the-neighborhood-742244.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/soapbox-save-the-ghost-buildings.html | SOAPBOXSave the Ghost Buildings | Text and Photographs by Camilo Jose Vergara | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/rail-proposal-pits-backyards-vs-trains.html | Rail Proposal Pits Backyards vs Trains | By Elsa Brenner | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/magazine/back-from-the-dead-benito-mussolini.html | BACK FROM THE DEADBENITO MUSSOLINI | By John Lukacs | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/realestate/co-ops-anxiously-await-bribery-details.html | Coops Anxiously Await Bribery Details | By Nick Ravo | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/jersey-city-journal-restoring-a-mansion-in-hopes-of-higher-rents.html | Jersey City JournalRestoring a Mansion In Hopes of Higher Rents | By Linda Lynwander | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/books/after-mussolini.html | After Mussolini | By Carlo DEste | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/dining-out-italian-style-with-asian-accents.html | DINING OUT Italian Style With Asian Accents | By Patricia Brooks | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/business/world-markets-in-berlin-the-future-faces-the-east.html | World MarketsIn Berlin the Future Faces the East | By Ferdinand Protzman | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/july-17-23-more-families-in-poverty-out-of-wedlock-births-reach-record-levels.html | July 1723 More Families in Poverty OutofWedlock Births Reach Record Levels | By Steven A Holmes | | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/parenting-no-training-for-a-tough-job.html | Parenting No Training for a Tough Job | By Julie Miller | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/travel/travel-advisory-museums-saluting-the-negro-leagues.html | TRAVEL ADVISORY MUSEUMS Saluting the Negro Leagues | By Terry Trucco | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/business/viewpoints-and-lets-save-wellness-it-works.html | ViewpointsAnd Lets Save Wellness It Works | By Carson E Beadle | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/after-school-bounty-shoreham-retrenches.html | After School Bounty Shoreham Retrenches | By Susan McGinn | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/arts/recordings-view-an-earful-of-noisy-sludge-from-three-new-york-bands.html | RECORDINGS VIEW An Earful of Noisy Sludge From Three New York Bands | By Neil Strauss | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-24 | https://www.nytimes.com/1994/07/24/archives/television-bad-news-for-captain-kirk-in-the-24th-century.html | TELEVISIONBad News for Captain Kirk in the 24th Century | By Joel Engel | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/new-life-is-near-for-old-state-house.html | New Life Is Near For Old State House | By Bill Ryan | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/neighborhood-report-flatbush-debate-over-mcdonald-s-litter-traffic-religion.html | NEIGHBORHOOD REPORT FLATBUSH Debate Over a McDonalds Litter Traffic and Religion | By John Desantis | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/different-dreams-propel-two-basketball-players.html | Different Dreams Propel Two Basketball Players | By Dan Markowitz | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/world/war-weary-arabs-in-consensus-on-giving-israeli-peace-a-chance.html | WarWeary Arabs in Consensus On Giving Israeli Peace a Chance | By Youssef M Ibrahim | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/eight-tell-what-they-d-do-if-they-had-coliseum-site.html | Eight Tell What Theyd Do If They Had Coliseum Site | By Thomas J Lueck | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/realestate/your-home-changes-to-help-the-aged.html | YOUR HOME Changes To Help The Aged | By Andree Brooks | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/new-rochelle-landfill-deal-questioned.html | New Rochelle Landfill Deal Questioned | By Ina Aronow | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/movies/taking-the-children-a-tough-client-an-angelic-host-and-a-simple-soul-737267.html | TAKING THE CHILDREN A Tough Client An Angelic Host And a Simple Soul | By Patricia S McCormick | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/archives/art-hopper-hopper-everywhere.html | ARTHopper Hopper Everywhere | By Celia McGee | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/where-a-statue-stands-is-states-decision.html | Where a Statue Stands Is States Decision | By Sam Libby | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/ideas-trends-at-the-top-of-the-ivory-tower-the-watchword-is-silence.html | Ideas  Trends At the Top of the Ivory Tower The Watchword Is Silence | By William H Honan | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/world/liberal-wing-of-haiti-s-catholic-church-resists-military.html | Liberal Wing of Haitis Catholic Church Resists Military | By Larry Rohter | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/social-service-agencies-upset-at-a-change-in-adoption-law.html | Social Service Agencies Upset At a Change in Adoption Law | By Lyn Mautner | TX 3-848-889 | 1994-09-30 |

| 1994-07-24 | https://www.nytimes.com/1994/07/24/books/clear-mornings-in-funafuti.html | Clear Mornings in Funafuti | By P F Kluge | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/placement-exams-future-is-unclear.html | Placement Exams Future Is Unclear | By Arnold Bornstein | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/weekinreview/july-17-23-italian-politics-101-ill-starred-move-prime-minister-frees-corruption.html | July 1723 Italian Politics 101 An IllStarred Move By the Prime Minister Frees Corruption Suspects | By John Tagliabue | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/theater-love-among-the-risk-takers-and-risk-averse.html | THEATER Love Among the Risk Takers and Risk Averse | By Alvin Klein | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/realestate/in-the-regionnew-jersey-easing-congestion-along-the-suburban.html | In the RegionNew JerseyEasing Congestion Along the Suburban Corridors | By Rachelle Garbarine | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/lead-removal-won-t-delay-start-of-school-officials-say.html | Lead Removal Wont Delay Start of School Officials Say | By Douglas Martin | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/books/in-short-fiction.html | IN SHORT FICTION | By Bernadine Connelly | TX 3-848-889 | 1994-09-30 |
| 1994-07-24 | https://www.nytimes.com/1994/07/24/nyregion/no-headline.html | No Headline | By Jacqueline Shaheen | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/tennis-raymond-started-thinking-and-started-losing-to-graf.html | TENNIS Raymond Started Thinking And Started Losing to Graf | By Jack Cavanaugh | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/world/the-rwanda-disaster-relief-us-aid-airdrop-off-to-ragged-start.html | THE RWANDA DISASTER RELIEF US Aid Airdrop Off to Ragged Start | By Jerry Gray | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/movies/television-review-mobsters-molls-murder-the-old-fashioned-way.html | TELEVISION REVIEW Mobsters Molls Murder The OldFashioned Way | By Walter Goodman | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/business/market-place-utility-investors-find-they-ve-become-real-estate-owners.html | Market Place Utility Investors Find Theyve Become Real Estate Owners | By Laurence Zuckerman | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/business/media-business-advertising-grey-advertising-tries-get-inside-minds-youngsters.html | THE MEDIA BUSINESS Advertising Grey Advertising tries to get inside the minds of youngsters | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/us/the-health-care-debate-the-legislation-gephardt-asks-phase-in-of-insurance.html | THE HEALTH CARE DEBATE THE LEGISLATION Gephardt Asks PhaseIn Of Insurance | By Adam Clymer | TX 3-848-889 | 1994-09-30 |

| 1994-07-25 | https://www.nytimes.com/1994/07/25/arts/pop-nnew-music-seminar-in-performance.html | POP NNEW MUSIC SEMINAR IN PERFORMANCE | By Jon Pareles | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/pro-football-jets-waste-no-time-breaking-a-sweat.html | PRO FOOTBALL Jets Waste No Time Breaking A Sweat | By Gerald Eskenazi | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/bratton-policing-experiment-gets-results.html | Bratton Policing Experiment Gets Results | By Joseph B Treaster | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/world/rwanda-disaster-refugees-some-who-fled-rwanda-return-as-zaire-opens-border.html | THE RWANDA DISASTER THE REFUGEES Some Who Fled Rwanda Return As Zaire Opens Border Crossings | By Raymond Bonner | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/business/an-energetic-trustbuster-but-not-a-boat-rocker.html | An Energetic Trustbuster but Not a Boat Rocker | By Robert D Hershey Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/d-amato-and-the-politics-of-wind-shear-detection.html | DAmato and the Politics Of WindShear Detection | By Ashley Dunn | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/mayor-gets-into-spirit-of-visiting-churches.html | Mayor Gets Into Spirit Of Visiting Churches | By Matthew Purdy | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/cycling-indurain-captures-his-fourth-tour.html | CYCLING Indurain Captures His Fourth Tour | By Samuel Abt | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/business/the-media-business-television-cbs-fox-war-of-words-extends-to-the-top-ranks.html | THE MEDIA BUSINESS Television CBSFox War of Words Extends to the Top Ranks | By Bill Carter | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/fugitive-in-jordan-describes-slaying-of-wife-in-new-jersey.html | Fugitive in Jordan Describes Slaying of Wife in New Jersey | By Michael Georgy | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/world/israel-and-jordan-agree-to-call-off-a-state-of-war-that-has-endured-46-years.html | ISRAEL AND JORDAN AGREE TO CALL OFF A STATE OF WAR THAT HAS ENDURED 46 YEARS | By Elaine Sciolino | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/world/the-rwanda-disaster-the-airlift-germany-pleads-for-other-nations-to-provide-aid.html | THE RWANDA DISASTER THE AIRLIFT Germany Pleads for Other Nations to Provide Aid | By Craig R Whitney | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/bridge-762423.html | Bridge | By Alan Truscott | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/arts/book-review-long-twisting-road-from-the-blues.html | BOOK REVIEW Long Twisting Road From the Blues | By Christopher LehmannHaupt | TX 3-848-889 | 1994-09-30 |

| 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/hockey-rangers-acquire-nedved-in-the-keenan-dispute.html | HOCKEY Rangers Acquire Nedved In the Keenan Dispute | By Richard Sandomir | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-25 | https://www.nytimes.com/1994/07/25/us/clinton-stars-at-high-school-reunion.html | Clinton Stars at High School Reunion | By Douglas Jehl | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/us/the-health-care-debate-the-first-lady-sales-pitch-for-which-health-care-plan.html | THE HEALTH CARE DEBATE THE FIRST LADY Sales Pitch for Which Health Care Plan | By Michael Wines | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/arts/pop-review-elton-john-and-billy-joel-so-alike-so-different.html | POP REVIEW Elton John and Billy Joel So Alike So Different | By Neil Strauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/baseball-eyeball-to-eyeball-and-franco-not-bonds-blinks-first.html | BASEBALL Eyeball to Eyeball And Franco Not Bonds Blinks First | By Jennifer Frey | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/opinion/what-s-the-uproar-about.html | Whats The Uproar About | By Tom Wicker | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/us/corporations-expanding-abroad-at-a-quicker-pace.html | US CORPORATIONS EXPANDING ABROAD AT A QUICKER PACE | By Louis Uchitelle | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/arts/dance-review-a-philosopher-s-words-translated-into-action.html | DANCE REVIEW A Philosophers Words Translated Into Action | By Anna Kisselgoff | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/dix-hills-septic-tank-accident-kills-a-father-and-his-two-sons.html | Dix Hills Septic Tank Accident Kills a Father and His Two Sons | By Richard PerezPena | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/arts/9-woodstock-veterans-signed-for-bethel-94-music-festival.html | 9 Woodstock Veterans Signed For Bethel 94 Music Festival | By Neil Strauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/business/us-japan-talks-near-make-or-break-deadline.html | USJapan Talks Near MakeorBreak Deadline | By James Sterngold | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/world/2-officers-of-italian-premier-s-company-sought-for-arrest.html | 2 Officers of Italian Premiers Company Sought for Arrest | By John Tagliabue | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/hockey-st-louis-blues-and-keenan-a-tale-of-cloak-and-swagger.html | HOCKEY St Louis Blues and Keenan A Tale of Cloak and Swagger | By Richard Sandomir | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/business/the-media-business-advertising-addenda-accounts-765180.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |

| 1994-07-25 | https://www.nytimes.com/1994/07/25/busine ss/ge-finds-tough-going-in-hungary.html | GE Finds Tough Going in Hungary | By Jane Perlez | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/busine ss/the-media-business-a-surge-in-advertising-across-the-radio-dial.html | THE MEDIA BUSINESS A Surge in Advertising Across the Radio Dial | By Joshua Mills | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/arts/po p-new-music-seminar-in-performance-762784.html | POP NEW MUSIC SEMINAR IN PERFORMANCE | By Jon Pareles | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/ sports-of-the-times-flash-it-is-safe-at-yankee-stadium.html | Sports of The Times Flash It Is Safe at Yankee Stadium | By Ira Berkow | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/busine ss/the-media-business-advertising-addenda-seattle-agency-gets-ortho-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Seattle Agency Gets Ortho Account | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/busine ss/the-media-business-changing-but-quietly-at-national-geographic.html | THE MEDIA BUSINESS Changing But Quietly At National Geographic | By Deirdre Carmody | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/world/ russia-s-elite-scientists-turn-high-school-tutors.html | Russias Elite Scientists Turn High School Tutors | By Michael Specter | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/us/diar y-says-white-house-pressed-to-keep-treasury-aide-on-inquiry.html | Diary Says White House Pressed To Keep Treasury Aide on Inquiry | By Stephen Labaton | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregi on/does-taxi-ride-leave-you-hot-under-collar-cabbies-have-one-regulation-many.html | Does Taxi Ride Leave You Hot Under the Collar Cabbies Have One Regulation and Many Excuses Why It Isnt Cool in the Back Seat | By James Barron | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/ pro-football-giants-comeback-kid-playing-catch-again.html | PRO FOOTBALL Giants Comeback Kid Playing Catch Again | By Mike Freeman | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/ baseball-mattingly-pounds-out-the-exclamation-point.html | BASEBALL Mattingly Pounds Out The Exclamation Point | By Jack Curry | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/arts/m usic-review-pianist-and-falsetto-surprise-in-their-ways.html | MUSIC REVIEW Pianist and Falsetto Surprise in Their Ways | By Allan Kozinn | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregi on/new-head-of-landmarks-panel-looks-to-future.html | New Head of Landmarks Panel Looks to Future | By David W Dunlap | TX 3-848-889 | 1994-09-30 |

| 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/businesses-fear-columbus-ave-reconstruction-will-drive-away-customers.html | Businesses Fear Columbus Ave Reconstruction Will Drive Away Customers | By Douglas Martin | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/official-s-illness-causing-some-political-trauma.html | Officials Illness Causing Some Political Trauma | By Jonathan Rabinovitz | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/world/beijing-journal-chinese-sup-on-the-sweet-and-sour-days-of-mao.html | Beijing Journal Chinese Sup on the Sweet and Sour Days of Mao | By Philip Shenon | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/firefighters-tell-of-dives-to-rescue-5.html | Firefighters Tell of Dives To Rescue 5 | By Dennis Hevesi | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/business/yet-another-round-in-greed-vs-prudence.html | Yet Another Round in Greed vs Prudence | By Leslie Eaton | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/us/the-health-care-debate-washington-memo-health-debate-recasts-lawmaking-process.html | THE HEALTH CARE DEBATE WASHINGTON MEMO Health Debate Recasts Lawmaking Process | By Robin Toner | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/opinion/abroad-at-home-world-without-power.html | Abroad at Home World Without Power | By Anthony Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/nyregion/cornell-biologist-studies-sturgeon-s-steep-decline.html | Cornell Biologist Studies Sturgeons Steep Decline | By Harold Faber | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/us/health-care-debate-campaign-health-care-bus-lots-miles-not-so-much-talk.html | THE HEALTH CARE DEBATE THE CAMPAIGN Health Care Bus Lots of Miles Not so Much Talk | By Catherine S Manegold | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/business/patents-inventors-expo-everything-bed-exercisers-guard-keep-baby-bathtub.html | Patents At Inventors Expo Everything from Bed Exercisers to a Guard to Keep Baby Out of the Bathtub | By Teresa Riordan | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/arts/pop-new-music-seminar-in-performance-765813.html | POP NEW MUSIC SEMINAR IN PERFORMANCE | By Jon Pareles | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/arts/us-arts-endowment-makes-a-new-batch-of-grants.html | US Arts Endowment Makes A New Batch of Grants | By William Grimes | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/obituaries/albert-bush-brown-68-is-dead-historian-was-liu-president.html | Albert BushBrown 68 Is Dead Historian Was LIU President | By Eric Pace | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/world/60-die-in-separatist-battles-in-northeast-india.html | 60 Die in Separatist Battles in Northeast India | By John F Burns | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-25 | https://www.nytimes.com/1994/07/25/us/computer-underground-comes-out-of-the-cold.html | Computer Underground Comes Out of the Cold | By John Markoff | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/us/iowa-farmers-rebel-against-subsidies-seeking-new-setup.html | Iowa Farmers Rebel Against Subsidies Seeking New Setup | By Peter T Kilborn | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/world/ex-leader-of-un-set-to-join-fray-in-peru.html | ExLeader Of UN Set to Join Fray in Peru | By Alan Riding | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/movies/the-talk-of-hollywood-a-script-strikes-gold-4-million.html | The Talk of Hollywood A Script Strikes Gold 4 Million | By Bernard Weinraub | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/world/sinn-fein-rejects-key-parts-of-anglo-irish-peace-initiative.html | Sinn Fein Rejects Key Parts of AngloIrish Peace Initiative | By James F Clarity | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/baseball-ahead-of-schedule-if-there-s-a-schedule.html | BASEBALL Ahead of Schedule If Theres a Schedule | By Murray Chass | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/arts/pop-new-music-seminar-in-performance-765805.html | POP NEW MUSIC SEMINAR IN PERFORMANCE | By Neil Strauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/business/the-media-business-advertising-addenda-lintas-executive-is-joining-y-r.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lintas Executive Is Joining Y R | By Stuart Elliott | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/horse-racing-sky-beauty-beats-a-jinx.html | HORSE RACING Sky Beauty Beats a Jinx | By Joseph Durso | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/business/prudential-pact-focus-of-inquiry.html | Prudential Pact Focus Of Inquiry | By Kurt Eichenwald | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/business/the-media-business-in-a-brazilian-tv-hit-morality-is-a-matter-of-public-opinion.html | THE MEDIA BUSINESS In a Brazilian TV Hit Morality Is a Matter of Public Opinion | By Elizabeth Heilman Brooke | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/opinion/disney-is-an-easy-target.html | Disney Is an Easy Target | By Thomas Bender | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/arts/amato-the-little-opera-company-that-can-and-does.html | Amato the Little Opera Company That Can and Does | By Diana Jean Schemo | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/golf-a-steady-sheehan-seizes-us-open.html | GOLF A Steady Sheehan Seizes US Open | By Larry Dorman | TX 3-848-889 | 1994-09-30 |
| 1994-07-25 | https://www.nytimes.com/1994/07/25/sports/goodwill-games-greening-of-pool-hurts-red-white-and-blue.html | GOODWILL GAMESGreening of Pool Hurts Red White and Blue | By Suzanne Possehl | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-26 | https://www.nytimes.com/1994/07/26/science/new-kangaroo-species-is-reported.html | New Kangaroo Species Is Reported | By Tim Hilchey | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/business/company-news-mcdonnell-tests-market-for-new-jet.html | COMPANY NEWS McDonnell Tests Market For New Jet | By John Holusha | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/jordan-vows-swift-ruling-on-custody.html | Jordan Vows Swift Ruling On Custody | By Todd S Purdum | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/lawyer-held-after-drug-burglaries.html | Lawyer Held After Drug Burglaries | By Joseph P Fried | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/science/report-identifying-cancer-gene-was-wrong-some-researchers-say.html | Report Identifying Cancer Gene Was Wrong Some Researchers Say | By Gina Kolata | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/style/patterns-770817.html | Patterns | By Amy M Spindler | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/business/company-news-union-chief-of-ual-pilots-is-forced-out.html | COMPANY NEWS Union Chief Of UAL Pilots Is Forced Out | By Kenneth N Gilpin | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/business/the-media-business-advertising-addenda-accounts-768030.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Glenn Collins | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/style/chronicle-772488.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/business/the-media-business-advertising-addenda-a-thompson-link-to-moscow-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Thompson Link To Moscow Agency | By Glenn Collins | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/baseball-notebook-a-in-sociology-adds-to-upset-ledger.html | BASEBALL NOTEBOOK A in Sociology Adds to Upset Ledger | By Joseph Durso | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/world/argentines-suspect-iranian-hand-in-bombing-death-toll-hits-80.html | Argentines Suspect Iranian Hand in Bombing Death Toll Hits 80 | By James Brooke | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/business/the-media-business-advertising-addenda-mccann-sets-up-a-creative-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCann Sets Up A Creative Unit | By Glenn Collins | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/business/company-reports-operating-profit-rises-at-american-express.html | COMPANY REPORTS Operating Profit Rises At American Express | By Saul Hansell | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/us/strengths-and-weaknesses-apparent-in-2-dna-tests.html | Strengths and Weaknesses Apparent in 2 DNA Tests | By Gina Kolata | TX 3-848-889 | 1994-09-30 |

| 1994-07-26 | https://www.nytimes.com/1994/07/26/world/lavagna-journal-italy-sees-smoother-sailing-yachting-s-in-again.html | Lavagna Journal Italy Sees Smoother Sailing Yachtings In Again | By John Tagliabue | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/us/treasury-department-scolded-regulator-in-navy-chief-s-case.html | Treasury Department Scolded Regulator in Navy Chiefs Case | By Jeff Gerth | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/business/company-news-a-spanish-banking-giant-discovers-healthy-profits-on-many-horizons.html | COMPANY NEWS A Spanish Banking Giant Discovers Healthy Profits on Many Horizons | BY Ana Westley | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/foster-child-from-birth-torn-between-2-families.html | Foster Child From Birth Torn Between 2 Families | By Celia W Dugger | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/business/kitchen-sink-bonds-paine-webber-s-180-million-misstep.html | KitchenSink Bonds Paine Webbers 180 Million Misstep | By Leslie Eaton AND Patrick J Lyons | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/arts/polish-posters-briefly-derailed-are-back-on-track.html | Polish Posters Briefly Derailed Are Back on Track | By Jane Perlez | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/baseball-western-swing-is-sweet-music-as-the-yankees-lengthen-lead.html | BASEBALL Western Swing Is Sweet Music As the Yankees Lengthen Lead | By Jack Curry | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/business/jett-s-supervisor-at-kidder-breaks-silence.html | Jetts Supervisor at Kidder Breaks Silence | By Sylvia Nasar | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/goodwill-games-mitchell-leads-us-sweep-in-100-meters.html | GOODWILL GAMESMitchell Leads US Sweep in 100 Meters | By Suzanne Possehl | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/theater/theater-review-vanessa-williams-s-enticing-spider-woman.html | THEATER REVIEW Vanessa Williams Enticing Spider Woman | By David Richards | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/business/bank-bill-is-cleared-for-vote.html | Bank Bill Is Cleared For Vote | By Keith Bradsher | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/us/rule-pumps-dollars-into-decayed-housing.html | Rule Pumps Dollars Into Decayed Housing | ADAM NOSSITER | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/arts/in-performance-classical-music-773034.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/science/q-a-770957.html | QA | By C Claiborne Ray | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-26 | https://www.nytimes.com/1994/07/26/business/the-media-business-advertising-addenda-roper-starch-buys-crossley-surveys.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Roper Starch Buys Crossley Surveys | By Glenn Collins | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/world/mideast-accord-overview-jordan-israel-join-in-pact-aimed-broad-mideast-peace.html | MIDEAST ACCORD THE OVERVIEW JORDAN AND ISRAEL JOIN IN PACT AIMED AT BROAD MIDEAST PEACE | By Douglas Jehl | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/science/children-s-cemetery-a-clue-to-malaria-as-rome-declined.html | Childrens Cemetery a Clue To Malaria as Rome Declined | By John Noble Wilford | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/baseball-coffee-on-the-house-brogna-the-local-boy-makes-good.html | BASEBALL Coffee on the House Brogna the Local Boy Makes Good | By Jennifer Frey | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/science/el-nino-said-to-predict-rain-and-crops-in-africa.html | El Nino Said to Predict Rain and Crops in Africa | By William K Stevens | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/arts/foundation-is-accused-of-ignoring-artist-s-will.html | Foundation Is Accused Of Ignoring Artists Will | By Carol Vogel | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/arts/opera-review-seattle-offers-a-minimal-dignified-lohengrin.html | OPERA REVIEW Seattle Offers a Minimal Dignified Lohengrin | By Bernard Holland | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/business/the-media-business-advertising-addenda-outdoor-displays-at-telephone-kiosks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Outdoor Displays At Telephone Kiosks | By Glenn Collins | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/business/the-media-business-kerkorian-has-5-of-viacom-but-asks-no-seats-on-board.html | THE MEDIA BUSINESS Kerkorian Has 5 of Viacom But Asks No Seats on Board | By Geraldine Fabrikant | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/court-upholds-death-penalty-for-murders-in-connecticut.html | Court Upholds Death Penalty For Murders In Connecticut | By George Judson | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/style/chronicle-770574.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/us/states-able-to-stabilize-their-budgets.html | States Able To Stabilize Their Budgets | By Ronald Sullivan | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/opinion/bombing-in-the-bronx.html | Bombing in the Bronx | By Matt Bai | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/world/un-s-team-in-iraq-sees-arms-gains.html | UNs Team in Iraq Sees Arms Gains | By Paul Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/pro-football-to-put-it-baldly-brooks-is-a-leader.html | PRO FOOTBALL To Put It Baldly Brooks Is a Leader | By Mike Freeman | TX 3-848-889 | 1994-09-30 |

| 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/giuliani-demands-new-spending-cuts-from-all-agencies.html | Giuliani Demands New Spending Cuts From All Agencies | By Alison Mitchell | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/style/by-design-relieving-midsummer-ennui.html | By Design Relieving Midsummer Ennui | By AnneMarie Schiro | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/on-baseball-if-yanks-are-in-first-the-race-is-in-trouble.html | ON BASEBALL If Yanks Are in First The Race Is in Trouble | By Murray Chass | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/world/the-rwanda-disaster-the-disease-bacteria-that-resist-some-drugs-implicated.html | THE RWANDA DISASTER THE DISEASE Bacteria That Resist Some Drugs Implicated | By Lawrence K Altman | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/our-towns-jackpot-two-lives-inspire-art.html | OUR TOWNS Jackpot Two Lives Inspire Art | By Evelyn Nieves | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/business/market-place-in-the-bear-market-for-biotech-a-manager-voices-long-term-hope.html | Market Place In the bear market for biotech a manager voices longterm hope | By Lawrence M Fisher | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/business/big-merger-in-cellular-by-u-s-west.html | Big Merger In Cellular By U S West | By Richard Ringer | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/us/simpson-defense-seeks-role-in-blood-tests.html | Simpson Defense Seeks Role in Blood Tests | By B Drummond Ayres Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/business/the-media-business-advertising-addenda-kool-cigarette-ideas-from-tatham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kool Cigarette Ideas From Tatham | By Glenn Collins | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/world/rwanda-disaster-overview-rwanda-border-mass-graves-start-journey-home.html | THE RWANDA DISASTER THE OVERVIEW At Rwanda Border Mass Graves And the Start of a Journey Home | By Jerry Gray | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/business/media-business-advertising-magazine-for-american-parents-offers-marketers-double.html | THE MEDIA BUSINESS ADVERTISING A magazine for American parents offers marketers a doubleornothing deal | By Glenn Collins | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/world/mideast-accord-jerusalem-confirmation-of-jordan-as-guardian-of-shrines.html | MIDEAST ACCORD JERUSALEM Confirmation Of Jordan As Guardian Of Shrines | By Youssef M Ibrahim | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/business/company-news-new-case-filed-in-prudential-inquiry.html | COMPANY NEWS New Case Filed in Prudential Inquiry | By Kurt Eichenwald | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-26 | https://www.nytimes.com/1994/07/26/us/the-health-care-debate-litigation-justice-dept-defends-setup-of-care-panel.html | THE HEALTH CARE DEBATE LITIGATION Justice Dept Defends Setup of Care Panel | By Robert Pear | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/school-board-member-named-for-si.html | School Board Member Named for SI | By Sam Dillon | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/single-slaughterhouse-suspected-as-tainted-meat-source.html | Single Slaughterhouse Suspected as TaintedMeat Source | By Joseph F Sullivan | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/opinion/the-mafiacracy-takes-over.html | The Mafiacracy Takes Over | By Nikolai Zlobin | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/arts/critics-notebook-of-rwanda-and-simpson-serious-and-sensational.html | CRITICS NOTEBOOK Of Rwanda and Simpson Serious and Sensational | By Walter Goodman | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/two-on-police-force-shoot-themselves-to-death.html | Two on Police Force Shoot Themselves to Death | By Clifford Krauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/pro-football-monk-enjoys-catching-up-with-the-jets.html | PRO FOOTBALL Monk Enjoys Catching Up With the Jets | By Gerald Eskenazi | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/tentative-agreement-reached-between-union-and-mta.html | Tentative Agreement Reached Between Union and MTA | By James C McKinley Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/obituaries/john-j-driscoll-82-is-dead-led-connecticut-labor-council.html | John J Driscoll 82 Is Dead Led Connecticut Labor Council | By Wolfgang Saxon | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/us/health-care-debate-overview-children-become-priority-senate-leader-s-plan.html | THE HEALTH CARE DEBATE THE OVERVIEW Children Become Priority In Senate Leaders Plan | By Adam Clymer | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/science/comet-that-shook-jupiter-may-probe-planet-s-secrets.html | Comet That Shook Jupiter May Probe Planets Secrets | By Malcolm W Browne | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/style/chronicle-772496.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/novel-insanity-defense-for-joel-rifkin-accused-serial-killer-s-claims-adoption.html | A Novel Insanity Defense for Joel Rifkin Accused Serial Killers Claims of AdoptionRelated Trauma Stir a Bitter Debate | By John T McQuiston | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/baseball-owner-keeping-hands-off.html | BASEBALL Owner Keeping Hands Off | By Mike Wise | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/us/article-766836-no-title.html | Article 766836  No Title | By Keith Schneider | TX 3-848-889 | 1994-09-30 |

| 1994-07-26 | https://www.nytimes.com/1994/07/26/arts/in-performance-pop-770868.html | IN PERFORMANCE POP | By Jon Pareles | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/hockey-campbell-is-first-name-on-rangers-coach-list.html | HOCKEY Campbell Is First Name On Rangers Coach List | By Robert Mcg Thomas Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/us/health-care-debate-campaign-travails-shape-reasons-for-being-on-bus.html | THE HEALTH CARE DEBATE THE CAMPAIGN Travails Shape the Reasons for Being on the Bus | By Catherine S Manegold | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/world/the-mideast-accord-the-impact-2-neighbors-agree-now-it-can-be-told.html | THE MIDEAST ACCORD THE IMPACT 2 Neighbors Agree Now It Can Be Told | By Elaine Sciolino | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/science/fantastic-world-found-in-sea-s-middle-depths.html | Fantastic World Found in Seas Middle Depths | By William J Broad | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/science/chemical-found-to-block-protein-that-has-key-role-in-toxic-shock.html | Chemical Found to Block Protein That Has Key Role in Toxic Shock | By Tim Hilchey | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/opinion/observer-the-flexible-goodbye.html | Observer The Flexible Goodbye | By Russell Baker | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/business/dow-up-6.80-but-broad-market-is-stagnant.html | Dow Up 680 but Broad Market Is Stagnant | By Anthony Ramirez | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/world/mexico-crash-badly-injures-a-candidate.html | Mexico Crash Badly Injures A Candidate | By Anthony Depalma | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/business/fcc-s-auction-draws-rich-bids.html | FCCs Auction Draws Rich Bids | By Teresa Riordan | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/goodwill-games-o-brien-dreaming-of-9000-points.html | GOODWILL GAMES OBrien Dreaming Of 9000 Points | By James Dunaway | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/science/peripherals-for-notebook-a-return-to-the-old-days-of-dos.html | PERIPHERALS For Notebook a Return To the Old Days of DOS | By L R Shannon | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/gop-holds-big-fund-raiser-for-pataki.html | GOP Holds Big FundRaiser for Pataki | By Ian Fisher | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/outdoors-with-mile-to-go-salmon-in-trouble.html | OUTDOORSWith Mile to Go Salmon in Trouble | By Pete Bodo | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/hockey-bettman-justice-everyone-loses-everyone-gains.html | HOCKEY Bettman Justice Everyone Loses Everyone Gains | By Richard Sandomir | TX 3-848-889 | 1994-09-30 |

| 1994-07-26 | https://www.nytimes.com/1994/07/26/science/personal-computers-major-update-for-macs-though-not-the-big-one.html | PERSONAL COMPUTERS Major Update for Macs Though Not the Big One | By Peter H Lewis | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-26 | https://www.nytimes.com/1994/07/26/world/keeping-force-in-the-balkans-is-questioned.html | Keeping Force In the Balkans Is Questioned | By Richard D Lyons | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/arts/chess-769207.html | Chess | By Robert Byrne | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/books/books-of-the-times-land-of-the-free-but-also-a-home-of-the-bigoted.html | BOOKS OF THE TIMES Land of the Free but Also a Home of the Bigoted | By Herbert Mitgang | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/baseball-pennant-fever-in-july-not-alou.html | BASEBALL Pennant Fever In July Not Alou | By Claire Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/sports/sports-of-the-times-bettman-lets-keenan-off-the-hook.html | Sports of The Times Bettman Lets Keenan Off the Hook | By Dave Anderson | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/style/the-watchwords-are-clingy-and-curvy.html | The Watchwords Are Clingy and Curvy | By Bernadine Morris | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/nyregion/newark-school-officials-pitch-a-plan-for-system.html | Newark School Officials Pitch a Plan for System | By Kimberly J McLarin | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/business/the-media-business-advertising-addenda-people-773069.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Glenn Collins | TX 3-848-889 | 1994-09-30 |
| 1994-07-26 | https://www.nytimes.com/1994/07/26/us/treasury-official-is-disavowing-whitewater-details-in-his-diary.html | Treasury Official Is Disavowing Whitewater Details in His Diary | By Stephen Labaton | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/refuge-from-rwanda-s-deadly-storm.html | Refuge From Rwandas Deadly Storm | By Raymond Hernandez | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/business/investors-rush-to-join-suits-over-derivatives.html | Investors Rush to Join Suits Over Derivatives | By Susan Antilla | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/arts/television-review-haiti-us-and-the-murk-in-between.html | TELEVISION REVIEW Haiti US and the Murk in Between | By Walter Goodman | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/baseball-just-look-around-stadium-it-s-fans.html | BASEBALL Just Look Around Stadium Its Fans | By Robert Mcg Thomas Jr | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-27 | https://www.nytimes.com/1994/07/27/business/company-reports-the-media-business-times-co-profit-up-53-as-ad-volume-increases.html | COMPANY REPORTS THE MEDIA BUSINESS Times Co Profit Up 53 As Ad Volume Increases | By Michael Quint | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/us/health-care-debate-campaigning-swept-into-office-health-care-issue-senator.html | THE HEALTH CARE DEBATE CAMPAIGNING Swept Into Office on Health Care Issue Senator Struggles in Reelection Bid | By Katharine Q Seelye | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/world/explosions-outside-israeli-embassy-and-a-jewish-office-in-london-injure-18.html | Explosions Outside Israeli Embassy and a Jewish Office in London Injure 18 | By Richard W Stevenson | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/business/business-technology-now-microsoft-wants-to-gather-information.html | BUSINESS TECHNOLOGY Now Microsoft Wants To Gather Information | By Laurie Flynn | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/garden/plain-and-simple-a-burrito-both-crunchy-and-creamy.html | PLAIN AND SIMPLE A Burrito Both Crunchy and Creamy | By Marian Burros | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/baseball-back-home-brogna-is-man-of-the-year.html | BASEBALL Back Home Brogna Is Man of the Year | By Jennifer Frey | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/arts/senate-passes-5-arts-cut.html | Senate Passes 5 Arts Cut | By William Grimes | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/archives/doctors-split-on-suicide-aid.html | Doctors Split on Suicide Aid | BOSTON July 26 | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/style/chronicle-783994.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/business/the-media-business-advertising-addenda-people-783536.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Laurence Zuckerman | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/world/mexican-challenger-bold-words-pale-presence.html | Mexican Challenger Bold Words Pale Presence | By Tim Golden | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/garden/a-kitchen-where-pots-boil-and-dramas-bubble-over.html | A Kitchen Where Pots Boil and Dramas Bubble Over | By Lena Williams | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/movies/book-notes-a-film-hit-and-a-star-do-wonders-for-gump.html | BOOK NOTES A Film Hit and a Star Do Wonders for Gump | By Sarah Lyall | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/proposal-urges-an-end-to-straitjacket-use.html | Proposal Urges an End to Straitjacket Use | By Lisa W Foderaro | TX 3-848-889 | 1994-09-30 |

Page 15791 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/escaping-abuse-but-not-neglect-children-languish-in-foster-care.html | Escaping Abuse but Not Neglect Children Languish in Foster Care | By Celia W Dugger | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/garden/great-cooks-susan-spicer-bold-flavor-for-sultry-days.html | Great Cooks Susan Spicer Bold Flavor for Sultry Days | By Bryan Miller With Pierre Franey | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/pro-football-dolphin-suing-nfl-over-civil-rights.html | PRO FOOTBALL Dolphin Suing NFL Over Civil Rights | By Charlie Nobles | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/arts/networks-start-to-tune-out-tabloid-movies.html | Networks Start to Tune Out Tabloid Movies | By Bill Carter | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/us/whitewater-affair-president-contrasts-clinton-only-tv-click-apart.html | THE WHITEWATER AFFAIR THE PRESIDENT The Contrasts of Clinton Only a TV Click Apart | By Michael Wines | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/style/chronicle-779482.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/higher-raise-is-provided-for-mta.html | Higher Raise Is Provided For MTA | By James C McKinley Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/us/personal-health-reasons-for-garlic-s-benefits-are-uncovered.html | Personal Health Reasons for garlics benefits are uncovered | By Jane E Brody | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/at-rockefeller-u-lab-a-death-threat-mystery.html | At Rockefeller U Lab a DeathThreat Mystery | By James Barron | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/us/whitewater-affair-hearing-house-committee-told-contacts-over-whitewater.html | THE WHITEWATER AFFAIR THE HEARING HOUSE COMMITTEE TOLD OF CONTACTS OVER WHITEWATER | By Stephen Labaton | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/us/whitewater-affair-sorting-it-federal-agency-not-president-takes-center-stage.html | THE WHITEWATER AFFAIR SORTING IT OUT A Federal Agency Not the President Takes Center Stage | By Jeff Gerth | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/us/concentrations-of-lead-in-blood-drop-steeply.html | Concentrations of Lead in Blood Drop Steeply | By Sandra Blakeslee | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/world/french-premier-to-visit-africa-to-show-continued-commitment.html | French Premier to Visit Africa To Show Continued Commitment | By Alan Riding | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-27 | https://www.nytimes.com/1994/07/27/us/whitewater-affair-implications-so-often-past-sideshow-offing.html | THE WHITEWATER AFFAIR THE IMPLICATIONS As So Often in the Past A Sideshow in the Offing | By David E Rosenbaum | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/us/school-gay-teacher-finds-that-coming-was-difficult-but-not-cataclysmic-she-had.html | In School A gay teacher finds that coming out was difficult but not as cataclysmic as she had feared | By Jane Gross | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/books/books-of-the-times-a-princess-whose-life-was-no-fairy-tale.html | BOOKS OF THE TIMES A Princess Whose Life Was No Fairy Tale | By Margo Jefferson | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/arts/in-performance-classical-music-784184.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/world/us-expands-rwanda-airlift-but-bottlenecks-there-persist.html | US Expands Rwanda Airlift But Bottlenecks There Persist | By Craig R Whitney | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/us/one-top-college-s-price-tag-why-so-low-and-so-high.html | One Top Colleges Price Tag Why So Low and So High | By Peter Passell | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/business/market-place-big-board-chairman-to-step-down.html | Market Place Big Board Chairman to Step Down | By Floyd Norris | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/man-sentenced-to-prison-in-kidnapping-of-li-girl.html | Man Sentenced to Prison In Kidnapping of LI Girl | By John T McQuiston | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/natos-tough-choice-in-bosnia.html | NATOs Tough Choice In Bosnia | By Charles William Maynes | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/obituaries/w-e-schevill-dies-authority-on-sounds-of-whales-was-88.html | W E Schevill Dies Authority on Sounds Of Whales Was 88 | By Eric Pace | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/pro-football-elias-aims-to-be-a-business-giant.html | PRO FOOTBALL Elias Aims to Be a Business Giant | By Frank Litsky | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/arts/critic-s-notebook-across-the-spectrum-of-dance-in-france.html | CRITICS NOTEBOOK Across the Spectrum Of Dance in France | By John Rockwell | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/arts/in-performance-recordings-784206.html | IN PERFORMANCE RECORDINGS | By Alex Ross | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/in-america-blacks-problems-seen-plain.html | In America Blacks Problems Seen Plain | By Bob Herbert | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/queens-residents-criticize-plan-for-an-airport-rail-link.html | Queens Residents Criticize Plan for an Airport Rail Link | By David Firestone | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/goodwill-games-russian-women-turn-experience-into-gold.html | GOODWILL GAMESRussian Women Turn Experience Into Gold | By Suzanne Possehl | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/world/3-leaders-angered-by-new-terrorist-attacks.html | 3 Leaders Angered by New Terrorist Attacks | By Douglas Jehl | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/style/alchemy-biscuits-berries-shortcake.html | Alchemy  Biscuits  Berries  Shortcake | By Lee Ann Cox | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/us/wrong-drugs-given-to-1-in-4-of-elderly.html | Wrong Drugs Given To 1 in 4 of Elderly | By Gina Kolata | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/world/an-epidemic-s-orphans-suffer-at-gate-of-hell.html | An Epidemics Orphans Suffer at Gate of Hell | By Jerry Gray | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/auto-racing-2-race-ban-for-formula-one-leader.html | AUTO RACING 2Race Ban for Formula One Leader | By Joe Siano | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/about-new-york-for-copier-of-torah-it-s-a-quest.html | ABOUT NEW YORK For Copier Of Torah Its a Quest | By David Gonzalez | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/business/low-profits-push-dow-down-6.16.html | Low Profits Push Dow Down 616 | By Anthony Ramirez | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/business/real-estate-bdo-seidman-is-leaving-columbus-circle-for-expanded.html | Real EstateBDO Seidman is Leaving Columbus Circle for Expanded Offices at 330 Madison Avenue | By Susan Scherreik | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/business/media-business-advertising-federated-macy-merger-takes-shape-concerns-about.html | THE MEDIA BUSINESS Advertising As the FederatedMacy merger takes shape concerns about discounts and spending cutbacks | By Laurence Zuckerman | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/layoffs-possible-as-giuliani-seeks-250-million-in-savings.html | Layoffs Possible as Giuliani Seeks 250 Million in Savings | By Steven Lee Myers | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/style/chronicle-784010.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/garden/metropolitan-diary-781339.html | Metropolitan Diary | By Ron Alexander | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/us/the-health-care-debate-the-overview-democrats-issue-draft-of-health-plan.html | THE HEALTH CARE DEBATE THE OVERVIEW Democrats Issue Draft of Health Plan | By Adam Clymer | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-27 | https://www.nytimes.com/1994/07/27/world/russia-agrees-to-full-withdrawal-of-troops-in-estonia-by-aug-31.html | Russia Agrees to Full Withdrawal Of Troops in Estonia by Aug 31 | By Alessandra Stanley | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/baseball-errors-ruin-night-for-maddux-and-braves.html | BASEBALL Errors Ruin Night for Maddux and Braves | By Claire Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/world/serbs-threaten-to-resume-sarajevo-blockade.html | Serbs Threaten to Resume Sarajevo Blockade | By Chuck Sudetic | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/forget-assad-for-now.html | Forget Assad for Now | By Leon Wieseltier | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/business/company-reports-nabisco-earnings-off-40-the-optimists-see-a-split-up.html | COMPANY REPORTS Nabisco Earnings Off 40 The Optimists See a SplitUp | By Glenn Collins | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/business/the-media-business-advertising-addenda-ogilvy-mathe-selected-by-wilson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy  Mathe Selected by Wilson | By Laurence Zuckerman | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/opinion/public-private-the-meter-runs.html | Public  Private The Meter Runs | By Anna Quindlen | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/world/quoting-bible-and-koran-two-old-foes-pledge-peace.html | Quoting Bible and Koran Two Old Foes Pledge Peace | By Elaine Sciolino | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/world/an-arafat-calculus.html | An Arafat Calculus | By Thomas L Friedman | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/sports-of-the-times-one-mission-and-a-pair-of-dreams.html | Sports of The Times One Mission And a Pair Of Dreams | By William C Rhoden | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/theater/in-performance-theater-784192.html | IN PERFORMANCE THEATER | By D J R Bruckner | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/business/the-media-business-advertising-addenda-mullen-is-chosen-for-paddington-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mullen Is Chosen For Paddington Job | By Laurence Zuckerman | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/arts/in-performance-recordings-781924.html | IN PERFORMANCE RECORDINGS | By Jon Pareles | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/pro-football-one-year-later-jets-jones-is-still-no-1.html | PRO FOOTBALL One Year Later Jets Jones Is Still No 1 | By Gerald Eskenazi | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/world/buenos-aires-journal-boom-suddenly-the-children-see-life-starkly.html | Buenos Aires Journal BOOM Suddenly the Children See Life Starkly | By James Brooke | TX 3-848-889 | 1994-09-30 |

| 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/schools-chief-in-newark-sees-causes-for-troubles.html | Schools Chief In Newark Sees Causes For Troubles | By Kimberly J McLarin | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-27 | https://www.nytimes.com/1994/07/27/garden/food-notes-782610.html | Food Notes | By Florence Fabricant | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/baseball-home-proves-not-so-sweet-for-yankees-and-key.html | BASEBALL Home Proves Not So Sweet for Yankees and Key | By Mike Wise | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/style/like-being-transported-to-harrys-bar-in-venice.html | Like Being Transported To Harrys Bar in Venice | By Suzanne Hamlin | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/world/rwandan-refugees-caught-between-two-deaths.html | Rwandan Refugees Caught Between Two Deaths | By Raymond Bonner | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/walls-adorned-by-the-adored.html | Walls Adorned By the Adored | By Michel Marriott | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/business/business-technology-bids-soar-at-auction-by-fcc.html | BUSINESS TECHNOLOGY Bids Soar At Auction By FCC | By Teresa Riordan | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/baseball-rico-the-rookie-rolling-homer-wins-it-for-mets.html | BASEBALL Rico the Rookie Rolling Homer Wins It for Mets | By Jennifer Frey | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/garden/at-lunch-with-gary-sinise-a-takeoff-fueled-by-passion.html | AT LUNCH WITH Gary Sinise A Takeoff Fueled By Passion | By Bernard Weinraub | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/us/expense-account-heyday-over-companies-demand-cheap-fares.html | Expense Account Heyday Over Companies Demand Cheap Fares | By Adam Bryant | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/baseball-moises-alou-key-to-expos-success.html | BASEBALL Moises Alou Key to Expos Success | By Claire Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/us/denver-may-open-airport-in-spite-of-glitches.html | Denver May Open Airport in Spite of Glitches | By Dirk Johnson | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/jordan-says-custody-case-rests-on-legal-documents.html | Jordan Says Custody Case Rests on Legal Documents | MICHAEL GEORGY | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/us/from-miracle-to-custody-struggle.html | From Miracle to Custody Struggle | By Don Terry | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-27 | https://www.nytimes.com/1994/07/27/nyregion/tanker-truck-blast-leaves-homes-afire.html | Tanker Truck Blast Leaves Homes Afire | By Richard PerezPena | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/world/haiti-plans-ballot-likely-to-yield-a-replacement-for-aristide.html | Haiti Plans Ballot Likely to Yield a Replacement for Aristide | By Larry Rohter | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/garden/wine-talk-782408.html | Wine Talk | By Frank J Prial | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/business/uncovered-short-sales-rise-to-another-record-on-nasdaq.html | Uncovered Short Sales Rise to Another Record on Nasdaq | By Laurence Zuckerman | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/hockey-as-keenan-s-world-turns-chapter-2-is-a-doozy.html | HOCKEY As Keenans World Turns Chapter 2 Is a Doozy | By Richard Sandomir | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/world/italy-s-leader-is-swept-closer-to-whirlpool-of-corruption.html | Italys Leader Is Swept Closer To Whirlpool of Corruption | By John Tagliabue | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/business/company-reports-digital-s-loss-is-linked-to-a-revamping-charge.html | COMPANY REPORTS Digitals Loss Is Linked To a Revamping Charge | By Glenn Rifkin | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/sports/goodwill-games-despite-flap-in-javelin-joynerkersee-triumphs.html | GOODWILL GAMESDespite Flap in Javelin JoynerKersee Triumphs | By Suzanne Possehl | TX 3-848-889 | 1994-09-30 |
| 1994-07-27 | https://www.nytimes.com/1994/07/27/business/the-media-business-advertising-addenda-accounts-783544.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Laurence Zuckerman | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/movies/hollywood-closing-out-a-summer-of-the-unexpected.html | Hollywood Closing Out a Summer of the Unexpected | By Bernard Weinraub | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/business/the-media-business-advertising-addenda-people-792675.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Doron P Levin | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/obituaries/robert-o-schlaifer-79-managerial-economist.html | Robert O Schlaifer 79 Managerial Economist | By Wolfgang Saxon | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/business/the-media-business-advertising-addenda-messner-withdraws-from-digital-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Messner Withdraws From Digital Review | By Doron P Levin | TX 3-848-889 | 1994-09-30 |

| 1994-07-28 | https://www.nytimes.com/1994/07/28/business/supercomputer-pioneer-seeks-investor-or-buyer.html | Supercomputer Pioneer Seeks Investor or Buyer | By John Markoff | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/pro-football-jets-offense-staying-san-francisco-style.html | PRO FOOTBALL Jets Offense Staying San Francisco Style | By Frank Litsky | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/compromise-frees-crime-funds.html | Compromise Frees Crime Funds | By Joseph B Treaster | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/opinion/journal-the-wrong-battles.html | Journal The Wrong Battles | By Frank Rich | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/world/burial-teams-for-refugees-needed-now.html | Burial Teams For Refugees Needed Now | By Jerry Gray | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/pataki-will-face-rival-in-republican-primary.html | Pataki Will Face Rival in Republican Primary | By James Dao | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/goodwill-games-quick-dismissal-for-us-in-water-polo.html | GOODWILL GAMESQuick Dismissal for US in Water Polo | By Suzanne Possehl | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/world/dhaka-journal-the-2-women-of-bangladesh-at-the-top-at-odds.html | Dhaka Journal The 2 Women of Bangladesh At the Top at Odds | By John F Burns | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/garden/review-fashion-men-s-wear-in-america-goes-ah-american.html | ReviewFashion Mens Wear In America Goes Ah American | By Amy M Spindler | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/sports-of-the-times-strike-date-look-who-s-setting-one.html | Sports of The Times Strike Date Look Whos Setting One | By Dave Anderson | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/baseball-high-noon-today-as-walkout-will-be-set.html | BASEBALL High Noon Today as Walkout Will Be Set | By Murray Chass | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/bronx-zoo-baby-boom-it-s-a-gorilla.html | Bronx Zoo Baby Boom Its a Gorilla | By Douglas Martin | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/world/argentines-question-iranians.html | Argentines Question Iranians | By James Brooke | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/us/army-will-allow-women-in-32000-combat-posts.html | Army Will Allow Women In 32000 Combat Posts | By Eric Schmitt | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/business/company-news-payless-shoe-to-purchase-kobacker-stores.html | COMPANY NEWSPayless Shoe to Purchase Kobacker Stores | BY Richard Ringer | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-28 | https://www.nytimes.com/1994/07/28/us/curbs-proposed-on-us-queries-on-workers-mental-health.html | Curbs Proposed on US Queries on Workers Mental Health | By Douglas Jehl | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/garden/currents-avantgarde-information-booths.html | CURRENTSAvantGarde Information Booths | By Suzanne Stephens | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/hockey-keenan-s-lawyer-points-finger-at-smith.html | HOCKEY Keenans Lawyer Points Finger at Smith | By Richard Sandomir | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/district-for-mining-manhattan-s-minds-psychiatrists-are-home-village.html | A District for Mining Of Manhattans Minds Psychiatrists Are at Home in the Village | By Lisa W Foderaro | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/on-baseball-the-braves-could-use-a-late-pick-me-up.html | ON BASEBALL The Braves Could Use A Late PickMeUp | By Claire Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/garden/currents-engineers-solutions.html | CURRENTSEngineers Solutions | By Suzanne Stephens | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/world/us-is-considering-a-base-in-rwanda-for-relief-teams.html | US IS CONSIDERING A BASE IN RWANDA FOR RELIEF TEAMS | By Eric Schmitt | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/business/grumman-buildings-for-li-insurer.html | Grumman Buildings for LI Insurer | By Kenneth N Gilpin | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/garden/one-day-decorators-strictly-a-la-carte.html | OneDay Decorators Strictly a la Carte | By Terry Trucco | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/explosion-on-i-287-survivor-baby-delivered-in-bid-to-save-blast-victim.html | EXPLOSION ON I287 SURVIVOR Baby Delivered in Bid to Save Blast Victim | By John Kifner | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/us/whitewater-inquiry-causes-rift-among-top-treasury-officials.html | Whitewater Inquiry Causes Rift Among Top Treasury Officials | By Stephen Labaton | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/joel-rifkin-gives-testimony-for-first-time-since-arrest.html | Joel Rifkin Gives Testimony For First Time Since Arrest | By John T McQuiston | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/us/assault-weapons-ban-allowed-to-stay-in-anti-crime-measure.html | Assault Weapons Ban Allowed To Stay in Anticrime Measure | By Katharine Q Seelye | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/business/confusion-abounds-as-stocks-head-down.html | Confusion Abounds as Stocks Head Down | By Anthony Ramirez | TX 3-848-889 | 1994-09-30 |

| 1994-07-28 | https://www.nytimes.com/1994/07/28/world/a-russian-pyramid-collapses-burying-belief-in-capitalism.html | A Russian Pyramid Collapses Burying Belief in Capitalism | By Michael Specter | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/baseball-yankees-will-finish-one-start-another.html | BASEBALL Yankees Will Finish One Start Another | By Mike Wise | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/explosion-on-i-287-the-overview-tanker-crashes-in-a-fiery-blast-in-westchester.html | EXPLOSION ON I287 THE OVERVIEW Tanker Crashes In a Fiery Blast In Westchester | By James Barron | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/us/health-care-debate-behind-scenes-hybrid-organization-serves-conductor-for-health.html | THE HEALTH CARE DEBATE BEHIND THE SCENES Hybrid Organization Serves as a Conductor for the Health Care Orchestra | By Tamar Lewin | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/style/chronicle-791822.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/garden/at-home-with-norma-mccorvey-of-roe-dreams-and-choices.html | AT HOME WITH Norma McCorvey Of Roe Dreams And Choices | By Alex Witchel | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/opinion/when-lowering-the-cost-means-raising-the-risk.html | When Lowering the Cost Means Raising the Risk | By Herbert Pardes | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/business/company-news-new-multiple-sclerosis-drug-helps-biogen-soar.html | COMPANY NEWS New Multiple Sclerosis Drug Helps Biogen Soar | By Milt Freudenheim | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/business/economic-scene-who-will-pay-for-universal-health-care-well-off-households.html | Economic Scene Who will pay for universal health care Welloff households | By Peter Passell | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/pro-basketball-coleman-is-cleared-but-remains-angry.html | PRO BASKETBALL Coleman Is Cleared but Remains Angry | By William C Rhoden | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/world/after-two-bombings-israelis-rebuke-britain-on-security.html | After Two Bombings Israelis Rebuke Britain on Security | By Richard W Stevenson | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/world/defector-says-north-korea-has-5-a-bombs-and-may-make-more.html | Defector Says North Korea Has 5 ABombs and May Make More | By James Sterngold | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/21-enterprise-zones-created-including-4-in-new-york-city.html | 21 Enterprise Zones Created Including 4 in New York City | By Tom Redburn | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/panels-urge-big-changes-in-police-dept.html | Panels Urge Big Changes In Police Dept | By Clifford Krauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/will-more-fans-see-yankees-if-they-can-see-less-bronx.html | Will More Fans See Yankees If They Can See Less Bronx | By Matthew Purdy | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/us/health-care-debate-legislation-partisan-jockeying-health-care-becomes-intense.html | THE HEALTH CARE DEBATE THE LEGISLATION Partisan Jockeying on Health Care Becomes Intense | By Robin Toner | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/world/presidential-hopefuls-at-a-republican-forum-jab-at-clinton-s-foreign-policy.html | Presidential Hopefuls at a Republican Forum Jab at Clintons Foreign Policy | By Richard L Berke | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/explosion-on-i-287-traffic-nightmare-of-a-crawl-for-drivers.html | EXPLOSION ON I287 TRAFFIC Nightmare Of a Crawl For Drivers | By Raymond Hernandez | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/business/where-fame-exceeds-fortune.html | Where Fame Exceeds Fortune | By Geraldine Fabrikant | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/garden/currents-artwork-gardens-inspire.html | CURRENTSArtwork Gardens Inspire | By Suzanne Stephens | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/world/pentagon-sends-trainers-and-equipment-to-cambodian-army.html | Pentagon Sends Trainers and Equipment to Cambodian Army | By Philip Shenon | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Doron P Levin | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/baseball-it-s-contagious-bonilla-imitates-brogna.html | BASEBALL Its Contagious Bonilla Imitates Brogna | By Jennifer Frey | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/business/the-media-business-advertising-addenda-accounts-792667.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Doron P Levin | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/yacht-racing-new-regatta-reminiscent-of-an-old-competition.html | YACHT RACING New Regatta Reminiscent Of a Old Competition | By Barbara Lloyd | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/garden/currents-the-opulent-table.html | CURRENTSThe Opulent Table | By Suzanne Stephens | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/business/durable-orders-up-1.3-showing-factory-health.html | Durable Orders Up 13 Showing Factory Health | By Keith Bradsher | TX 3-848-889 | 1994-09-30 |

| 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/state-says-error-by-fingerprint-examiner-was-apparently-fatal.html | State Says Error by Fingerprint Examiner Was Apparently Fatal | By Dennis Hevesi | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-28 | https://www.nytimes.com/1994/07/28/style/chronicle-791849.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/business/the-media-business-advertising-addenda-fallon-selected-by-black-decker.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallon Selected By Black Decker | By Doron P Levin | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/garden-q-a.html | Garden QA | By Linda Yang | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/books/books-of-the-times-where-being-right-really-pays-off.html | BOOKS OF THE TIMES Where Being Right Really Pays Off | By Christopher LehmannHaupt | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/world/for-rwandan-refugees-a-grim-routine-of-death.html | For Rwandan Refugees a Grim Routine of Death | By Raymond Bonner | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/horse-racing-notebook-two-more-favorites-are-saratoga-victims.html | HORSE RACING NOTEBOOK Two More Favorites Are Saratoga Victims | By Joseph Durso | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/world/arrest-ordered-for-brother-of-italian-premier.html | Arrest Ordered for Brother of Italian Premier | By John Tagliabue | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/world/israel-accusing-muslim-militants-in-recent-bombings-in-the-west.html | Israel Accusing Muslim Militants in Recent Bombings in the West | By Youssef M Ibrahim | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/bridge-787914.html | Bridge | By Alan Truscott | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/garden/a-private-gardener-tending-public-idylls.html | A Private Gardener Tending Public Idylls | By Linda Yang | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/style/chronicle-791830.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/pro-football-hampton-s-bold-prediction-giants-will-make-playoffs.html | PRO FOOTBALL Hamptons Bold Prediction Giants Will Make Playoffs | By Mike Freeman | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/business/company-news-at-t-will-shut-down-eo-a-wireless-pioneer.html | COMPANY NEWS AT T Will Shut Down EO a Wireless Pioneer | By John Markoff | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/business/company-reports-ball-in-a-struggle-to-refocus-itself.html | COMPANY REPORTS Ball in a Struggle to Refocus Itself | By Barnaby J Feder | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-28 | https://www.nytimes.com/1994/07/28/books/how-writers-thought-for-all-the-world-to-see.html | How Writers Thought for All the World to See | By Herbert Mitgang | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/backing-mayor-board-of-education-re-elects-president.html | Backing Mayor Board of Education Reelects President | By Sam Dillon | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/business/media-business-advertising-fulfilled-executive-chooses-status-quo-over-chance.html | THE MEDIA BUSINESS ADVERTISING A fulfilled executive chooses the status quo over a chance to sit at the head of the table | By Doron P Levin | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/garden/polish-my-lobby-polish-my-self.html | Polish My Lobby Polish My Self | By Michael Adams | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/obituaries/dr-john-v-taggart-77-is-dead-known-for-research-on-kidneys.html | Dr John V Taggart 77 Is Dead Known for Research on Kidneys | By Wolfgang Saxon | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/us/betrayer-s-tale-a-special-report-a-decade-as-a-turncoat-aldrich-ames-s-own-story.html | Betrayers Tale A special report A Decade as a Turncoat Aldrich Amess Own Story | By Tim Weiner | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/arts/opera-review-wagner-citadel-presents-the-ring.html | OPERA REVIEW Wagner Citadel Presents The Ring | By Edward Rothstein | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/business/market-place-the-marks-gain-versus-the-dollar-is-a-loss-for-german.html | Market PlaceThe marks gain versus the dollar is a loss for German stocks | By Ferdinand Protzman | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/business/company-reports-ford-s-profit-in-2d-quarter-set-a-record.html | COMPANY REPORTS Fords Profit In 2d Quarter Set a Record | By James Bennet | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/us/house-approves-desert-preserve.html | HOUSE APPROVES DESERT PRESERVE | By Katharine Q Seelye | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/us/lack-of-studies-on-sex-limits-aids-research.html | Lack of Studies On Sex Limits AIDS Research | By Philip J Hilts | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/arts/the-pop-life-789496.html | The Pop Life | By Neil Strauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/explosion-on-i-287-the-scene-blast-engulfed-homes-in-flames-and-misery.html | EXPLOSION ON I287 THE SCENE Blast Engulfed Homes In Flames and Misery | By Deborah Sontag | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/explosion-on-i-287-the-driver-trucker-convicted-of-driving-while-impaired.html | EXPLOSION ON I287 THE DRIVER Trucker Convicted of Driving While Impaired | By Jacques Steinberg | TX 3-848-889 | 1994-09-30 |

| 1994-07-28 | https://www.nytimes.com/1994/07/28/obituaries/christy-henrich-22-gymnast-who-suffered-from-anorexia.html | Christy Henrich 22 Gymnast Who Suffered From Anorexia | By Eric Pace | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-28 | https://www.nytimes.com/1994/07/28/garden/currents-taste-of-sunset-blvd.html | CURRENTSTaste of Sunset Blvd | By Suzanne Stephens | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/opinion/japan-goes-to-business-school.html | Japan Goes to Business School | By Michael H Armacost | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/state-says-giuliani-s-budget-leaves-a-gap-of-600-million.html | State Says Giulianis Budget Leaves a Gap of 600 Million | By Steven Lee Myers | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/sports/sports-broadcasting-hockey-controversy-conspiracy-tales-make-for-crackling.html | SPORTS BROADCASTING HOCKEY Controversy and Conspiracy Tales Make for Crackling Sports Radio | By Richard Sandomir | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/garden/1001-ways-to-tame-a-lawn-weed-whackers-included.html | 1001 Ways to Tame a Lawn Weed Whackers Included | By Anne Raver | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/nyregion/financing-for-times-square-leads-to-harsher-criticism.html | Financing for Times Square Leads to Harsher Criticism | By Thomas J Lueck | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/business/japanese-offering-ford-a-loan.html | Japanese Offering Ford a Loan | By James Sterngold | TX 3-848-889 | 1994-09-30 |
| 1994-07-28 | https://www.nytimes.com/1994/07/28/us/indictment-ties-heiress-s-disappearance-to-horse-scheme.html | Indictment Ties Heiresss Disappearance to Horse Scheme | By Don Terry | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/us/at-the-bar-defense-lawyer-turns-the-tables-on-the-prosecutors-but-pays-a-price.html | At the BarDefense lawyer turns the tables on the prosecutors but pays a price | By Jan Hoffman | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/theater/theater-review-songs-of-a-hapless-hooker-who-kept-count.html | THEATER REVIEWSongs of a Hapless Hooker Who Kept Count | By David Richards | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/world/iranian-in-argentine-blast-tinker-refugee-liar-spy.html | Iranian in Argentine Blast Tinker Refugee Liar Spy | By James Brooke | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/us/the-health-care-debate-the-cost-from-budget-office-surprising-findings.html | THE HEALTH CARE DEBATE THE COSTFrom Budget Office Surprising Findings | By Adam Clymer | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/us/2-studies-suggest-sleep-is-vital-in-consolidating-memories.html | 2 Studies Suggest Sleep Is Vital in Consolidating Memories | By Sandra Blakeslee | TX 3-848-889 | 1994-09-30 |

| 1994-07-29 | https://www.nytimes.com/1994/07/29/business/company-news-high-flying-bids-for-use-of-airwaves.html | COMPANY NEWSHighFlying Bids for Use Of Airwaves | By Edmund L Andrews | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/city-and-state-to-announce-program-of-arts-grants.html | City and State to Announce Program of Arts Grants | By Sheila Rule | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/supporters-of-farrakhan-are-assailed-for-exclusion.html | Supporters Of Farrakhan Are Assailed For Exclusion | Special to The New York Times | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/movies/film-review-looking-back-at-a-life-on-four-legs.html | FILM REVIEWLooking Back at a Life on Four Legs | By Janet Maslin | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/tv-radio-weekend-a-quest-for-a-long-buried-truth-about-a-ufo.html | TVRADIO WEEKENDA Quest for a LongBuried Truth About a UFO | By Walter Goodman | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/horizon-gets-a-clean-bill-of-health.html | Horizon Gets A Clean Bill Of Health | By John Kifner | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/us/the-credit-card-that-pays-legal-bills.html | The Credit Card That Pays Legal Bills | By Jan Hoffman | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/baseball-tv-sports-a-happy-recap-hall-of-fame-career.html | BASEBALL TV SPORTSA Happy Recap HallofFame Career | By Richard Sandomir | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/business/macy-s-biggest-sale-a-special-report-derailing-a-big-bankruptcy-plan.html | MACYS BIGGEST SALE  A SPECIAL REPORTDerailing a Big Bankruptcy Plan | By Stephanie Strom | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/world/back-to-the-land-south-african-blacks-walk-a-legal-and-economic-maze.html | Back to the Land South African Blacks Walk a Legal and Economic Maze | By Bill Keller | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/us/court-again-rejects-district-that-aimed-for-black-majority.html | Court Again Rejects District That Aimed for Black Majority | Special to The New York Times | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/us/ex-aide-explains-his-whitewater-role-to-house-panel.html | ExAide Explains His Whitewater Role to House Panel | By Neil A Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/world/us-wants-quick-retaliation-against-serbian-attacks-russia-is-hopeful.html | US Wants Quick Retaliation Against Serbian AttacksRussia Is Hopeful | By Steven Erlanger | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/movies/film-review-cultural-clashes-in-the-50-s.html | FILM REVIEWCultural Clashes in the 50s | By Caryn James | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-29 | https://www.nytimes.com/1994/07/29/opinion/unwed-mothers-the-wrong-targetwelfare-is-no-incentive.html | Unwed Mothers The Wrong TargetWelfare Is No Incentive | By Sara McLanahan and Irwin Garfinkel | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/business/currency-markets-dollar-up-sharply-vs-the-yen.html | CURRENCY MARKETSDollar Up Sharply Vs the Yen | By Kenneth N Gilpin | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/style/chronicle-017434.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/business/stocks-move-up-with-dow-gaining-10.36.html | Stocks Move Up With Dow Gaining 1036 | By Anthony Ramirez | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/where-generations-created-memories-of-summer.html | Where Generations Created Memories Of Summer | By Douglas Martin | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/control-board-faults-saving-estimates-in-mayor-s-budget.html | Control Board Faults Saving Estimates in Mayors Budget | By Steven Lee Myers | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/art-review-artist-blends-himself-into-a-hopper-show.html | ART REVIEWArtist Blends Himself Into a Hopper Show | By Holland Cotter | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/business/a-battle-over-regulating-insurers.html | A Battle Over Regulating Insurers | By Michael Quint | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/style/chronicle-016969.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/chimes-band-wins-in-mud.html | Chimes Band Wins in Mud | Special to The New York Times | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/king-hussein-invites-aunt-of-2-abducted-children-to-jordan.html | King Hussein Invites Aunt of 2 Abducted Children to Jordan | By Todd S Purdum | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/theater/theater-review-the-struggling-class-hops-across-the-channel.html | THEATER REVIEWThe Struggling Class Hops Across the Channel | By Ben Brantley | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/us/pharmacists-help-drug-promotions.html | PHARMACISTS HELP DRUG PROMOTIONS | By Gina Kolata | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/lord-delfont-84-theatrical-producer.html | Lord Delfont 84 Theatrical Producer | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/movies/film-review-the-mask-wild-card-in-a-game-of-dirty-tricks.html | FILM REVIEW THE MASKWild Card in a Game of Dirty Tricks | By Janet Maslin | TX 3-848-889 | 1994-09-30 |

| 1994-07-29 | https://www.nytimes.com/1994/07/29/business/company-news-ual-lists-cities-for-low-cost-shuttle.html | COMPANY NEWSUAL Lists Cities for LowCost Shuttle | By Leonard Sloane | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/lost-civilization-yields-its-riches-as-thieves-fall-out.html | Lost Civilization Yields Its Riches As Thieves Fall Out | By John Noble Wilford | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/movies/film-review-from-lottery-to-love-in-a-new-york-fairy-tale.html | FILM REVIEWFrom Lottery to Love In a New York Fairy Tale | By Caryn James | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/business/company-news-ldds-communications-adds-to-wiltel-bid.html | COMPANY NEWSLDDS Communications Adds to Wiltel Bid | By Allen R Myerson | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/world/us-wants-quick-retaliation-against-serbian-attacks.html | US Wants Quick Retaliation Against Serbian Attacks | By Eric Schmitt | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/police-went-to-israeli-sites-after-tips-on-bomb-plots.html | Police Went to Israeli Sites After Tips On Bomb Plots | By Joseph B Treaster | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/baseball-belle-is-all-business-on-and-off-field.html | BASEBALLBelle Is All Business On and Off Field | By Murray Chass | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/world/wisdom-of-urging-rwandans-return-dividing-officials.html | WISDOM OF URGING RWANDANS RETURN DIVIDING OFFICIALS | By Raymond Bonner | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/art-in-review-017701.html | Art in Review | By Holland Cotter | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/world/nigerian-opposition-leader-on-trial-protests-grow-violent.html | Nigerian Opposition Leader on Trial Protests Grow Violent | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/art-in-review-017736.html | Art in Review | By Charles Hagen | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/world/kevin-carter-a-pulitzer-winner-for-sudan-photo-is-dead-at-33.html | Kevin Carter a Pulitzer Winner For Sudan Photo Is Dead at 33 | By Bill Keller | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/business/market-place-as-markets-sputter-sideways-big-stock-fund-groups-rake-in-cash.html | Market PlaceAs markets sputter sideways big stock fund groups rake in cash | By Floyd Norris | TX 3-848-889 | 1994-09-30 |

| 1994-07-29 | https://www.nytimes.com/1994/07/29/business/company-news-ibm-to-close-ambra-personal-computer-subsidiary.html | COMPANY NEWSIBM TO CLOSE AMBRA PERSONAL COMPUTER SUBSIDIARY | AP | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/baseball-orioles-swept-indians-in-1st.html | BASEBALLOrioles Swept Indians in 1st | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/world/imf-to-help-ukraine-to-rejuvenate-economy.html | IMF to Help Ukraine to Rejuvenate Economy | Special to The New York Times | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/baseball-players-association-sets-strike-date-of-aug-12.html | BASEBALLPlayers Association Sets Strike Date of Aug 12 | By Murray Chass | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/us/forest-fires-are-unabated-in-far-west.html | Forest Fires Are Unabated In Far West | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/style/chronicle-017426.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/life-and-death-decision-at-the-border.html | Life and Death Decision at the Border | By Raymond Bonner | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/us/about-real-estatecourt-ruling-may-hurt-coop-lending.html | About Real EstateCourt Ruling May Hurt Coop Lending | By Diana Shaman | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/world/iran-and-allies-are-suspected-in-bomb-wave.html | Iran and Allies Are Suspected In Bomb Wave | By Tim Weiner | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/goodwill-gamesdecathlon-mark-will-be-music-to-obriens-ears.html | GOODWILL GAMESDecathlon Mark Will Be Music to OBriens Ears | By Suzanne Possehl | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/us/harold-m-mayer-78-teacher-urban-planner-and-geographer.html | Harold M Mayer 78 Teacher Urban Planner and Geographer | By Wolfgang Saxon | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/us/2-convicted-in-computer-pornography-case.html | 2 Convicted in Computer Pornography Case | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/world/pope-s-envoy-in-mexico-met-hunted-men.html | Popes Envoy In Mexico Met Hunted Men | By Anthony Depalma | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/manning-set-to-sign-with-suns.html | Manning Set to Sign With Suns | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/business/the-media-business-advertising-addenda-ac-r-is-divided-into-specialty-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDAACR Is Divided Into Specialty Units | By Kathryn Jones | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/giuliani-seeks-continued-federal-funds-for-housing-police.html | Giuliani Seeks Continued Federal Funds for Housing Police | By Todd S Purdum | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/movies/home-video-017353.html | Home Video | By Peter M Nichols | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/pro-football-new-man-in-backfield-gives-jets-versatility.html | PRO FOOTBALLNew Man in Backfield Gives Jets Versatility | By Frank Litsky | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/business/the-media-business-times-mirror-games-venture.html | THE MEDIA BUSINESSTimes Mirror Games Venture | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/sports-of-the-times-mattingly-s-elusive-dream.html | Sports of The TimesMattinglys Elusive Dream | By Ira Berkow | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/us/when-the-biggest-firm-faces-sexual-harassment-suit.html | When the Biggest Firm Faces Sexual Harassment Suit | By Jane Gross | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/art-in-review-017728.html | Art in Review | By Holland Cotter | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/us/tax-charges-are-added-in-prostitution-case.html | Tax Charges Are Added in Prostitution Case | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/us/handling-the-press.html | Handling the Press | By Neil A Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/autopsy-on-driver-in-explosion-finds-no-drugs.html | Autopsy on Driver in Explosion Finds No Drugs | By Raymond Hernandez | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/music-review-mozart-and-haydn-from-1784-more-or-less.html | MUSIC REVIEWMozart and Haydn From 1784 More or Less | By Allan Kozinn | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/books/books-of-the-times-getting-to-know-grandpa-under-penalty-of-death.html | BOOKS OF THE TIMESGetting to Know Grandpa Under Penalty of Death | By Walter Goodman | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/opinion/unwed-mothers-the-wrong-targetwhy-blame-young-girls.html | Unwed Mothers The Wrong TargetWhy Blame Young Girls | By Mike Males | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/opinion/abroad-at-home-middle-east-ironies.html | Abroad at HomeMiddle East Ironies | By Anthony Lewis | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-29 | https://www.nytimes.com/1994/07/29/us/washington-work-district-s-delegate-congress-builds-bridge-between-capital.html | WASHINGTON AT WORKDistricts Delegate to Congress Builds Bridge Between Capital and Capitol | By Karen de Witt | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/business/new-jobless-claims-fall.html | New Jobless Claims Fall | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/giuliani-plans-to-open-16-clinics.html | Giuliani Plans To Open 16 Clinics | By Melinda Henneberger | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/investing-in-the-inner-city-small-business-owner-sees-revitalized-future.html | Investing in the Inner CitySmallBusiness Owner Sees Revitalized Future | By Emily M Bernstein | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/boxing-morrison-and-mercer-it-s-2-fights-2-draws.html | BOXINGMorrison and Mercer Its 2 Fights 2 Draws | By Gerald Eskenazi | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/world/new-church-mafia-enmity-is-seen.html | New ChurchMafia Enmity Is Seen | By John Tagliabue | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/sounds-around-town-017698.html | Sounds Around Town | By Jon Pareles | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/prison-term-for-klansman.html | Prison Term for Klansman | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/ouch-slap-the-air-is-filled-with-the-sounds-of-summer.html | Ouch Slap The Air Is Filled With the Sounds of Summer | By George Judson | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/baseball-rogers-throws-perfect-game-for-rangers.html | BASEBALLRogers Throws Perfect Game for Rangers | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/us/trip-to-history-for-boston-teen-agers-to-the-south-of-the-civilrights-fight.html | Trip to History for Boston TeenAgers to the South of the CivilRights Fight | By Sara Rimer | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/hockey-hey-quit-whining-keenan-won-the-cup.html | HOCKEYHey Quit Whining Keenan Won the Cup | By Robert Lipsyte | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/baseball-players-ready-to-take-bitter-pill.html | BASEBALLPlayers Ready To Take Bitter Pill | By Mike Wise | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/world/3000-troops-to-back-un-in-rwanda.html | 3000 Troops To Back UN In Rwanda | By Richard D Lyons | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/pro-football-by-word-and-deed-giant-gets-attention.html | PRO FOOTBALLBy Word And Deed Giant Gets Attention | By Mike Freeman | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/restaurants-017760.html | Restaurants | By Ruth Reichl | TX 3-848-889 | 1994-09-30 |

| 1994-07-29 | https://www.nytimes.com/1994/07/29/us/panel-says-us-space-research-is-lagging.html | Panel Says US Space Research Is Lagging | AP | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-29 | https://www.nytimes.com/1994/07/29/movies/film-review-stillman-s-yuppies-a-bit-older-in-spain.html | FILM REVIEWStillmans Yuppies a Bit Older in Spain | By Janet Maslin | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/diner-s-journal.html | Diners Journal | By Ruth Reichla Modern Cub Room If You Are Old Enough You May Remember the Cub Room As the Exclusive Dining Room At the Stork Club In Manhattan the Section That Had A Lot of Celebrities and No Music If You DonT Remember the Real Restaurant You May Remember the Reel One | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/art-in-review-017710.html | Art in Review | By Roberta Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/world/bosnia-peace-map-serbs-and-the-west-at-loggerheads.html | Bosnia Peace Map Serbs and the West at Loggerheads | By Roger Cohen | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/baseball-bonilla-is-joining-in-on-offensive-explosion.html | BASEBALLBonilla Is Joining In On Offensive Explosion | By Jennifer Frey | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/sounds-around-town-017027.html | Sounds Around Town | By Peter Watrous | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPro Bono Accounts | By Kathryn Jones | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/us/leader-used-naacp-money-to-settle-a-sex-harassment-case.html | Leader Used NAACP Money To Settle a Sex Harassment Case | By Steven A Holmes | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/us/senate-backs-protected-school-prayer.html | Senate Backs Protected School Prayer | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/residents-say-airport-rail-link-would-congest-east-side-traffic.html | Residents Say Airport Rail Link Would Congest East Side Traffic | By David Firestone | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/us/files-detail-years-of-spying-on-bernstein.html | Files Detail Years of Spying on Bernstein | By Ralph Blumenthal | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/opinion/selling-the-story.html | Selling the Story | By Paul H Weaver | TX 3-848-889 | 1994-09-30 |

| 1994-07-29 | https://www.nytimes.com/1994/07/29/business/sec-looks-at-ex-fed-official-s-role.html | SEC Looks At ExFed Officials Role | By Sylvia Nasar | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-29 | https://www.nytimes.com/1994/07/29/business/company-reports-best-quarter-ever-gm-earns-1.92-billion.html | COMPANY REPORTSBest Quarter Ever GM Earns 192 Billion | By James Bennet | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/us/harvard-goes-with-crowd-on-admission.html | Harvard Goes With Crowd On Admission | Special to The New York Times | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/world/dublin-journal-a-kennedy-pleases-the-irish-piques-some-envoys.html | Dublin JournalA Kennedy Pleases the Irish Piques Some Envoys | By James F Clarity | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/a-1.8-million-bid-wins-2-empty-prison-barges.html | A 18 Million Bid Wins 2 Empty Prison Barges | By Esther B Fein | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/world/un-opens-yemen-talks.html | UN Opens Yemen Talks | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/business/us-prodding-companies-to-activism-on-portfolios.html | US Prodding Companies To Activism on Portfolios | By Leslie Wayne | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/baseball-gallego-atones-as-yankees-split-a-pair.html | BASEBALLGallego Atones As Yankees Split a Pair | By Jack Curry | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/president-to-step-down-at-long-island-rail-road.html | President to Step Down At Long Island Rail Road | By John T McQuiston | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/nyregion/new-chief-of-youth-services-to-face-deficit-and-disarray.html | New Chief of Youth Services To Face Deficit and Disarray | By Jonathan P Hicks | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/business/media-business-advertising-for-texas-agency-and-its-client-subaru-new-campaign-could.html | THE MEDIA BUSINESS AdvertisingFor a Texas agency and its client Subaru a new campaign could enhance brand identities | By Kathryn Jones | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/us/minority-journalists-gather-to-share-hopes-and-concerns.html | Minority Journalists Gather To Share Hopes and Concerns | By William Glaberson | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/channel-13-to-pare-budget-by-laying-off-60-employees.html | Channel 13 to Pare Budget By Laying Off 60 Employees | By Bill Carter | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/art-in-review-017744.html | Art in Review | By Charles Hagen | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/art-in-review-017337.html | Art in Review | By Charles Hagen | TX 3-848-889 | 1994-09-30 |

| 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/champion-team-loses-in-spingold.html | Champion Team Loses in Spingold | Special to The New York Times | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-29 | https://www.nytimes.com/1994/07/29/us/accord-reached-on-sweeping-bill-to-battle-crime.html | ACCORD REACHED ON SWEEPING BILL TO BATTLE CRIME | By Katharine Q Seelye | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/us/new-delay-on-charging-simpson-friend.html | New Delay on Charging Simpson Friend | By B Drummond Ayres Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/business/fidelity-s-bet-on-macy-debt-paid-off.html | Fidelitys Bet on Macy Debt Paid Off | By Stephanie Strom | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/business/the-media-business-advertising-addenda-accounts-017892.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Kathryn Jones | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/tough-maryland-smoking-law-is-on-hold.html | Tough Maryland Smoking Law Is on Hold | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/business/minorities-get-more-mortgages.html | Minorities Get More Mortgages | By Keith Bradsher | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/sports/baseball-galarraga-lost-for-the-season.html | BASEBALLGalarraga Lost For the Season | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-29 | https://www.nytimes.com/1994/07/29/arts/art-review-42d-street-puts-on-heavy-makeup-and-smiles-a-summer-smile.html | ART REVIEW42d Street Puts On Heavy Makeup and Smiles a Summer Smile | By Roberta Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/sometimes-the-order-of-the-day-is-just-maintaining-order.html | Sometimes the Order of the Day Is Just Maintaining Order | By Catherine S Manegold | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/arts/in-performance-classical-music-019259.html | IN PERFORMANCECLASSICAL MUSIC | By Alex Ross | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/world/dr-erwin-ringel-73-an-austrian-writer.html | Dr Erwin Ringel 73 an Austrian Writer | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/steam-pipe-on-west-side-spews-asbestos-into-sky.html | Steam Pipe on West Side Spews Asbestos Into Sky | By Lynette Holloway | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/baseball-the-labor-negotiations-ball-s-in-whose-court.html | BASEBALLThe Labor Negotiations Balls in Whose Court | By Murray Chass | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/pro-football-tagliabue-simms-make-up.html | PRO FOOTBALLTagliabue Simms Make Up | Special to The New York Times | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/regulation-of-propane-haulers-long-in-dispute-is-not-strict-enough-critics-say.html | Regulation of Propane Haulers Long in Dispute Is Not Strict Enough Critics Say | By James C McKinley Jr | TX 3-848-889 | 1994-09-30 |

| 1994-07-30 | https://www.nytimes.com/1994/07/30/world/americans-in-haiti-fear-an-invasion.html | Americans in Haiti Fear an Invasion | By Larry Rohter | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-30 | https://www.nytimes.com/1994/07/30/business/stocks/stocks-when-to-cash-in-chips-during-a-merger-battle.html | STOCKSWhen to Cash In Chips During a Merger Battle | By Leonard Sloane | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/chronicle-018910.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/sports-of-the-times-redefining-the-yankees-community.html | Sports of The TimesRedefining The Yankees Community | By William C Rhoden | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/health-care-debate-overview-house-democrats-unveil-proposal-for-health-bill.html | THE HEALTH CARE DEBATE THE OVERVIEWHOUSE DEMOCRATS UNVEIL PROPOSAL FOR HEALTH BILL | By Robin Toner | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/observer-he-yearns-to-serve.html | ObserverHe Yearns To Serve | By Russell Baker | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/us/james-luther-adams-92-theologian-and-ethicist.html | James Luther Adams 92 Theologian and Ethicist | By Eric Pace | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/arts/in-performance-jazz-019240.html | IN PERFORMANCEJAZZ | By Peter Watrous | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/arts/opera-review-some-immortals-romp-on-cooperstown-stages.html | OPERA REVIEWSome Immortals Romp On Cooperstown Stages | By James R Oestreich | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/heal-the-bad-paper-veterans.html | Heal the Bad Paper Veterans | By Maxine Waters and Jonathan Shay | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/horse-racing-two-favorites-running-on-different-tracks-today.html | HORSE RACINGTwo Favorites Running On Different Tracks Today | By Joseph Durso | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/gilbert-le-coze-dies-at-49-inspired-a-generation-of-chefs.html | Gilbert Le Coze Dies at 49 Inspired a Generation of Chefs | By Bryan Miller | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/judge-criticized-over-penalty-promised-in-car-death-trial.html | Judge Criticized Over Penalty Promised in CarDeath Trial | By Joe Sexton | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/us/senate-gop-sees-altman-as-its-focus-in-whitewater-case.html | Senate GOP Sees Altman as Its Focus In Whitewater Case | By Stephen Labaton | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/health-care-debate-reaction-some-house-democrats-like-plan-but-not-political.html | THE HEALTH CARE DEBATE THE REACTIONSome House Democrats Like Plan but Not Political Risks | By Katharine Q Seelye | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/treasure-beneath-the-sea.html | Treasure Beneath the Sea | By Elliot L Richardson | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/us/sides-spar-as-judge-sets-date-for-simpson.html | Sides Spar As Judge Sets Date For Simpson | By B Drummond Ayres Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/us/airwaves-auctions-bring-833-million-for-us-treasury.html | Airwaves Auctions Bring 833 Million For US Treasury | By Edmund L Andrews | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/arts/teaching-teachers-to-orchestrate-opera-making.html | Teaching Teachers to Orchestrate OperaMaking | By Allan Kozinn | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/new-law-says-victims-attire-cannot-be-cited-in-rape-cases.html | New Law Says Victims Attire Cannot Be Cited in Rape Cases | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/death-doctor-washington-lawmakers-seek-tougher-us-protection-for-clinics.html | DEATH OF A DOCTOR IN WASHINGTONLawmakers Seek Tougher US Protection For the Clinics | By David Johnston | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/golf-former-club-player-shares-seniors-lead.html | GOLFFormer Club Player Shares Seniors Lead | By Jack Cavanaugh | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/bridge-018813.html | Bridge | By Alan Truscott | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/business/ambitious-plans-for-iraqi-oil.html | Ambitious Plans for Iraqi Oil | By Paul Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/chronicle-019445.html | CHRONICLE | By Nadine Brozan | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/bratton-tears-the-police-down-to-build-them-up.html | Bratton Tears the Police Down to Build Them Up | By Clifford Krauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/business/americans-buying-more-on-credit.html | Americans Buying More On Credit | By Robert D Hershey Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/world/more-rwandan-refugees-begin-the-long-painful-trek-home.html | More Rwandan Refugees Begin the Long Painful Trek Home | By Raymond Bonner | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/arts/dance-review-son-seeks-father-beyond-the-identities-of-race.html | DANCE REVIEWSon Seeks Father Beyond the Identities of Race | By Anna Kisselgoff | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/business/company-news-london-fog-closing-us-plants-over-union-dispute.html | COMPANY NEWSLONDON FOG CLOSING US PLANTS OVER UNION DISPUTE | AP | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/woman-and-daughter-3-are-slain-in-queens-home.html | Woman and Daughter 3 Are Slain in Queens Home | By Raymond Hernandez | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/tanker-driver-on-duty-15-hours-before-fatal-crash-official-says.html | Tanker Driver on Duty 15 Hours Before Fatal Crash Official Says | By Jacques Steinberg | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/us/the-health-care-debate-compare-and-contrast-a-closer-look-at-the-two-plans.html | THE HEALTH CARE DEBATE COMPARE AND CONTRASTA Closer Look at the Two Plans | By Monica Borkowski | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/editorial-notebook-dennis-potter-s-last-interview.html | Editorial NotebookDennis Potters Last Interview | By Mary Cantwell | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/us/robot-explorer-starts-trek-to-volcano-s-heart.html | Robot Explorer Starts Trek to Volcanos Heart | By Warren E Leary | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/us/plaudits-drown-out-critics-as-senate-confirms-breyer.html | Plaudits Drown Out Critics As Senate Confirms Breyer | By Linda Greenhouse | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/rizzuto-s-the-talk-of-the-town.html | Rizzutos the Talk of the Town | By Clifford J Levy | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/hotel-plans-are-submitted-for-times-sq.html | Hotel Plans Are Submitted For Times Sq | By Thomas J Lueck | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/public-private-done-in-by-day-care.html | Public  PrivateDone In By Day Care | By Anna Quindlen | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/pro-basketball-grant-leaves-the-bulls-to-help-solidify-magic.html | PRO BASKETBALLGrant Leaves the Bulls To Help Solidify Magic | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/cuomo-vetoes-bill-giving-workers-say-on-discipline.html | Cuomo Vetoes Bill Giving Workers Say on Discipline | By James Dao | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/us/death-doctor-overview-abortion-doctor-bodyguard-slainin-florida-protester.html | DEATH OF A DOCTOR THE OVERVIEW Abortion Doctor and Bodyguard Slainin Florida Protester Is Arrested in Pensacolas 2d Clinic Killing | By Ronald Smothers | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/world/italian-premier-offers-to-limit-role-in-business-holdings.html | Italian Premier Offers to Limit Role in Business Holdings | By John Tagliabue | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/business/investing-bright-skies-in-mexico-bode-well-for-adr-s.html | INVESTINGBright Skies in Mexico Bode Well for ADRs | By Francis Flaherty | TX 3-848-889 | 1994-09-30 |

| 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/goodwill-gameslast-1500-meters-hardest-for-obrien.html | GOODWILL GAMESLast 1500 Meters Hardest for OBrien | By Suzanne Possehl | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-30 | https://www.nytimes.com/1994/07/30/opinion/saudi-meddlers-in-yemen.html | Saudi Meddlers In Yemen | By David Killion | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/business/farmers-receipts-fall-2.9.html | Farmers Receipts Fall 29 | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/pro-football-cunningham-ready-to-come-back-again.html | PRO FOOTBALLCunningham Ready To Come Back Again | By Frank Litsky | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/arts/in-performance-rock-019135.html | IN PERFORMANCEROCK | By Neil Strauss | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/boxinga-heavier-de-la-hoya-knocks-out-paez-in-second.html | BOXINGA Heavier De La Hoya Knocks Out Paez in Second | By Rick Weinberg | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/arts/early-jefferson-portrait-stolen.html | Early Jefferson Portrait Stolen | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/business/cuts-and-relocations-for-ibm-s-pc-unit.html | Cuts and Relocations for IBMs PC Unit | By Glenn Rifkin | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/about-new-york-vanity-presses-beware-this-is-no-country-boy.html | ABOUT NEW YORKVanity Presses Beware This Is No Country Boy | By David Gonzalez | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/world/madrid-journal-feminism-bursts-out-of-closet-into-cabinet.html | Madrid JournalFeminism Bursts Out Of Closet Into Cabinet | By Alan Riding | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/business/funds-watch-convertibles-mix-stock-and-bond-features.html | FUNDS WATCHConvertibles Mix Stock and Bond Features | By Carole Gould | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/where-obsession-hamptons-competition-for-readers-no-summer-picnic.html | Where News Is an ObsessionIn the Hamptons Competition for Readers Is No Summer Picnic | By Peter Marks | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/us/vigilante-gets-probation.html | Vigilante Gets Probation | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/business/company-news-federated-and-macy-file-plan-for-reorganization.html | COMPANY NEWSFederated and Macy File Plan for Reorganization | By Stephanie Strom | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-30 | https://www.nytimes.com/1994/07/30/business/caveat-emptordemand-inflation-rising-gold-prices-but-does-the.html | CAVEAT EMPTORDemand Inflation Rising Gold Prices But Does the Formula Always Work | By Kathleen Murray | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/college-football-conference-officials-weighing-bowl-bids.html | COLLEGE FOOTBALLConference Officials Weighing Bowl Bids | By Robert Mcg Thomas Jr | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/world/palestinian-authority-blocks-pro-jordanian-publications.html | Palestinian Authority Blocks ProJordanian Publications | By Joel Greenberg | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/business/rates-fall-and-stock-prices-rise.html | Rates Fall And Stock Prices Rise | By Michael Quint | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/arts/sheridan-lord-67-painter-of-meticulous-landscapes.html | Sheridan Lord 67 Painter Of Meticulous Landscapes | By By Roberta Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/death-of-a-doctor-the-warnings-news-accounts-presaged-trouble.html | DEATH OF A DOCTOR THE WARNINGSNews Accounts Presaged Trouble | By Robert D McFadden | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/business/mortgage-rates-rise.html | Mortgage Rates Rise | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/baseball-belle-s-suspension-trimmed-to-six-days.html | BASEBALLBelles Suspension Trimmed to Six Days | By Murray Chass | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/us/economy-is-up-3.7-but-signs-hint-of-slowing.html | Economy Is Up 37 but Signs Hint of Slowing | By Keith Bradsher | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/driver-charged-in-deaths.html | Driver Charged in Deaths | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/us/gunshots-hit-missile-in-train-shipment.html | Gunshots Hit Missile In Train Shipment | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/us/death-doctor-moral-debate-abortion-doctor-bodyguardslain-florida-cause-worth.html | DEATH OF A DOCTOR THE MORAL DEBATE Abortion Doctor and BodyguardSlain in Florida A Cause Worth Killing For Debate Splits Abortion Foes | By Tamar Lewin | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/business/company-newsfoundation-health-plans-720-million-acquisition.html | COMPANY NEWSFoundation Health Plans 720 Million Acquisition | By Richard Ringer | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/us/ugo-carusi-92-immigrants-son-who-helped-wartime-refugees.html | Ugo Carusi 92 Immigrants Son Who Helped Wartime Refugees | By Wolfgang Saxon | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-30 | https://www.nytimes.com/1994/07/30/business/trade-pact-s-financing-plan-clears-a-senate-committee.html | Trade Pacts Financing Plan Clears a Senate Committee | By Keith Bradsher | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/us/health-care-debate-senate-senate-health-bill-try-avoid-requirement-employers.html | THE HEALTH CARE DEBATE IN THE SENATESenate Health Bill to Try to Avoid Requirement on Employers | By Adam Clymer | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/world/us-sending-force-of-200-to-reopen-rwandan-airport.html | US SENDING FORCE OF 200 TO REOPEN RWANDAN AIRPORT | By Michael Wines | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/baseball-there-s-no-place-like-the-road-for-jones.html | BASEBALLTheres No Place Like the Road for Jones | MIKE WISE | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/business/q-a-018864.html | Q  A | By Leonard Sloane | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/baseball-a-savvy-hitchcock-gives-yankees-a-fresh-start.html | BASEBALLA Savvy Hitchcock Gives Yankees a Fresh Start | By Jack Curry | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/arts/ribbon-red-tape-cutting-for-art.html | Ribbon Red Tape Cutting for Art | By Sheila Rule | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/nyregion/new-york-jews-warier-of-terrorism.html | New York Jews Warier of Terrorism | By Douglas Martin | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/business/company-newsben-jerrys-at-a-fork-on-a-rocky-russian-road.html | COMPANY NEWSBen  Jerrys at a Fork on a Rocky Russian Road | By Steve Liesman | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/world/10000-stampede-as-russian-stock-collapses.html | 10000 Stampede as Russian Stock Collapses | By Michael Specter | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/pro-football-simms-also-watches-changing-of-the-guard-at-quarterback.html | PRO FOOTBALLSimms Also Watches Changing Of the Guard at Quarterback | By Mike Freeman | TX 3-848-889 | 1994-09-30 |
| 1994-07-30 | https://www.nytimes.com/1994/07/30/sports/olympic-site-is-changed.html | Olympic Site Is Changed | Special to The New York Times | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/whats-doing-insanta-fe.html | WHATS DOING INSanta Fe | By Jeanie Puleston Fleming | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/the-nation-congress-may-inquire-to-its-heart-s-desire.html | The NationCongress May Inquire To Its Hearts Desire | By David E Rosenbaum | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/dining-outa-blackboard-menu-of-eclectic-dishes.html | DINING OUTA Blackboard Menu of Eclectic Dishes | By Valerie Sinclair | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/style-curious-yellow.html | STYLECurious Yellow | By Cynthia Zarin | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-east-river-fdr-work-spells-end-easy-parking-for-500-drivers.html | NEIGHBORHOOD REPORT EAST RIVERFDR Work Spells the End Of Easy Parking for 500 Drivers | By Marvine Howe | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/for-a-widow-years-rebuilding-life.html | For a Widow Years Rebuilding Life | By Robert D McFadden | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/archives/television-viewromper-room-signs-off-for-good.html | TELEVISION VIEWRomper Room Signs Off for Good | By Bruce Edward Hall | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/caring-for-the-elderly-and-children-too.html | Caring for the Elderly and Children Too | By Susan Pearsall | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-midtown-between-the-food-lines-feuding-over-homeless-aid.html | NEIGHBORHOOD REPORT MIDTOWNBetween the Food Lines Feuding Over Homeless Aid | By Bruce Lambert | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/arts/photography-view-art-that-turns-television-frogs-into-princes.html | PHOTOGRAPHY VIEWArt That Turns Television Frogs Into Princes | By Vicki Goldberg | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/rwanda-s-lottery-of-life-and-death.html | Rwandas Lottery of Life and Death | By Jerry Gray | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/arts/recordings-view-a-creation-myth-or-jelly-s-last-laugh.html | RECORDINGS VIEWA Creation Myth or Jellys Last Laugh | By Tom Piazza | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/baseball-too-small-to-play-right-size-for-hall.html | BASEBALLToo Small to Play Right Size for Hall | By Ira Berkow | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/replacement-near-for-jammed-federal-courthouse.html | Replacement Near for Jammed Federal Courthouse | By Donna Greene | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/granny-geli-and-florah.html | Granny Geli and Florah | By Veronica Chambers | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/business/wall-street-an-unpleasant-surprise-for-buffets-investors.html | Wall StreetAn Unpleasant Surprise for Buffets Investors | By Susan Antilla | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-31 | https://www.nytimes.com/1994/07/world/crossing-river-israel-jordan-pact-special-report-amid-debt-doubt-secrecy-hussein.html | Crossing the River The IsraelJordan Pact  A special reportAmid Debt Doubt and Secrecy Hussein and Rabin Made Peace | By Elaine Sciolino With Thomas L Friedman | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/signs-of-life-in-county-s-economy.html | Signs Of Life In Countys Economy | By Elsa Brenner | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/q-and-a-020214.html | Q and A | By Janet Piorko | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/world/argentina-detains-3-in-bombing-that-killed-100.html | Argentina Detains 3 in Bombing That Killed 100 | By James Brooke | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/archives/here-noweast-of-the-bowery-music-gets-a-room.html | HERE NOWEast of the Bowery Music Gets a Room | By James Marshall | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/in-a-computer-class-trading-places.html | In a Computer Class Trading Places | By Roberta Hershenson | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/outdoors-finding-em-where-they-are-off-staten-island.html | OUTDOORSFinding em Where They Are Off Staten Island | By Peter Kaminsky | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/out-of-orderseeing-straight-to-the-heart-of-the-matter.html | OUT OF ORDERSeeing Straight to the Heart of the Matter | By David Bouchier | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/world/iraq-reeling-after-4-years-of-sanctions.html | Iraq Reeling After 4 Years Of Sanctions | By Paul Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/scotland-s-summer-gardens.html | Scotlands Summer Gardens | By Nancy R Newhouse | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/ideas-trends-and-a-fine-brawling-city-it-was.html | Ideas  TrendsAnd a Fine Brawling City It Was | By Richard F Shepard | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Vivian Dent | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/horse-racing-alex-the-great-conquers-saratoga.html | HORSE RACINGAlex the Great Conquers Saratoga | Special to The New York Times | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/a-fair-bid-to-become-the-audubon-of-the-fishing-world.html | A Fair Bid to Become the Audubon of the Fishing World | By James Lomuscio | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/trump-joins-davids-i-suitors.html | Trump Joins Davids I Suitors | By Elsa Brenner | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/baseball-durocher-s-teams-never-did-defeat-rizzuto-s-yanks.html | BASEBALLDurochers Teams Never Did Defeat Rizzutos Yanks | By Ray Corio | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/pro-football-after-wearing-out-hometown-welcome-george-flees-to-new-niche.html | PRO FOOTBALLAfter Wearing Out Hometown Welcome George Flees to New Niche | By Thomas George | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/in-short-nonfictionthe-shape-of-suffering.html | IN SHORT NONFICTIONThe Shape of Suffering | By Siri Huntoon | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/goodwill-gamesrussians-are-getting-in-the-spirit.html | GOODWILL GAMESRussians Are Getting In the Spirit | By Suzanne Possehl | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/realestate/in-the-bronx-hostos-college-bridges-the-concourse.html | In the Bronx Hostos College Bridges the Concourse | By Peter Slatin | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/the-perversion-of-darwinism.html | The Perversion of Darwinism | By Robert Wright | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/july-24-30-iran-blamed-car-bombs-strike-two-jewish-targets-in-london.html | July 2430 Iran BlamedCar Bombs Strike Two Jewish Targets In London | By Richard W Stevenson | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/theater-the-corpses-and-curses-of-a-victorian-thriller.html | THEATERThe Corpses and Curses Of a Victorian Thriller | By Alvin Klein | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Martha Brandt | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/westchester-qa-paul-kubawskyfinding-ladies-and-gentlemen-of-the.html | Westchester QA Paul KubawskyFinding Ladies and Gentlemen of the Jury | By Donna Greene | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/us/zoo-bear-mauls-woman.html | Zoo Bear Mauls Woman | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/us/custody-case-stirs-debate-on-bias-against-working-women.html | Custody Case Stirs Debate on Bias Against Working Women | By Susan Chira | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/business/the-executive-computer-unsung-os-2-may-finally-be-getting-some-respect.html | The Executive ComputerUnsung OS2 May Finally Be Getting Some Respect | By Laurie Flynn | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/connecticut-q-a-david-gelenterto-think-is-indeed-to-dream-maybe.html | Connecticut Q  A David GelenterTo Think Is Indeed to Dream Maybe | By Jacqueline Weaver | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-31 | https://www.nytimes.com/1994/07/31/world/us-and-japan-break-off-trade-negotiations.html | US and Japan Break Off Trade Negotiations | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/arts/arts-artifacts-ceramics-hold-their-own-in-a-rockefeller-portfolio.html | ARTSARTIFACTSCeramics Hold Their Own in a Rockefeller Portfolio | By Rita Reif | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/on-rafting-trip-running-into-trouble.html | On Rafting Trip Running Into Trouble | By Amy Engeler | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/style/you-weren-t-at-the-men-s-shows.html | You Werent at the Mens Shows | By Dan Shaw | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/precious-child.html | Precious Child | By Sandra Scofield | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/baseball-notebook-even-with-72-percent-season-complete-awards-must-go.html | BASEBALL NOTEBOOKEven With 72 Percent of the Season Complete the Awards Must Go On | By Murray Chass | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/realestate/in-the-region-connecticut-those-new-big-box-stores-are-meeting-resistance.html | In the RegionConnecticutThose New BigBox Stores Are Meeting Resistance | By Eleanor Charles | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/radon-tests-urged-in-day-care-centers.html | Radon Tests Urged in DayCare Centers | By Joseph F Sullivan | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/world/un-battling-death-tends-to-8000-rwandan-orphans.html | UN Battling Death Tends to 8000 Rwandan Orphans | By Jane Perlez | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/us/facing-complaints-of-bias-farrakhan-speaks-to-women-only.html | Facing Complaints of Bias Farrakhan Speaks to Women Only | Special to The New York Times | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/love-war-and-leotards.html | Love War and Leotards | By William Logan | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/arts/dance-view-the-royal-ballet-does-a-little-ghostbusting.html | DANCE VIEWThe Royal Ballet Does a Little Ghostbusting | By Anna Kisselgoff | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/endpaperbuy-me.html | ENDPAPERBuy Me | By Michael Rubiner | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/central-asian-motifs-in-muted-silver-and-vibrant-reds.html | Central Asian Motifs in Muted Silver and Vibrant Reds | By Bess Liebenson | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/business/the-executive-life-a-summer-boot-camp-for-budding-executives.html | The Executive LifeA Summer Boot Camp For Budding Executives | By Deborah L Jacobs | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/baseball-few-words-many-deeds-pave-carlton-s-path-to-hall-of-fame.html | BASEBALLFew Words Many Deeds Pave Carltons Path to Hall of Fame | By Claire Smith | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/automobiles/driving-smart-seeking-satisfaction-if-there-s-no-quick-fix.html | DRIVING SMARTSeeking Satisfaction if Theres No Quick Fix | By Leonard Sloane | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/home-clinic-the-intricacies-of-laying-out-and-constructing-a-sawhorse.html | HOME CLINICThe Intricacies of Laying Out and Constructing a Sawhorse | By John Warde | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/more-insects-this-year-yes-a-lot-more.html | More Insects This Year Yes a Lot More | By Sophia Fischer | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/in-short-fiction-021806.html | IN SHORT FICTION | By Jean Hanff Korelitz | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/dining-out-cheers-for-a-small-place-with-big-taste.html | DINING OUTCheers for a Small Place With Big Taste | By Patricia Brooks | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/sea-walls.html | Sea Walls | By Julie V Iovine | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/sports-of-the-times-with-induction-a-writer-remains-a-pioneer.html | Sports of The TimesWith Induction a Writer Remains a Pioneer | By William C Rhoden | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/in-short-fiction-021792.html | IN SHORT FICTION | By Andy Solomon | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/wliw-challenged-by-reduced-funds.html | WLIW Challenged by Reduced Funds | By Jacqueline Henry | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/theater-when-comedians-meet-it-s-not-all-laughs.html | THEATERWhen Comedians Meet Its Not All Laughs | By Alvin Klein | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/travel-advisory-correspondent-s-report-mexico-moves-limit-projects-along-its.html | TRAVEL ADVISORY CORRESPONDENTS REPORTMexico Moves to Limit Projects Along Its Coast | By Anthony Depalma | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/baseball-ohioans-to-clinton-stop-strike.html | BASEBALLOhioans to Clinton Stop Strike | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/after-a-crash-should-an-airport-grow.html | After a Crash Should an Airport Grow | By Richard Weizel | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/art-paintings-are-the-main-event-in-the-barnum-festival-show.html | ARTPaintings Are the Main Event In the Barnum Festival Show | By Vivien Raynor | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/the-case-for-the-cold-war.html | The Case for the Cold War | By David Callahan | TX 3-848-889 | 1994-09-30 |

| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/fyi-024309.html | FYI | By Andrea Kannapell | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-31 | https://www.nytimes.com/1994/07/31/arts/architecture-view-sensuous-spaces-armored-in-brick.html | ARCHITECTURE VIEWSensuous Spaces Armored in Brick | By Paul Goldberger | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/july-24-30-angst-in-anchorage-exxon-will-pay-20-million-to-alaskans.html | July 2430 Angst in AnchorageExxon Will Pay 20 Million to Alaskans | By Keith Schneider | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/business/at-work-making-family-leave-a-reality.html | At WorkMaking Family Leave a Reality | By Barbara Presley Noble | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/bad-water-in-the-gene-pool.html | Bad Water in the Gene Pool | By Jill McCorkle | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/us/us-considers-suing-3-who-fought-a-project-for-the-homeless.html | US Considers Suing 3 Who Fought a Project for the Homeless | Special to The New York Times | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/movies/film-playing-all-the-angles.html | FILMPlaying All the Angles | By Maria Laurino | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-southeast-queens-immigration-jail-faces-neighborhood-battle.html | NEIGHBORHOOD REPORT SOUTHEAST QUEENSImmigration Jail Faces Neighborhood Battle as Its Lease Runs Out | By Jane H Lii | | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/world/military-s-growing-role-in-relief-missions-prompts-concerns.html | Militarys Growing Role in Relief Missions Prompts Concerns | By Eric Schmitt | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/dining-out-flamboyant-note-in-a-sea-of-tranquillity.html | DINING OUTFlamboyant Note in a Sea of Tranquillity | By Joanne Starkey | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-the-villages-forget-woodstock-whither-wigstock.html | NEIGHBORHOOD REPORT THE VILLAGESForget Woodstock Whither Wigstock | By Marvine Howe | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/us/western-forest-fires-blaze-out-of-control.html | Western Forest Fires Blaze Out of Control | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/word-for-word-the-condemned-as-executions-mount-so-do-infamous-last-words.html | Word for Word The CondemnedAs Executions Mount So Do Infamous Last Words | By Tom Kuntz | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-upper-east-side-madison-ave-closes-ranks-to-cut-crime.html | NEIGHBORHOOD REPORT UPPER EAST SIDEMadison Ave Closes Ranks To Cut Crime | By Bruce Lambert | TX 3-848-889 | 1994-09-30 |

| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/howto-books-of-the-americans.html | HowTo Books of the Americans | By Charles Burnett | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/ideas-trends-in-search-of-a-vision-for-the-city-of-the-90-s.html | Ideas  TrendsIn Search of a Vision For the City of the 90s | By Tom Redburn | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/style/noticed-sweating-then-strutting.html | NOTICEDSweating Then Strutting | By Dan Shaw | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/world/150-die-in-colombia-guerrilla-offensive.html | 150 Die in Colombia Guerrilla Offensive | Special to The New York Times | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/world/us-is-attracting-new-money-pool.html | US IS ATTRACTING NEW MONEY POOL | By Keith Bradsher | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/us/last-frontier-on-lake-of-ozarks.html | Last Frontier on Lake of Ozarks | By Sara Rimer | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/archer-sets-her-sights-for-the-national-team.html | Archer Sets Her Sights For the National Team | By Roberta Hershenson | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/arta-religious-spirit-vies-with-fun.html | ARTA Religious Spirit Vies With Fun | By William Zimmer | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/the-disappearing-duchess.html | The Disappearing Duchess | By Ben Macintyre | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/business/fat-times-are-over-for-premium-ice-cream-makers.html | Fat Times Are Over for Premium Ice Cream Makers | By Doron P Levin | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/theater-unstinting-production-of-crucifer-of-blood.html | THEATERUnstinting Production Of Crucifer Of Blood | By Alvin Klein | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/golf-trevino-tied-with-no-ordinary-amateur.html | GOLFTrevino Tied With No Ordinary Amateur | By Jack Cavanaugh | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/yacht-racing-matador-takes-on-competitive-waters.html | YACHT RACINGMatador  Takes On Competitive Waters | By Barbara Lloyd | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/it-s-forrest-gump-vs-harrumph.html | Its Forrest Gump vs Harrumph | By Sarah Lyall | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/us/graduate-s-speech-brings-effort-to-have-harvard-bar-him.html | Graduates Speech Brings Effort to Have Harvard Bar Him | Special to The New York Times | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/world/latin-nations-at-un-delay-resolution-on-haiti-invasion.html | Latin Nations at UN Delay Resolution on Haiti Invasion | By Richard D Lyons | TX 3-848-889 | 1994-09-30 |

| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/a-cycle-rally-with-a-bit-less-roar.html | A Cycle Rally With a Bit Less Roar | By George Judson | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-morrisania-after-6-deaths-rally-prompts-traffic-change.html | NEIGHBORHOOD REPORT MORRISANIAAfter 6 Deaths Rally Prompts Traffic Change | By Norimitsu Onishi | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/chill-out.html | Chill Out | By Alex Witchel | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/art-traveling-show-from-harlem-museum.html | ARTTraveling Show From Harlem Museum | By Vivien Raynor | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/musicfun-with-hymns-new-symphony-aide.html | MUSICFun With Hymns New Symphony Aide | By Rena Fruchter | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/baseball-yankees-mad-all-over-and-cool-when-it-counts.html | BASEBALLYankees Mad All Over and Cool When It Counts | By Jack Curry | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/drought-devastating-many-crops-in-suffolk.html | Drought Devastating Many Crops in Suffolk | By Ralph Ginzburg | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-fordham-campaign-for-paradise-tries-save-inside-too.html | NEIGHBORHOOD REPORT FORDHAMCampaign for the Paradise Tries to Save the Inside Too | By Norimitsu Onishi | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/on-high-road-and-low-scottish-lodgings.html | On High Road and Low Scottish Lodgings | By Nancy R Newhouse | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-the-villages-residents-mobilize-to-root-out-the-rats.html | NEIGHBORHOOD REPORT THE VILLAGESResidents Mobilize to Root Out the Rats | By Marvine Howe | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/statistics-lie-period.html | Statistics Lie Period | By H W Lewis | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/political-notes-decisions-others-make-them-say-candidates-for-governor.html | Political NotesDecisions Others Make Them Say Candidates for Governor | By Kevin Sack | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/realestate/in-the-regionlong-islandworkout-gives-a-new-life-to-a-failing.html | In the RegionLong IslandWorkout Gives a New Life to a Failing Coram Coop | By Diana Shaman | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/on-the-water-with-dr-arthur-kopelman-see-i-promised-you-whales-and.html | On the Water With Dr Arthur KopelmanSee I Promised You Whales and Whales Youve Got | By Barbara Delatiner | TX 3-848-889 | 1994-09-30 |

| 1994-07-31 | https://www.nytimes.com/1994/07/31/world/western-nations-to-add-sanctions-after-serbs-balk.html | WESTERN NATIONS TO ADD SANCTIONS AFTER SERBS BALK | By Alan Riding | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/beneath-the-very-british-exteriors.html | Beneath the Very British Exteriors | By Carol Kino | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/cuttingsin-a-cathedral-garden-roses-bred-in-england.html | CUTTINGSIn a Cathedral Garden Roses Bred in England | By William Bryant Logan | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/us/dr-murdock-head-dies-at-70-was-jailed-in-bribery-scandal.html | Dr Murdock Head Dies at 70 Was Jailed in Bribery Scandal | By Eric Pace | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/archives/filmle-grand-exces-spices-love-poems-to-food.html | FILMLe Grand Exces Spices Love Poems to Food | By Suzanne Hamlin | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/movies/film-sometimes-three-is-the-loneliest-number.html | FILMSometimes Three Is the Loneliest Number | By Maria Laurino | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/horse-racing-caution-for-nyra-even-at-saratoga-spa-the-well-can-run-dry.html | HORSE RACINGCaution for NYRA Even at Saratoga Spa the Well Can Run Dry | By Joseph Durso | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/realestate/habitats-the-captain-s-house-tantalizing-mysteries.html | HabitatsThe Captains HouseTantalizing Mysteries | By Tracie Rozhon | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/selfhelp-for-victims-of-sex-harassment.html | SelfHelp for Victims Of Sex Harassment | By Annette Wexler | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/on-languagejava-jive.html | ON LANGUAGEJava Jive | By Jim Frederick | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/july-24-30-extremism-in-florida-abortion-doctor-and-bodyguard-killed.html | July 2430 Extremism in FloridaAbortion Doctor And Bodyguard Killed | By Ronald Smothers | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/us/developers-and-environmentalists-join-forces-on-wetlands.html | Developers and Environmentalists Join Forces on Wetlands | Special to The New York Times | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | on/playing-in-the-neighborhood-024180.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/13-years-later-an-arrest-in-a-manhattan-doctor-s-slaying.html | 13 Years Later an Arrest in a Manhattan Doctors Slaying | By Robert D McFadden | TX 3-848-889 | 1994-09-30 |

| 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/the-world-presto-past-sparkles-present-vanishes.html | The WorldPresto Past Sparkles Present Vanishes | By Alessandra Stanley | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/travel-advisory-bicycling-a-foldaway-tandem.html | TRAVEL ADVISORY BICYCLINGA Foldaway Tandem | By Terry Trucco | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/theater/sunday-view-spider-woman-as-reincarnated-by-a-pop-artist.html | SUNDAY VIEWSpider Woman As Reincarnated By a Pop Artist | By Vincent Canby | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/pro-football-it-s-tears-and-touchdowns-at-canton-s-hall-of-fame.html | PRO FOOTBALLIts Tears and Touchdowns At Cantons Hall of Fame | By Thomas George | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/us/after-carjacking-surge-puerto-rico-is-wary-behind-the-wheel.html | After Carjacking Surge Puerto Rico Is Wary Behind the Wheel | By Mireya Navarro | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/us/interstate-commerce-commission-comes-under-siege-in-congress.html | Interstate Commerce Commission Comes Under Siege in Congress | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/world/last-flight-out-of-haiti-strands-some.html | Last Flight Out of Haiti Strands Some | By Larry Rohter | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-southeast-queens-spirit-compromise-emerging-around-rebbe-s.html | NEIGHBORHOOD REPORT SOUTHEAST QUEENSSpirit of Compromise Emerging Around the Rebbes Grave | By Jane H Lii | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/cape-cod-seen-through-field-glasses.html | Cape Cod Seen Through Field Glasses | By Corinne K Hoexter | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/we-are-how-we-eat.html | We Are How We Eat | By Ted Kerasote | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/coping-out-of-the-wasteland-a-fountain-of-hope.html | COPINGOut of the Wasteland a Fountain of Hope | By William C Rhoden | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/pro-football-brown-passes-one-test-but-giants-fail-at-end.html | PRO FOOTBALLBrown Passes One Test But Giants Fail at End | By Mike Freeman | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/in-defense-of-the-endangered-urban-tree.html | In Defense of the Endangered Urban Tree | By Carolyn Battista | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/festival-teaching-jazz-to-students.html | Festival Teaching Jazz to Students | By Barbara Delatiner | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/opinion/in-america-seventh-inning-suspense.html | In AmericaSeventh Inning Suspense | By Bob Herbert | TX 3-848-889 | 1994-09-30 |

| 1994-07-31 | https://www.nytimes.com/1994/07/31/business/the-new-deal-at-american-express.html | The New Deal at American Express | By Saul Hansell | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/tommy-eagles-45-basketball-coach.html | Tommy Eagles 45Basketball Coach | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/business/your-own-accounta-leg-up-on-a-medical-practice.html | Your Own AccountA Leg Up on a Medical Practice | By Mary Rowland | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/archives/pop-musicthe-beastie-boys-postmodern-clown-princes.html | POP MUSICThe Beastie Boys PostModern Clown Princes | By Dimitri Ehrlich | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/business/business-diary-july-25-29.html | Business Diary July 2529 | By Hubert B Herring | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/making-it-work-whatl-he-try-next.html | MAKING IT WORKWhatll He Try Next | By Sarah Lyall | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/world/ukraine-parliament-acts-to-curb-privatization.html | Ukraine Parliament Acts to Curb Privatization | Special to the New York Times | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/why-i-spied-aldrich-ames.html | WHY I SPIEDAldrich Ames | By Tim Weiner | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/dining-outunusual-pacific-rim-inspirations-in-rye.html | DINING OUTUnusual Pacific Rim Inspirations in Rye | By M H Reed | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/a-cozy-base-in-the-wild-highlands.html | A Cozy Base in the Wild Highlands | By Susan Allen Toth | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/the-view-from-ryecoffee-bars-are-gathering-speed-on-the-espresso.html | The View From RyeCoffee Bars Are Gathering Speed on the Espresso Lane | By Lynne Ames | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/opinion/journal-boredom-without-tears.html | JournalBoredom Without Tears | By Frank Rich | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/pro-football-unlikely-jets-pair-cross-paths-pursuit-their-nfl-kicking-dream.html | PRO FOOTBALLAn Unlikely Jets Pair Cross Paths in Pursuit of Their NFL Kicking Dream | By Gerald Eskenazi | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/july-24-30-a-desert-blooms-now-it-s-a-park.html | July 2430A Desert Blooms Now Its a Park | By Katharine Q Seelye | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/connecticut-guide-021008.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/where-the-talk-is-of-dogs-and-sheep.html | Where the Talk Is of Dogs and Sheep | By Donald McCaig | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/long-island-q-a-ralph-f-palleschibehind-drive-for-new-islanders.html | Long Island Q  A Ralph F PalleschiBehind Drive for New Islanders Arena | By Stewart Ain | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/brewers-expo-slakes-quaffers-quality-quest.html | Brewers Expo Slakes Quaffers Quality Quest | By Herbert Hadad | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/a-la-carte-a-nutritionally-balanced-steakhouse-menu.html | A LA CARTEA Nutritionally Balanced Steakhouse Menu | By Richard Jay Scholem | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/the-nation-new-role-for-presidents-cuts-2-ways-on-health.html | The NationNew Role for Presidents Cuts 2 Ways on Health | By Adam Clymer | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/amid-reports-of-dissension-a-top-legal-firm-plans-to-dissolve.html | Amid Reports of Dissension a Top Legal Firm Plans to Dissolve | By Jan Hoffman | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-upper-west-side-unlicensed-cafes-are-sprouting-along-with.html | NEIGHBORHOOD REPORT UPPER WEST SIDEUnlicensed Cafes Are Sprouting Along With a Crackdown | By Randy Kennedy | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/us/suspect-in-abortion-clinic-killings-is-charged.html | Suspect in Abortion Clinic Killings Is Charged | By Ronald Smothers | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/arts/classical-music-artistry-an-artistic-director-learns-is-only-the-half-of-it.html | CLASSICAL MUSICArtistry an Artistic Director Learns Is Only the Half of It | By John Rockwell | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/new-jersey-q-a-dr-walter-d-berkowitzfighting-a-potent-enemy-heart-a.html | New Jersey Q  A Dr Walter D BerkowitzFighting a Potent Enemy Heart Attacks | By Joseph Deitch | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/july-24-30-army-and-marine-corps-offer-women-more-yet-less.html | July 2430Army and Marine Corps Offer Women More Yet Less | By Eric Schmitt | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/july-24-30-health-triumph-undercut-lead-levels-still-high-among-many-poor.html | July 2430 Health Triumph UndercutLead Levels Still High Among Many Poor Children | By Sandra Blakeslee | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/the-conversion-of-fawaz-turki.html | The Conversion of Fawaz Turki | By Charles Glass | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/travel-advisory-places-where-women-made-history.html | TRAVEL ADVISORYPlaces Where Women Made History | By Terry Trucco | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/practical-traveler-fewer-tours-for-the-disabled.html | PRACTICAL TRAVELERFewer Tours For the Disabled | By Betsy Wade | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/children-s-books-019640.html | CHILDRENS BOOKS | By Marigny Dupuy | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/new-york-develops-incentive-to-reduce-time-in-foster-care.html | New York Develops Incentive to Reduce Time in Foster Care | By Celia W Dugger | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/business/mutual-funds-more-investors-like-bundled-funds.html | Mutual FundsMore Investors Like Bundled Funds | By Carole Gould | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-morris-heights-short-services-neighborhood-sees-new-use-for.html | NEIGHBORHOOD REPORT MORRIS HEIGHTSShort on Services Neighborhood Sees New Use for Old Building | By Norimitsu Onishi | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/us/health-care-debate-president-clinton-goes-truman-land-push-give-em-health.html | THE HEALTH CARE DEBATE THE PRESIDENTClinton Goes to Truman Land In Push to Give em Health | By Maureen Dowd | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/new-yorkers-co-impresario-of-the-night.html | NEW YORKERS  COImpresario of the Night | By Clifford J Levy | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/business/wall-street-bad-news-for-baldness-cures.html | Wall Street  Bad News for Baldness Cures | By Susan Antilla | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/arts/television-view-the-curse-of-incessant-cursing.html | TELEVISION VIEWThe Curse of Incessant Cursing | By John J OConnor | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/world/new-protests-halt-business-in-bangladesh.html | New Protests Halt Business in Bangladesh | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/the-buttondown-poet.html | The ButtonDown Poet | By Chris Bohjalian | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-fulton-landingskyline-in-background-trash-in.html | NEIGHBORHOOD REPORT FULTON LANDINGSkyline in Background Trash in Foreground | By David M Heszenhorn | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/automobiles/behind-the-wheel1995-eagle-talon-tsilooks-like-a-beauty-lunges.html | BEHIND THE WHEEL1995 Eagle Talon TSiLooks Like a Beauty Lunges Like a Beast | By Peggy Spencer Castine | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/the-luxury-home-market-carries-on.html | The Luxury Home Market Carries On | By Penny Singer | TX 3-848-889 | 1994-09-30 |

| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/his-satanic-manuscript.html | His Satanic Manuscript | By Robert Grudin | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/food-keeping-it-simple-and-straight-from-the-garden.html | FOODKeeping It Simple and Straight From the Garden | MOIRA HODGSON | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/on-sunday-first-banana-a-welcome-to-a-new-land.html | On SundayFirst Banana A Welcome To a New Land | By Francis X Clines | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/us/meter-s-ticking-for-costly-simpson-defense.html | Meters Ticking for Costly Simpson Defense | By Seth Mydans | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/world/mexican-candidate-s-crash-called-accidental.html | Mexican Candidates Crash Called Accidental | By Anthony Depalma | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-brooklyn-heights-they-re-satisfied-customers-on-montague-st.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTSTheyre Satisfied Customers on Montague St | By Garry PierrePierre | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/60-s-heroes-keep-on-keeping-on.html | 60s Heroes Keep On Keeping On | By Patricia Grandjean | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/about-mencoloring-lessons.html | ABOUT MENColoring Lessons | By David Updike | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/2-plays-on-lindbergh-kidnapping.html | 2 Plays on Lindbergh Kidnapping | By Alvin Klein | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/sports-of-the-times-strike-talk-hangs-over-cleveland.html | Sports of The TimesStrike Talk Hangs Over Cleveland | By George Vecsey | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/ideas-trends-hoover-s-fbi-and-the-politics-of-art.html | Ideas  TrendsHoovers FBI and the Politics of Art | By Ralph Blumenthal | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/travel/frugal-travelerroaming-through-the-rugged-cevennes.html | FRUGAL TRAVELERRoaming Through the Rugged Cevennes | By Susan Spano | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/the-roots-people.html | The Roots People | By Martha Lear | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/the-comeback-of-sandy-stewart.html | The Comeback of Sandy Stewart | By Alvin Klein | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/gardening-lo-the-powers-of-the-mighty-earthworm.html | GARDENINGLo the Powers of the Mighty Earthworm | By Joan Lee Faust | TX 3-848-889 | 1994-09-30 |

| 1994-07-31 | https://www.nytimes.com/1994/07/31/realest ate/commercial-property-helmsleyspearfor-helmsleys-flagship-a-sense.html | Commercial Property HelmsleySpearFor Helmsleys Flagship a Sense of Drift | By Claudia H Deutch | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-31 | https://www.nytimes.com/1994/07/31/opinio n/exxon-was-right-alas.html | Exxon Was Right Alas | By Jeff Wheelwright | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/realest ate/streetscapes-brooklyn-paramount-once-rococo-palace-now-citadel-learning.html | StreetscapesThe Brooklyn ParamountOnce a Rococo Palace Now a Citadel of Learning | By Christopher Gray | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/ backtalkhow-many-owners-does-it-take-to-mess-up-a-season-about-28.html | BACKTALKHow Many Owners Does It Take to Mess Up a Season About 28 | By Charles Einstein | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/busine ss/viewpointsfor-workers-comp-say-no-to-reform.html | ViewpointsFor Workers Comp Say No to Reform | By Gary L Countryman | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/archiv es/a-career-made-of-being-where-he-doesnt-belong.html | A Career Made of Being Where He Doesnt Belong | By Amy Linden | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/us/fire-is-set-outside-clinic.html | Fire Is Set Outside Clinic | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/magaz ine/stores-the-buckaroo-stops-here.html | STORESThe Buckaroo Stops Here | By Jane and Michael Stern | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/ letters-are-acts-of-faith-telephone-calls-are-a-reflex.html | Letters Are Acts of Faith Telephone Calls Are a Reflex | By Vivian Gornick | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregi on/surfers-can-now-seek-the-perfect-wave-at-deal.html | Surfers Can Now Seek the Perfect Wave at Deal | By Tom Toolen | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/busine ss/viewpointshigh-tech-needs-macneillehrer-too.html | ViewpointsHigh Tech Needs MacNeilLehrer Too | By Steve Farnsworth AND James Love | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/us/ben tsen-gave-the-white-house-his-inspector-general-s-report.html | Bentsen Gave the White House His Inspector Generals Report | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/busine ss/viewpointsa-word-about-money-cash-coin.html | ViewpointsA Word About Money Cash Coin | By J E Lighter | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/ pro-football-promising-debut-for-new-look-secondary.html | PRO FOOTBALLPromising Debut for NewLook Secondary | By Frank Litsky | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregi on/nothing-like-a-visit-from-a-tenrec.html | Nothing Like a Visit From a Tenrec | By Eve Nagler | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-31 | https://www.nytimes.com/1994/07/31/business/interface-an-ibm-outlet-the-price-may-be-right.html | InterfaceAn IBM Outlet The Price May Be Right | By Matthew L Wald | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/music-a-pianist-with-strings-and-as-solo-performer.html | MUSICA Pianist With Strings And as Solo Performer | By Robert Sherman | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/us/at-center-of-abortion-shooting-an-avid-protester-and-an-uncertainmartyr.html | At Center of Abortion Shooting an Avid Protester and an UncertainMartyr | By Sam Howe Verhovek | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/putting-the-special-into-effects.html | Putting the Special Into Effects | By Roberta Hershenson | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/realestate/your-home-giving-the-yard-a-facelift.html | YOUR HOMEGiving The Yard A Facelift | By Tracie Rozhon | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/business/market-watch-inventories-are-rising-for-the-right-reasons.html | MARKET WATCHInventories Are Rising for the Right Reasons | By Floyd Norris | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/women-s-bridge-team-wins-place-at-trials.html | Womens Bridge Team Wins Place at Trials | Special to The New York Times | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/the-editor-has-no-clothes.html | The Editor Has No Clothes | By Michael Pakenham | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/us/grand-jury-testimony-says-that-simpson-spied-on-wife-s-dates.html | Grand Jury Testimony Says That Simpson Spied on Wifes Dates | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/push-for-link-airports-port-authority-confident-rail-plan-despite-opposition.html | The Push Is On for Link to AirportsPort Authority Confident of Rail Plan Despite Opposition | By David Firestone | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/opinion/anatomy-of-a-massacre.html | Anatomy of a Massacre | By Milton Leitenberg | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/realestate/perspectives-on-a-fashionable-avenue-an-old-fashioned-style.html | PERSPECTIVESOn a Fashionable Avenue an OldFashioned Style | By Alan S Oser | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/the-nation-savoring-the-sweetness-of-ostracism.html | The Nation  Savoring the Sweetness of Ostracism | By Laura Mansnerus | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/moderation-while-it-lasted.html | Moderation While It Lasted | By William H Chafe | TX 3-848-889 | 1994-09-30 |

| 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/the-president-s-past.html | The Presidents Past | By Michael Kelly | TX 3-848-889 | 1994-09-30 |
|---|---|---|---|---|---|
| 1994-07-31 | https://www.nytimes.com/1994/07/31/us/labor-talks-break-off.html | Labor Talks Break Off | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-upper-west-side-old-school-famous-infamous-now-landmark.html | NEIGHBORHOOD REPORT UPPER WEST SIDEOld School Famous Infamous and Now a Landmark | By Randy Kennedy | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/sex-and-stones.html | Sex and Stones | By David Sacks | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/sports/baseball-mets-let-it-slip-away-and-streak-is-over.html | BASEBALLMets Let It Slip Away And Streak Is Over | By Mike Wise | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/a-critic-as-solitary-as-kafka.html | A Critic as Solitary as Kafka | By Yosef Hayim Yerushalmi | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/soapboxremembering-our-fringe-citizen.html | SOAPBOXRemembering Our Fringe Citizen | By Erik Kolbell | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/in-short-fiction-019780.html | IN SHORT FICTION | By Karen Ray | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/world/gi-s-tally-macedonian-traffic-flow.html | GIs Tally Macedonian Traffic Flow | By Roger Cohen | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/realestate/if-youre-thinking-of-living-inthe-shorehamswelcome-retirement.html | If Youre Thinking of Living InThe ShorehamsWelcome Retirement from the Limelight | By Vivien Kellerman | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/july-24-30-serbs-test-international-resolve.html | July 2430Serbs Test International Resolve | By Roger Cohen | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/westchester-guide-021520.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/the-view-from-orangea-candy-factory-where-nostalgias-sweet.html | The View From OrangeA Candy Factory Where Nostalgias Sweet | By Frances Chamberlain | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/an-old-case-of-arson-set-for-retrial.html | An Old Case Of Arson Set For Retrial | By Joseph P Fried | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/beyond-security-the-hopes-for-peace-begin-to-build-upon-themselves.html | Beyond SecurityThe Hopes for Peace Begin To Build Upon Themselves | By Youssef M Ibrahim | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/a-swim-across-the-sound-to-aid-cancer-fight.html | A Swim Across the Sound to Aid Cancer Fight | By Lynne Ames | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/surgeon-helps-feed-hungry.html | Surgeon Helps Feed Hungry | By Marcia Ringel | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/archives/artfor-a-technocrat-in-cowboy-boots-a-new-venture.html | ARTFor a Technocrat in Cowboy Boots a New Venture | By Martin Filler | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/style/runways-the-suit-rebounds-tailored-to-leisure.html | RunwaysThe Suit Rebounds Tailored to Leisure | By Suzy Menkes | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/new-noteworthy-paperbacks-019763.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/a-la-cartehome-of-the-sloppy-joe-with-a-difference.html | A LA CARTEHome of the Sloppy Joe With a Difference | By Anne Semmes | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/us/health-care-debate-advocates-many-health-groups-fight-house-democratic-leaders.html | THE HEALTH CARE DEBATE THE ADVOCATESMany Health Groups Fight House Democratic Leaders Plan | By Robert Pear | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/heroic-measures.html | Heroic Measures | By Molly ONeill | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/us/skirmish-on-welfare-plan-highlights-the-chasm-between-right-and-left.html | Skirmish on Welfare Plan Highlights the Chasm Between Right and Left | By Jason Deparle | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/style/vows-khrys-kelly-udoh-opiotennione.html | VOWSKhrys Kelly Udoh Opiotennione | By Lois Smith Brady | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/a-fatherandson-scull-circumnavigate-li.html | A FatherandSon Scull Circumnavigate LI | By Lorraine Kreahling | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/archives/by-any-other-name-it-would-sound-sweeter.html | By Any Other Name It Would Sound Sweeter | By Elisabeth le Guin | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/in-short-nonfiction-019798.html | IN SHORT NONFICTION | By Karen Schoemer | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/opinion/editorial-notebook-un-troops-cannot-stop-genocide.html | Editorial NotebookUN Troops Cannot Stop Genocide | By David C Unger | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/wildwood-journalwhere-parades-enliven-the-spirit-of-the-shore.html | Wildwood JournalWhere Parades Enliven The Spirit of the Shore | By Joyce Jones | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/baby-boomers-aid-the-needy.html | Baby Boomers Aid the Needy | By Eleanor Gilman | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/magazine/on-washington-sic-transit-agnew.html | ON WASHINGTONSic Transit Agnew | By Maureen Dowd | TX 3-848-889 | 1994-09-30 |

| | | | | |
|---|---|---|---|---|
| 1994-07-31 | https://www.nytimes.com/1994/07/31/archives/thingsoldier-30-seeks-comeback.html | THINGSoldier 30 Seeks Comeback | By Rene Chun | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/in-paralegals-v-lawyers-recuse-the-lawyers.html | In Paralegals v Lawyers Recuse the Lawyers | By Robert A Hamilton | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/weekinreview/the-world-a-writer-hides-her-country-winces.html | The WorldA Writer Hides Her Country Winces | By John F Burns | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/style/the-night-tennis-telethon-cello-so-many-things-to-play.html | THE NIGHTTennis Telethon Cello So Many Things to Play | By Bob Morris | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/preservationists-mobilize-to-save-14-acres-of-history-in-rye-as.html | Preservationists Mobilize to Save 14 Acres of History in Rye    As Renovations Right Next Door Signal a Battle Won | By Susan Ball | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/arts/classical-view-tonality-is-dead-long-live-tonality.html | CLASSICAL VIEWTonality Is Dead Long Live Tonality | By Michael Beckerman | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/us/a-sweetness-tempers-south-s-bitter-past.html | A Sweetness Tempers Souths Bitter Past | By Peter Applebome | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/us/oregon-jury-convicts-man-in-4-killings-linked-to-hell-s-angels.html | Oregon Jury Convicts Man in 4 Killings Linked to Hells Angels | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/business/sound-bytes-making-robot-gladiators.html | Sound BytesMaking Robot Gladiators | By Glenn Rifkin | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/movies/film-some-big-break-a-sex-scene-with-mom.html | FILMSome Big Break A Sex Scene With Mom | By Ann Hornaday | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/business/profile-the-job-thankless-the-challenge-huge-let-s-go.html | ProfileThe Job Thankless the Challenge Huge Lets Go | By Andrea Adelson | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/music-summer-s-international-overtones.html | MUSICSummers International Overtones | By Robert Sherman | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/a-deficit-revisited.html | A Deficit Revisited | By Steven Lee Myers | TX 3-848-889 | 1994-09-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-07-31 | https://www.nytimes.com/1994/07/31/realestate/in-the-regionnew-jerseyfor-the-garden-state-plaza-big-is-not.html | In the RegionNew JerseyFor the Garden State Plaza Big Is Not Enough | By Rachelle Garbarine | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/new-passengers-board-after-ship-s-cleanup.html | New Passengers Board After Ships Cleanup | By Dennis Hevesi | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/business/world-markets-in-mexico-a-case-of-political-jitters.html | World MarketsIn Mexico a Case of Political Jitters | By Anthony Depalma | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/us/genetic-defect-for-a-type-of-dwarfism-is-found.html | Genetic Defect for a Type of Dwarfism Is Found | AP | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/baymens-tools-variety-and-tradition.html | Baymens Tools Variety and Tradition | By Anne C Fullam | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-midtown-ship-terminal-at-a-crossroads-forecast-unclear.html | NEIGHBORHOOD REPORT MIDTOWNShip Terminal At a Crossroads Forecast Unclear | By Bruce Lambert | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/for-lifeguards-the-job-goes-beyond-glamour.html | For Lifeguards The Job Goes Beyond Glamour | By Linda Lynwander | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/neighborhood-report-washington-heights-balancing-act-when-play-and-parking-clash.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTSBalancing Act When Play and Parking Clash | By Randy Kennedy | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/books/my-dear-beloved-riddle-of-life.html | My Dear Beloved Riddle of Life | By Eva Hoffman | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/cuttings-this-week-sow-seeds-and-don-t-forget-to-pinch-and-cut.html | CUTTINGS THIS WEEKSow Seeds and Dont Forget to Pinch and Cut | By Anne Raver | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/artthe-restlessness-and-imaginations-of-2-important-pioneers.html | ARTThe Restlessness and Imaginations of 2 Important Pioneers | By Phyllis Braff | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/farmers-market-a-hit-in-manhattan-gets-a-start-in-2-towns.html | Farmers Market a Hit in Manhattan Gets a Start in 2 Towns | By Vivien Kellerman | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/business/technology-coming-to-a-cash-register-near-you-multimedia.html | TechnologyComing to a Cash Register Near You Multimedia | By Robert E Calem | TX 3-848-889 | 1994-09-30 |
| 1994-07-31 | https://www.nytimes.com/1994/07/31/nyregion/safeguards-for-li-sound-due-in-pact.html | Safeguards For LI Sound Due in Pact | By John Rather | TX 3-848-889 | 1994-09-30 |

| 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/when-thin-is-in-disaster-can-strike.html | When Thin Is In Disaster Can Strike | By Neil Amdur | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-01 | https://www.nytimes.com/1994/08/01/business/the-media-business-advertising-addenda-people-830453.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Andrea Adelson | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/pro-football-it-s-mission-accomplished-for-switzer-and-cowboys.html | PRO FOOTBALL Its Mission Accomplished For Switzer and Cowboys | By Thomas George | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/business/media-business-advertising-pledge-low-prices-troubled-vons-supermarkets-does-not.html | THE MEDIA BUSINESS Advertising A pledge of low prices by the troubled Vons supermarkets does not convince everybody | By Andrea Adelson | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/business/the-media-business-advertising-addenda-bbdo-new-york-chosen-for-ge-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO New York Chosen for GE Job | By Andrea Adelson | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/world/ex-guard-for-serbs-tells-of-grisly-cleansing-camp.html | Ex-Guard for Serbs Tells Of Grisly Cleansing Camp | By Roger Cohen | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/business/china-halts-listing-of-new-stock.html | China Halts Listing of New Stock | By Philip Shenon | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/golf-trevino-takes-edge-and-runs-with-it-on-long-island-jericho-li-july-31.html | GOLF Trevino Takes Edge and Runs With It on Long Island JERICHO LI July 31 | By Jack Cavanaugh | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/us/clinic-had-sought-arrest-of-man-accused-in-killing.html | Clinic Had Sought Arrest Of Man Accused in Killing | By Sam Howe Verhovek | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/us/when-worlds-collide-a-threat-to-the-earth-is-a-joke-no-longer.html | When Worlds Collide A Threat To the Earth Is a Joke No Longer | By William J Broad | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/shakespeare-troupe-in-a-stage-duel.html | Shakespeare Troupe In a Stage Duel | By Douglas Martin | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/us/a-suburban-eden-where-the-right-rules.html | A Suburban Eden Where the Right Rules | By Peter Applebome | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/world/bosnians-urge-tougher-response-to-serb-rejection-of-accord.html | Bosnians Urge Tougher Response to Serb Rejection of Accord | By Chuck Sudetic | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/chronicle-830178.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/baseball-trailblazing-for-aids-on-the-base-paths.html | BASEBALL Trailblazing for AIDS on the Base Paths | By Mark Fainaru | TX 3-923-926 | 1994-11-17 |

| 1994-08-01 | https://www.nytimes.com/1994/08/01/opinion/how-to-police-the-police.html | How to Police The Police | By Thomas D Thacher 2d | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/baseball-carlton-can-be-heard-over-cheers-for-rizzuto.html | BASEBALL Carlton Can Be Heard Over Cheers For Rizzuto | By Robert Mcg Thomas Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/world/us-move-on-haiti-may-be-weeks-away.html | US Move on Haiti May Be Weeks Away | By Eric Schmitt | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/business/auto-club-is-putting-trip-planning-information-on-disks.html | Auto Club Is Putting TripPlanning Information on Disks | By Edwin McDowell | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/pro-football-here-s-the-jets-football-guard-it-with-your-life.html | PRO FOOTBALL Heres the Jets Football Guard It With Your Life | By Gerald Eskenazi | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/business/india-imposes-fines-on-10-big-foreign-banks.html | India Imposes Fines on 10 Big Foreign Banks | By Sanjoy Hazarika | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/us/report-expresses-concern-on-pentagon-budget.html | Report Expresses Concern on Pentagon Budget | By Eric Schmitt | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/auto-racing-a-brickyard-jam-in-stands-and-on-track.html | AUTO RACING A Brickyard Jam in Stands and on Track | By Joseph Siano | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/us/whitewater-talks-troubling-not-unethical-agency-says.html | Whitewater Talks Troubling Not Unethical Agency Says | By Stephen Labaton | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/opinion/abroad-at-home-the-absolute-truth.html | Abroad at Home The Absolute Truth | By Anthony Lewis | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/business/the-media-business-nbc-takes-aim-at-tuesday-nights.html | THE MEDIA BUSINESS NBC Takes Aim at Tuesday Nights | By Bill Carter | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/arts/music-review-moments-when-the-orchestra-won.html | MUSIC REVIEW Moments when the Orchestra Won | By Allan Kozinn | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/arts/pop-review-deceptively-slapdash-just-like-grifters.html | POP REVIEW Deceptively Slapdash Just Like Grifters | By Neil Strauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/business/the-media-business-friday-s-wall-street-rally-may-be-less-than-it-seems.html | THE MEDIA BUSINESS Fridays Wall Street Rally May Be Less Than It Seems | By Anthony Ramirez | TX 3-923-926 | 1994-11-17 |

| 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/sports-of-the-times-whew-scooter-talks-circles-around-the-hall.html | Sports of The Times Whew Scooter Talks Circles Around the Hall | By Ira Berkow | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/couple-killed-by-gunmen-in-their-home.html | Couple Killed By Gunmen In Their Home | By Richard PerezPena | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/business/the-media-business-advertising-addenda-bozell-acquires-stricevic-o-connell.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bozell Acquires StricevicOConnell | By Andrea Adelson | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/horse-racing-despite-losing-effort-the-cat-feels-dandy.html | HORSE RACING Despite Losing Effort The Cat Feels Dandy | By Joseph Durso | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/world/south-african-tv-drama-angers-zulu-party.html | South African TV Drama Angers Zulu Party | By Bill Keller | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/obituaries/colin-m-turnbull-69-anthropologist-and-author.html | Colin M Turnbull 69 Anthropologist and Author | By Eric Pace | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/us/mitchell-urges-action-on-health-now.html | Mitchell Urges Action on Health Now | By Adam Clymer | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/books/books-of-the-times-all-feline-creatures-great-and-small.html | Books of The Times All Feline Creatures Great and Small | By By Christopher LehmannHaupt | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/buying-unit-for-schools-forced-to-alter-inventory-procedures.html | Buying Unit for Schools Forced to Alter Inventory Procedures | By Sam Dillon | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/arts/opera-review-die-walkure-siegfried-bayreuth-ring-embracing-stylistic-diversity.html | OPERA REVIEW DIE WALKURE SIEGFRIED Bayreuth Ring Is Embracing Stylistic Diversity | By Edward Rothstein | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/major-benefits-are-foreseen-in-crime-bill.html | Major Benefits Are Foreseen In Crime Bill | By Todd S Purdum | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/business/media-business-press-meeting-minority-journalists-two-starting-points-political.html | THE MEDIA BUSINESS Press At a Meeting of Minority Journalists Two Starting Points on Political Correctness | By William Glaberson | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/courts-in-jordan-a-fugitive-s-prospects.html | Courts in Jordan A Fugitives Prospects | By Jan Hoffman | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/business/the-media-business-advertising-addenda-digital-equipment-narrows-its-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Digital Equipment Narrows Its Review | By Andrea Adelson | TX 3-923-926 | 1994-11-17 |

| 1994-08-01 | https://www.nytimes.com/1994/08/01/business/dollar-plunges-then-steadies-against-yen.html | Dollar Plunges Then Steadies Against Yen | By James Sterngold | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/bridge-828874.html | Bridge | By Alan Truscott | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/world/a-crash-in-mexico-hurts-and-helps-a-candidate.html | A Crash in Mexico Hurts And Helps a Candidate | By Anthony Depalma | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/review-board-for-police-setting-off-sharp-debate.html | Review Board for Police Setting Off Sharp Debate | By Lynette Holloway | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/business/the-media-business-at-time-inc-two-fountains-of-titles.html | THE MEDIA BUSINESS At Time Inc Two Fountains of Titles | By Deirdre Carmody | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/chronicle-830160.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/pro-football-giants-radio-failed-quarterbacks-did-not.html | PRO FOOTBALL Giants Radio Failed Quarterbacks Did Not | By Mike Freeman | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/chronicle-827355.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/business/the-media-business-advertising-addenda-accounts-830461.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Andrea Adelson | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/business/the-media-business-advertising-addenda-more-revamping-at-ddb-needham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA More Revamping At DDB Needham | By Andrea Adelson | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/business/the-media-business-quiet-heroes-popular-books-not-on-the-best-seller-lists.html | THE MEDIA BUSINESS Quiet Heroes Popular Books Not on the BestSeller Lists | By Sarah Lyall | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/baseball-and-in-bronx-future-famers-keep-winning.html | BASEBALL And in Bronx Future Famers Keep Winning | By Claire Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/2-towns-hoping-woodstock-94-is-a-revival-for-them-too.html | 2 Towns Hoping Woodstock 94 Is a Revival for Them Too | By Bruce Weber | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/business/patents-making-answering-machine-work-just-like-electronic-telephone-address.html | Patents Making an Answering Machine Work Just Like an Electronic TelephoneAddress Book and More | By Sabra Chartrand | TX 3-923-926 | 1994-11-17 |

| 1994-08-01 | https://www.nytimes.com/1994/08/01/obituaries/dorothy-hodgkin-84-is-dead-briton-won-nobel-in-chemistry.html | Dorothy Hodgkin 84 Is Dead Briton Won Nobel in Chemistry | By Eric Pace | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/world/hong-kong-journal-the-clothier-s-new-line-he-s-selling-freedom.html | Hong Kong Journal The Clothiers New Line Hes Selling Freedom | By Edward A Gargan | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/arts/music-review-a-simplified-theme-mozart-piano-and-1784.html | MUSIC REVIEW A Simplified Theme Mozart Piano and 1784 | By Bernard Holland | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/us/ex-mayor-barry-rises-from-ashes.html | ExMayor Barry Rises From Ashes | By Michael Janofsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/arts/music-review-modern-interpretations-of-ancient-dialogues.html | MUSIC REVIEW Modern Interpretations of Ancient Dialogues | By Alex Ross | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/movies/a-comic-on-the-edge-at-7-million-a-movie.html | A Comic on the Edge at 7 Million a Movie | By Bernard Weinraub | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/tale-two-congregations-church-s-sale-reflects-shifting-influences-protestantism.html | A Tale of Two Congregations Churchs Sale Reflects Shifting Influences In Protestantism | By Gustav Niebuhr | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/a-glint-in-those-hills-a-natural-rarity.html | A Glint in Those Hills A Natural Rarity | By Michael Pollak | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/business/china-human-rights-tactic-spreads.html | China HumanRights Tactic Spreads | By Ken Brown | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/nyregion/hospitals-seek-an-alternative-to-straitjacket.html | Hospitals Seek An Alternative To Straitjacket | By Lisa W Foderaro | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/arts/at-tanglewood-creating-links-between-arts.html | At Tanglewood Creating Links Between Arts | By Diana Jean Schemo | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/baseball-reinsdorf-sounds-hopeful-but-then-he-adds-the-but.html | BASEBALL Reinsdorf Sounds Hopeful But Then He Adds the But | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/goodwill-games-miller-collects-two-es-but-still-misses-the-gold.html | GOODWILL GAMESMiller Collects Two Es But Still Misses the Gold | By Suzanne Possehl | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/world/un-authorizes-invasion-of-haiti-to-be-led-by-us.html | UN  AUTHORIZES INVASION OF HAITI TO BE LED BY US | By Richard D Lyons | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/opinion/essay-a-chorus-line.html | Essay A Chorus Line | By William Safire | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-01 | https://www.nytimes.com/1994/08/01/sports/baseball-many-mets-help-draw-road-map-to-success.html | BASEBALL Many Mets Help Draw Road Map To Success | By Mike Wise | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/business/market-place-aetna-is-a-reminder-of-the-dark-side-to-cigna-s-outlook.html | Market Place Aetna is a reminder of the dark side to Cignas outlook | By Michael Quint | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/us/revelations-on-simpson-in-a-release-of-testimony.html | Revelations On Simpson In A Release Of Testimony | By B Drummond Ayres Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/business/the-media-business-advertising-addenda-comerica-selects-mckinney-silver.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Comerica Selects McKinney Silver | By Andrea Adelson | TX 3-923-926 | 1994-11-17 |
| 1994-08-01 | https://www.nytimes.com/1994/08/01/world/at-disease-ravaged-camps-a-battle-to-bury-the-dead.html | At DiseaseRavaged Camps a Battle to Bury the Dead | By Jane Perlez | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/business/company-news-ibm-forms-new-division-responsible-for-servers.html | COMPANY NEWS IBM Forms New Division Responsible for Servers | By Lawrence M Fisher | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/baseball-orsulak-rock-like-in-crisis.html | BASEBALL Orsulak RockLike In Crisis | By Jennifer Frey | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/business/company-news-ldds-buying-provider-of-global-phone-service.html | COMPANY NEWS LDDS Buying Provider of Global Phone Service | By Kathryn Jones | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/haytaian-trying-senate-campaign-blitz-against-lautenberg.html | Haytaian Trying Senate Campaign Blitz Against Lautenberg | By Iver Peterson | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/movies/television-review-women-who-survived-the-allure-of-suicide.html | TELEVISION REVIEW Women Who Survived The Allure of Suicide | By Bruce Weber | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/us/pensacola-police-say-slain-doctor-had-refused-protection.html | Pensacola Police Say Slain Doctor Had Refused Protection | By Sam Howe Verhovek | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/movies/television-review-are-hugs-the-solution-to-violence.html | TELEVISION REVIEW Are Hugs the Solution to Violence | By Walter Goodman | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/us/senate-backs-cuts-for-schools-that-endorse-homosexuality.html | Senate Backs Cuts for Schools That Endorse Homosexuality | By Katharine Q Seelye | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/us/marshals-sent-to-a-dozen-abortion-clinics-in-drive-to-halt-violence.html | Marshals Sent to a Dozen Abortion Clinics in Drive to Halt Violence | By David Johnston | TX 3-923-926 | 1994-11-17 |

| 1994-08-02 | https://www.nytimes.com/1994/08/02/obituaries/rosa-chacel-96-a-spanish-novelist-exiled-for-36-years.html | Rosa Chacel 96 A Spanish Novelist Exiled for 36 Years | By Eric Pace | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-02 | https://www.nytimes.com/1994/08/02/us/in-selma-everything-and-nothing-changed.html | In Selma Everything and Nothing Changed | By Peter Applebome | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/world/new-york-haitians-split-over-use-of-force.html | New York Haitians Split Over Use of Force | By Garry PierrePierre | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/world/us-arms-merchants-fatten-share-of-sales-to-third-world.html | US Arms Merchants Fatten Share of Sales to Third World | By Eric Schmitt | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/horse-racing-on-the-homestretch-toward-travers-stakes-showdown.html | HORSE RACING On the Homestretch Toward Travers Stakes Showdown | By Joseph Durso | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/opinion/alongside-the-dead-in-argentina.html | Alongside The Dead In Argentina | By Edna Aizenberg | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/business/stocks-rally-despite-trading-disruption.html | Stocks Rally Despite Trading Disruption | By Anthony Ramirez | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/world/one-more-victim-in-argentina-vast-judaica-library.html | One More Victim in Argentina Vast Judaica Library | By James Brooke | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/business/wheat-pact-by-canada-and-us.html | Wheat Pact By Canada And US | By Keith Bradsher | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/business/company-news-nine-west-is-adding-to-its-footwear-empire.html | COMPANY NEWS Nine West Is Adding to Its Footwear Empire | By Stephanie Strom | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/science/personal-computers-back-to-woodstock-some-electronic-routes.html | PERSONAL COMPUTERS Back to Woodstock Some Electronic Routes | By Stephen Manes | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/theater/way-off-broadway-a-theater-where-art-and-celebrity-mix.html | Way Off Broadway a Theater Where Art and Celebrity Mix | By Bruce Weber | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/colleges-notre-dame-loses-a-mover-and-a-shaker.html | COLLEGES Notre Dame Loses a Mover and a Shaker | By Al Harvin | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/us/treasury-lawyer-disputes-account-of-top-officials.html | TREASURY LAWYER DISPUTES ACCOUNT OF TOP OFFICIALS | By Stephen Labaton | TX 3-923-926 | 1994-11-17 |

| 1994-08-02 | https://www.nytimes.com/1994/08/02/world/bosnian-camp-survivors-describe-random-death.html | Bosnian Camp Survivors Describe Random Death | By Roger Cohen | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-02 | https://www.nytimes.com/1994/08/02/books/books-of-the-times-some-familiar-terrain-after-american-psycho.html | BOOKS OF THE TIMES Some Familiar Terrain After American Psycho | By Michiko Kakutani | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/business/company-news-upjohn-to-repay-8-states-over-drug-plan.html | COMPANY NEWS Upjohn to Repay 8 States Over Drug Plan | By Gina Kolata | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/science/odd-disorder-of-brain-may-offer-new-clues.html | Odd Disorder of Brain May Offer New Clues | By Sandra Blakeslee | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/world/a-semblance-of-normality-returns-to-rwandan-city.html | A Semblance of Normality Returns to Rwandan City | By Jerry Gray | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/pataki-unveils-a-television-ad-campaign.html | Pataki Unveils a Television Ad Campaign | By Ian Fisher | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/business/company-news-bristol-myers-is-selling-its-x-ray-imaging-unit.html | COMPANY NEWS BristolMyers Is Selling Its XRay Imaging Unit | By Milt Freudenheim | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/us/judge-allows-head-shaving-of-a-woman-at-the-citadel.html | Judge Allows Head Shaving Of a Woman At The Citadel | By Catherine S Manegold | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/baseball-jacome-finds-out-why-maddux-is-no-1.html | BASEBALL Jacome Finds Out Why Maddux Is No 1 | By Jennifer Frey | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/on-pro-football-switzer-has-a-fan-club-and-a-cowboy-is-its-president.html | ON PRO FOOTBALL Switzer Has a Fan Club and a Cowboy Is Its President | By Thomas George | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/bronx-garden-imposes-fee-for-admission.html | Bronx Garden Imposes Fee For Admission | By Matthew Purdy | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/business/the-media-business-advertising-addenda-ge-picks-berlin-for-credit-card-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GE Picks Berlin For CreditCard Ads | By Sallie Hofmeister | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/science/robot-is-nearing-goal-inside-active-volcano.html | Robot Is Nearing Goal Inside Active Volcano | By Warren E Leary | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/style/patterns-834238.html | Patterns | By AnneMarie Schiro | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/pro-football-have-no-fear-trudeau-is-glad-to-be-jet-s-second-fiddle.html | PRO FOOTBALL Have No Fear Trudeau Is Glad to Be Jets Second Fiddle | By Frank Litsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/science/early-amphibian-fossil-hints-of-a-trip-ashore-earlier-than-thought.html | Early Amphibian Fossil Hints of a Trip Ashore Earlier Than Thought | By John Noble Wilford | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/business/market-place-in-valuing-archer-daniels-analysts-look-past-ethanol.html | Market Place In valuing Archer Daniels analysts look past ethanol | By Barnaby J Feder | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/business/media-business-advertising-offbeat-california-agency-flourishes-uncovering-soul.html | THE MEDIA BUSINESS Advertising An offbeat California agency flourishes by uncovering the soul of its clients brands | By Sallie Hofmeister | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/tv-sports-if-there-s-a-strike-the-baseball-network-s-loss-may-become-fox-s-gain.html | TV SPORTS If Theres a Strike The Baseball Networks Loss May Become Foxs Gain | By Richard Sandomir | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/world/ira-is-seen-as-prepared-to-end-attacks.html | IRA Is Seen As Prepared To End Attacks | By James F Clarity | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/world/haitian-military-greets-invasion-vote-with-defiance.html | Haitian Military Greets Invasion Vote With Defiance | By Larry Rohter | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/world/yangon-journal-she-s-the-junta-s-friend-and-that-s-not-in-vogue.html | Yangon Journal Shes the Juntas Friend and Thats Not in Vogue | By Philip Shenon | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/world/bosnian-serbs-reject-peace-plan-for-3d-time-defying-russia.html | Bosnian Serbs Reject Peace Plan for 3d Time Defying Russia | By Chuck Sudetic | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/us/the-health-care-debate-the-campaign-president-takes-his-opponents-to-task.html | THE HEALTH CARE DEBATE THE CAMPAIGN President Takes His Opponents to Task | By Michael Wines | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/style/by-design-rhinestone-season-opens.html | By Design Rhinestone Season Opens | By AnneMarie Schiro | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/arts/jazz-classical-art-business-a-series-wraps-all-into-one.html | Jazz Classical Art Business A Series Wraps All Into One | By Peter Watrous | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/giuliani-says-redeployment-of-municipal-workers-is-on-schedule.html | Giuliani Says Redeployment of Municipal Workers Is on Schedule | By Jonathan P Hicks | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/world/arafat-wants-talks-now-on-jerusalem.html | Arafat Wants Talks Now On Jerusalem | By Joel Greenberg | TX 3-923-926 | 1994-11-17 |

| 1994-08-02 | https://www.nytimes.com/1994/08/02/science/amid-ethnic-wars-psychiatrists-seek-roots-of-conflicts.html | Amid Ethnic Wars Psychiatrists Seek Roots of Conflicts | By Daniel Goleman | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/style/for-real-women-emphasizing-fit.html | For Real Women Emphasizing Fit | By Bernadine Morris | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/us/altman-s-double-life-as-a-politician-brings-him-to-the-edge-of-scandal.html | Altmans Double Life as a Politician Brings Him to the Edge of Scandal | By Louis Uchitelle | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/world/return-of-refugees-to-rwanda-slows-frustrating-un.html | Return of Refugees to Rwanda Slows Frustrating UN | By Jane Perlez | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/style/chronicle-832430.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/murder-trial-begins-for-teen-ager.html | Murder Trial Begins for TeenAger | By Jon Nordheimer | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/baseball-pretty-no-effective-absolutely-positively.html | BASEBALL Pretty No Effective Absolutely Positively | By Jack Curry | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/where-profit-tradition-mingle-oneida-nation-s-ceo-runs-new-york-s-first-indian.html | Where Profit and Tradition Mingle Oneida Nations CEO Runs New Yorks First Indian Casino | By Francis X Clines | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/business/chinese-stock-markets-bounce-back-rising-30.html | Chinese Stock Markets Bounce Back Rising 30 | By Saul Hansell | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/us/jeb-bush-s-florida-foes-team-up-against-him.html | Jeb Bushs Florida Foes Team Up Against Him | By Richard L Berke | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/sports-of-the-times-bitten-by-the-glitter-bug.html | Sports of The Times Bitten By the Glitter Bug | By William C Rhoden | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/world/day-5-on-a-sinking-stock-pyramid-blame-moscow.html | Day 5 on a Sinking Stock Pyramid Blame Moscow | By Alessandra Stanley | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/business/nintendo-is-ordered-to-pay-208-million-in-patent-case.html | Nintendo Is Ordered to Pay 208 Million in Patent Case | By Teresa Riordan | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/business/ltv-s-weld-of-worker-and-manager.html | LTVs Weld of Worker and Manager | By John Holusha | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-02 | https://www.nytimes.com/1994/08/02/arts/critic-s-notebook-bayreuth-sturm-und-drang-on-the-stage-and-off.html | CRITICS NOTEBOOK Bayreuth Sturm und Drang On the Stage and Off | By Edward Rothstein | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/style/chronicle-836290.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/business/credit-markets-treasury-prices-regain-most-of-early-losses.html | CREDIT MARKETS Treasury Prices Regain Most of Early Losses | By Robert Hurtado | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/science/is-nicotine-addictive-it-depends-on-whose-criteria-you-use.html | Is Nicotine Addictive It Depends on Whose Criteria You Use | By Philip J Hilts | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/star-studded-team-wins-knockout-title-in-bridge.html | StarStudded Team Wins Knockout Title in Bridge | By Alan Truscott | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/world/army-routed-from-rwanda-now-intimidates-its-refugees.html | Army Routed From Rwanda Now Intimidates Its Refugees | By Raymond Bonner | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/business/the-media-business-advertising-addenda-836265.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Sallie Hofmeister | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/poor-ticket-sales-force-cancellation-of-a-woodstock.html | Poor Ticket Sales Force Cancellation Of a Woodstock | By Janny Scott | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/science/peripherals-big-brother-carefully-coaches-writers.html | PERIPHERALS Big Brother Carefully Coaches Writers | By L R Shannon | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/arts/chess-833509.html | Chess | By Robert Byrne | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/science/q-a-835552.html | QA | By C Claiborne Ray | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/us/elvis-presley-s-daughter-confirms-she-wed-michael-jackson.html | Elvis Presleys Daughter Confirms She Wed Michael Jackson | By Richard PerezPena | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/business/the-media-business-advertising-addenda-dowbrands-account-placed-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dowbrands Account Placed in Review | By Sallie Hofmeister | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/science/survival-of-the-big-cats-brings-conflict-with-man.html | Survival of the Big Cats Brings Conflict With Man | By William K Stevens | TX 3-923-926 | 1994-11-17 |

| 1994-08-02 | https://www.nytimes.com/1994/08/02/business/gerber-s-hometown-ready-to-welcome-sandoz.html | Gerbers Hometown Ready to Welcome Sandoz | By Barnaby J Feder | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-02 | https://www.nytimes.com/1994/08/02/us/spy-s-spending-brought-alarm-but-no-action.html | Spys Spending Brought Alarm But No Action | By Tim Weiner | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/opinion/observer-the-heart-of-darkness.html | Observer The Heart of Darkness | By Russell Baker | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/our-towns-laborers-unwanted-but-willing.html | OUR TOWNS Laborers Unwanted But Willing | By Evelyn Nieves | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/science/anti-smoking-spray-helps-but-is-addictive.html | AntiSmoking Spray Helps but Is Addictive | By Philip J Hilts | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/obituaries/reinaldo-povod-a-playwright-is-dead-at-34.html | Reinaldo Povod A Playwright Is Dead at 34 | By William Grimes | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/pro-football-giants-strahan-proves-tough-for-the-toughest.html | PRO FOOTBALL Giants Strahan Proves Tough for the Toughest | By Mike Freeman | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/business/company-news-sterling-to-buy-knowledgeware-in-swap.html | COMPANY NEWS Sterling to Buy Knowledgeware in Swap | By Laurie Flynn | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/slayings-in-queens-linked-to-gambling.html | Slayings in Queens Linked to Gambling | By Jennifer Steinhauer | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/officials-approve-plans-to-rebuild-west-side-artery.html | OFFICIALS APPROVE PLANS TO REBUILD WEST SIDE ARTERY | By David W Dunlap | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/business/the-media-business-advertising-addenda-grey-is-chosen-for-kool-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Is Chosen For Kool Account | By Sallie Hofmeister | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/goodwill-games-miller-again-proves-that-shes-just-golden.html | GOODWILL GAMESMiller Again Proves That Shes Just Golden | By Suzanne Possehl | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/arts/opera-review-letting-a-monteverdi-masterpiece-speak-for-itself.html | OPERA REVIEW Letting a Monteverdi Masterpiece Speak for Itself | By James R Oestreich | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/sports/on-baseball-talk-show-diplomacy-won-t-settle-the-issue.html | ON BASEBALL TalkShow Diplomacy Wont Settle the Issue | By Murray Chass | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-02 | https://www.nytimes.com/1994/08/02/nyregion/woman-arrives-in-jordan-seeking-slain-sisters-children.html | Woman Arrives in Jordan Seeking Slain Sisters Children | By Michael Georgy | TX 3-923-926 | 1994-11-17 |
| 1994-08-02 | https://www.nytimes.com/1994/08/02/opinion/the-truth-about-electric-cars.html | The Truth About Electric Cars | By Noel Perrin | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/world/japan-s-premier-scraps-socialist-party-doctrine.html | Japans Premier Scraps Socialist Party Doctrine | By James Sterngold | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/business/bugs-and-squirrels-gnaw-away-nasdaq-s-image.html | Bugs and Squirrels Gnaw Away Nasdaqs Image | By Saul Hansell | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/books/book-notes-845221.html | Book Notes | By Sarah Lyall | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/baseball-bonilla-finally-boosts-own-spirits.html | BASEBALL Bonilla Finally Boosts Own Spirits | By Mike Wise | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/world/haiti-attacks-critics-and-restricts-civil-rights.html | Haiti Attacks Critics and Restricts Civil Rights | By Larry Rohter | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/beach-with-responsibility-for-lifeguard-bodybuilding-pranks-rescues-for-real.html | At the Beach With Responsibility For a Lifeguard Bodybuilding Pranks and Rescues for Real | By N R Kleinfield | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/world/paris-journal-no-no-white-horse-still-rightist-is-riding-high.html | Paris Journal No No White Horse Still Rightist Is Riding High | By Alan Riding | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/obituaries/valerie-worth-60-is-dead-a-novelist-for-young-readers.html | Valerie Worth 60 Is Dead A Novelist for Young Readers | By Wolfgang Saxon | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/books/books-of-the-times-peeking-beyond-poetry-s-conceits.html | BOOKS OF THE TIMES Peeking Beyond Poetrys Conceits | By Margo Jefferson | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/movies/film-review-a-fable-of-love-and-an-exercise-in-technology.html | FILM REVIEW A Fable of Love and an Exercise in Technology | By Stephen Holden | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/gone-to-the-dogs.html | Gone to the Dogs | By Donald McCaig | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/us/deadliness-of-breast-cancer-in-blacks-defies-easy-answer.html | Deadliness of Breast Cancer In Blacks Defies Easy Answer | By Gina Kolata | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/vigil-for-slain-girl-7-backs-a-law-on-offenders.html | Vigil for Slain Girl 7 Backs a Law on Offenders | By James Barron | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/us/fire-crews-gasp-but-welcome-the-smoke.html | Fire Crews Gasp But Welcome The Smoke | By John Kifner | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/business/market-place-from-a-glitch-cancellations-and-confusion.html | Market Place From a Glitch Cancellations and Confusion | By Floyd Norris | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/us/us-district-court-upholds-gerrymander-for-blacks.html | US District Court Upholds Gerrymander for Blacks | By Ronald Smothers | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/us/whitewater-affair-white-house-new-misstatements-admitted-handling-foster-s-files.html | THE WHITEWATER AFFAIR WHITE HOUSE New Misstatements Admitted In Handling of Fosters Files | By Michael Wines | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/albany-study-finds-fraud-in-welfare.html | Albany Study Finds Fraud In Welfare | By Ian Fisher | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/yacht-racing-fierce-sailor-done-in-by-shrinking-horizon.html | YACHT RACING Fierce Sailor Done In By Shrinking Horizon | By William N Wallace | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/arts/music-review-2-composers-and-a-mayor-on-a-night-out.html | MUSIC REVIEW 2 Composers And a Mayor On a Night Out | By Allan Kozinn | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/golf-azinger-ready-to-be-a-fixture-on-fairway.html | GOLF Azinger Ready to Be A Fixture on Fairway | By Larry Dorman | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/us/new-medical-quandary-at-heart-of-a-trial.html | New Medical Quandary at Heart of a Trial | By Susan Chira | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/baseball-brushback-pitch-owners-to-kill-pension-payment.html | BASEBALL Brushback Pitch Owners to Kill Pension Payment | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/garden/a-salad-undaunted-by-august.html | A Salad Undaunted By August | By Florence Fabricant | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/pro-basketball-nba-rejects-2-contracts-in-strategy-for-salary-cap.html | PRO BASKETBALL NBA Rejects 2 Contracts In Strategy for Salary Cap | By Robert Mcg Thomas Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/us/health-care-debate-senate-senate-s-leader-unveils-his-plan-for-health-care.html | THE HEALTH CARE DEBATE THE SENATE SENATES LEADER UNVEILS HIS PLAN FOR HEALTH CARE | By Adam Clymer | TX 3-923-926 | 1994-11-17 |

Page 15853 of 33266

| 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/baseball-showalter-s-hunches-are-also-on-fire.html | BASEBALL Showalters Hunches Are Also on Fire | By Jack Curry | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/harness-racing-hope-springs-here-and-now-eighteen-start-in-hambletonian.html | HARNESS RACING Hope Springs Here and Now Eighteen Start in Hambletonian | By Alex Yannis | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/world/north-korea-says-desire-to-settle-the-nuclear-issue-continues.html | North Korea Says Desire to Settle the Nuclear Issue Continues | By James Sterngold | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/arts/pop-review-is-there-raunch-in-rock-after-50-a-yes-vote-from-the-rolling-stones.html | POP REVIEW Is There Raunch in Rock After 50 A Yes Vote From the Rolling Stones | By Jon Pareles | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/pataki-rival-outlines-plans-to-cut-taxes.html | Pataki Rival Outlines Plans to Cut Taxes | By James Dao | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/us/us-panel-moves-toward-regulating-cigarette-nicotine.html | US Panel Moves Toward Regulating Cigarette Nicotine | By Philip J Hilts | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/business/media-business-advertising-executive-ogilvy-mather-some-guidelines-for-tasteful.html | THE MEDIA BUSINESS Advertising From an executive at Ogilvy Mather some guidelines for tasteful advertising on the Internet | By Lawrence M Fisher | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/us/naacp-looks-at-payment-to-determine-who-is-liable.html | NAACP Looks at Payment To Determine Who Is Liable | By Steven A Holmes | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/us/panel-clears-gatt-accord-without-fast-track-proviso.html | Panel Clears GATT Accord Without FastTrack Proviso | By Keith Bradsher | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/us/region-whose-borders-are-in-eye-of-beholder.html | Region Whose Borders Are in Eye of Beholder | By Peter Applebome | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/us/the-whitewater-affair-the-overview-senators-assail-treasury-deputy.html | THE WHITEWATER AFFAIR THE OVERVIEW SENATORS ASSAIL TREASURY DEPUTY | By David E Rosenbaum | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/garden/at-a-school-lunch-contest-no-faint-praise.html | At a SchoolLunch Contest No Faint Praise | By Bill Staggs | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/business/business-technology-olivetti-chief-tries-for-new-direction.html | BUSINESS TECHNOLOGY Olivetti Chief Tries for New Direction | By John Tagliabue | TX 3-923-926 | 1994-11-17 |

| 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/nassau-board-approves-a-legislative-map.html | Nassau Board Approves a Legislative Map | By Peter Marks | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/baseball-it-s-curtains-for-braves-curtain-call-for-brogna.html | BASEBALL Its Curtains for Braves Curtain Call for Brogna | By Jennifer Frey | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/world/at-rwandan-camps-life-s-a-bit-bearable.html | At Rwandan Camps Lifes a Bit Bearable | By Jane Perlez | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/garden/wine-talk-845868.html | Wine Talk | By Frank J Prial | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/business/the-media-business-advertising-addenda-accounts-847127.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Lawrence M Fisher | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/business/in-mandela-s-south-africa-foreign-investors-are-few.html | In Mandelas South Africa Foreign Investors Are Few | By Bill Keller | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/movies/film-review-ryan-spies-again-this-time-as-cia-battles-drug-lords.html | FILM REVIEW Ryan Spies Again This Time as CIA Battles Drug Lords | By Janet Maslin | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/public-private-a-very-loud-silence.html | Public  Private A Very Loud Silence | By Anna Quindlen | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/world/rwanda-plans-to-try-thousands-for-massacres-new-leader-says.html | Rwanda Plans to Try Thousands For Massacres New Leader Says | By Jerry Gray | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/business/a-rise-in-lending-fuels-optimism.html | A Rise in Lending Fuels Optimism | By Louis Uchitelle | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/sharpton-calls-on-governor-to-drop-liberal-endorsement.html | Sharpton Calls on Governor To Drop Liberal Endorsement | By Ian Fisher | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/22-are-arrested-in-thefts-of-kennedy-airport-cargo.html | 22 Are Arrested in Thefts Of Kennedy Airport Cargo | By David Firestone | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/arts/opera-review-jerry-hadley-is-stravinsky-s-rake-in-a-new-production-at-salzburg.html | OPERA REVIEW Jerry Hadley Is Stravinskys Rake In a New Production at Salzburg | By Edward Rothstein | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/business/company-news-an-alliance-for-thrifty-and-ryder.html | COMPANY NEWSAn Alliance for Thrifty and Ryder | By Julie Edelson Halpert | TX 3-923-926 | 1994-11-17 |

| 1994-08-03 | https://www.nytimes.com/1994/08/03/us/from-atlanta-to-birmingham-blur-of-progress-and-stagnation.html | From Atlanta to Birmingham Blur of Progress and Stagnation | By Peter Applebome | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-03 | https://www.nytimes.com/1994/08/03/us/robot-completes-volcano-exploration.html | Robot Completes Volcano Exploration | By Warren E Leary | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/the-fight-to-save-the-naacp.html | The Fight to Save the NAACP | By Michael Meyers | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/business/article-846996-no-title.html | Article 846996  No Title | By Milt Freudenheim | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/garden/plain-and-simple-accent-of-lemon-grass.html | PLAIN AND SIMPLE Accent of Lemon Grass | By Marian Burros | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/business/new-home-sales-off-14-in-june.html | NewHome Sales Off 14 in June | By Kenneth N Gilpin | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/world/us-shelves-plan-to-transfer-haitians-to-third-countries.html | US Shelves Plan to Transfer Haitians to Third Countries | By Eric Schmitt | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/world/europe-wilts-records-fall-in-heat-wave.html | Europe Wilts Records Fall In Heat Wave | By Craig R Whitney | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/school-board-letter-warns-of-effects-of-mayor-s-cuts.html | School Board Letter Warns Of Effects of Mayors Cuts | By Steven Lee Myers | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/us/in-school.html | In School | By Jane Gross | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/us/whitewater-affair-assessment-bentsen-aide-s-lessons-penned-diaries-emerge.html | THE WHITEWATER AFFAIR ASSESSMENT Bentsen Aides Lessons Penned in Diaries Emerge Painfully in Public | By Maureen Dowd | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/style/chronicle-847259.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/us/an-impatient-advocate-stirs-up-the-education-department-s-right-office.html | An Impatient Advocate Stirs Up the Education Departments Right Office | By William Celis 3d | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/garden/food-notes-845906.html | Food Notes | By Florence Fabricant | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/style/a-new-frontier-in-grilling-fruit.html | A New Frontier In Grilling Fruit | By John Willoughby and Chris Schlesinger | TX 3-923-926 | 1994-11-17 |

| 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/about-new-york-trumpeting-a-defense-of-art.html | ABOUT NEW YORK Trumpeting A Defense Of Art | By David Gonzalez | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/man-charged-in-an-attempt-to-sell-his-son.html | Man Charged In an Attempt To Sell His Son | By Lynette Holloway | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/business/credit-markets-treasury-issues-mixed-bonds-give-back-gains.html | CREDIT MARKETS Treasury Issues Mixed Bonds Give Back Gains | By Robert Hurtado | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/business/real-estate.html | Real Estate | By Morris Newman | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/world/a-latvian-bars-ordaining-women.html | A Latvian Bars Ordaining Women | By Alessandra Stanley | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/us/personal-health-fish-stories-and-the-hoopla-over-fish-oils.html | Personal Health Fish stories and the hoopla over fish oils | By Jane E Brody | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/movies/film-review-avoiding-basic-human-desires-or-trying-to.html | FILM REVIEW Avoiding Basic Human Desires or Trying To | By Janet Maslin | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/garden/tennis-anyone-better-bring-a-helmet.html | Tennis Anyone Better Bring a Helmet | By Carol Lawson | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/world/islamic-hard-liners-said-to-gain-ground-in-iran.html | Islamic HardLiners Said to Gain Ground in Iran | By Chris Hedges | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/us/18-of-hiv-infected-hemophiliacs-may-stay-free-of-aids-for-25-years.html | 18 of HIVInfected Hemophiliacs May Stay Free of AIDS for 25 Years | By Jane E Brody | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/garden/metropolitan-diary-846090.html | Metropolitan Diary | By Ron Alexander | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/sports-of-the-times-players-ask-so-what-s-cookin.html | Sports of The Times Players Ask So Whats Cookin | By Ira Berkow | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/auto-racing-gentlemen-start-er-who-are-these-guys.html | AUTO RACING Gentlemen Start   Er Who Are These Guys | By Joseph Siano | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/world/bangladesh-ivory-tower-is-no-haven.html | Bangladesh Ivory Tower Is No Haven | By John F Burns | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-03 | https://www.nytimes.com/1994/08/03/business/the-media-business-advertising-addenda-new-maybelline-job-for-gotham-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Maybelline Job For Gotham Group | By Lawrence M Fisher | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/arts/television-review-a-man-with-a-vision-the-biggest-gun-ever.html | TELEVISION REVIEW A Man With a Vision The Biggest Gun Ever | By Bruce Weber | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/state-and-developer-agree-to-refurbish-times-square-storefronts.html | State and Developer Agree to Refurbish Times Square Storefronts | By Shawn G Kennedy | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/business/company-news-again-american-general-goes-after-unitrin.html | COMPANY NEWS Again American General Goes After Unitrin | By Kathryn Jones | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/kennedy-airport-mob-s-candy-store.html | Kennedy Airport Mobs Candy Store | By Selwyn Raab | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/style/chronicle-847240.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/business/stocks-are-listless-as-dow-falls-1.95.html | Stocks Are Listless as Dow Falls 195 | By Leonard Sloane | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/world/new-light-shed-on-churchill-and-pearl-harbor.html | New Light Shed on Churchill and Pearl Harbor | By Richard W Stevenson | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/opinion/in-america-second-round-of-a-bad-rap.html | In America Second Round of a Bad Rap | By Bob Herbert | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/jury-acts-to-free-mental-patient-in-killing.html | Jury Acts to Free Mental Patient in Killing | By Seth Faison | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/goodwill-games-russias-gymnastic-guru-leads-men-to-title.html | GOODWILL GAMESRussias Gymnastic Guru Leads Men to Title | By Suzanne Possehl | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/business/the-media-business-advertising-addenda-northwest-airlines-splits-with-fallon.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Northwest Airlines Splits With Fallon | By Lawrence M Fisher | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/us/health-care-debate-abortion-issue-killings-harden-debate-capitol-hill.html | THE HEALTH CARE DEBATE THE ABORTION ISSUE Killings Harden a Debate on Capitol Hill | By Katharine Q Seelye | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/theater/theater-review-broken-dreams-on-the-road-to-country-music-stardom.html | THEATER REVIEW Broken Dreams on the Road To CountryMusic Stardom | By Ben Brantley | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/pro-football-49er-way-fits-moore-so-does-jets-staff.html | PRO FOOTBALL 49er Way Fits Moore So Does Jets Staff | By Gerald Eskenazi | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/garden/at-lunch-with-blythe-danner-and-gwyneth-paltrow-not-entirely-out-of-character.html | AT LUNCH WITH Blythe Danner and Gwyneth Paltrow Not Entirely Out of Character | By Georgia Dullea | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/sports/pro-football-the-giants-no-1-pick-finally-gets-to-work.html | PRO FOOTBALL The Giants No 1 Pick Finally Gets to Work | By Frank Litsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/world/belgrade-issues-warning-to-bosnian-serbs.html | Belgrade Issues Warning to Bosnian Serbs | By Chuck Sudetic | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/nyregion/slain-womans-sister-meets-us-ambassador-in-jordan.html | Slain Womans Sister Meets US Ambassador in Jordan | By Michael Georgy | TX 3-923-926 | 1994-11-17 |
| 1994-08-03 | https://www.nytimes.com/1994/08/03/us/health-care-debate-clinic-violence-militant-group-s-tax-exemption-attacked.html | THE HEALTH CARE DEBATE CLINIC VIOLENCE Militant Groups Tax Exemption Is Attacked | By David Johnston | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/obituaries/w-t-wittman-80-lawyer-specializing-in-municipal-law.html | W T Wittman 80 Lawyer Specializing In Municipal Law | By Wolfgang Saxon | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/business/the-media-business-advertising-addenda-minnesota-grocer-chooses-wells-rich.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Minnesota Grocer Chooses Wells Rich | By Glenn Collins | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/sports-of-the-times-good-faith-needlessly-turns-bad.html | Sports of The Times Good Faith Needlessly Turns Bad | By Claire Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/business/from-consensus-to-doubt.html | From Consensus to Doubt | By Keith Bradsher | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/world/top-us-officials-divided-in-debate-on-invading-haiti.html | TOP US OFFICIALS DIVIDED IN DEBATE ON INVADING HAITI | By Elaine Sciolino | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/jordan-still-weighing-extradition-of-new-jersey-murder-suspect.html | Jordan Still Weighing Extradition of New Jersey Murder Suspect | By Michael Georgy | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/college-football-three-bowl-coalition-aiming-for-one-winner.html | COLLEGE FOOTBALL ThreeBowl Coalition Aiming for One Winner | By Richard Sandomir | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/currents-singing-the-praises-of-a-designer-of-central-park.html | CURRENTS Singing the Praises of a Designer of Central Park | By Elaine Louie | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-04 | https://www.nytimes.com/1994/08/04/arts/the-calm-new-chief-enters-the-storm-of-the-paris-opera.html | The Calm New Chief Enters the Storm Of the Paris Opera | By John Rockwell | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/basketball-this-us-team-is-younger-but-much-more-brash.html | BASKETBALL This US Team Is Younger but Much More Brash | By Harvey Araton | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/us/health-care-debate-white-house-clinton-pressures-gop-lawmakers-health-care.html | THE HEALTH CARE DEBATE AT THE WHITE HOUSE CLINTON PRESSURES GOP LAWMAKERS ON HEALTH CARE | By Michael Wines | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/style/chronicle-854077.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/business/company-news-visa-buying-electronic-payment-operation.html | COMPANY NEWS Visa Buying ElectronicPayment Operation | By Saul Hansell | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/currents-making-furniture-seem-like-clouds.html | CURRENTS Making Furniture Seem Like Clouds | By Elaine Louie | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/us/unusual-alliance-in-house-unites-to-stall-the-crime-bill.html | Unusual Alliance in House Unites to Stall the Crime Bill | By Katharine Q Seelye | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/pro-football-jets-will-start-glenn-hasty-causes-a-scare.html | PRO FOOTBALL Jets Will Start Glenn Hasty Causes a Scare | By Gerald Eskenazi | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/arts/critic-s-notebook-mining-some-drama-from-whitewater-at-last.html | CRITICS NOTEBOOK Mining Some Drama From Whitewater at Last | By Walter Goodman | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/world/five-french-citizens-are-slain-in-algeria.html | Five French Citizens Are Slain in Algeria | By Alan Riding | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/hadassah-goes-beyond-its-original-goal-of-fostering-ties-to-israel.html | Hadassah Goes Beyond Its Original Goal of Fostering Ties to Israel | By Gustav Niebuhr | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/business/bond-dealer-group-is-against-sec-proposals.html | Bond Dealer Group Is Against SEC Proposals | By Leslie Wayne | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/business/company-news-ameritech-says-it-may-link-with-a-wireless.html | COMPANY NEWSAmeritech Says It May Link With a Wireless Communications Alliance | By Richard Ringer | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/pro-football-on-loan-from-olympus-marino-plans-new-ascent.html | PRO FOOTBALL On Loan From Olympus Marino Plans New Ascent | By Larry Dorman | TX 3-923-926 | 1994-11-17 |

| 1994-08-04 | https://www.nytimes.com/1994/08/04/arts/the-pop-life-852716.html | The Pop Life | By Neil Strauss | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-04 | https://www.nytimes.com/1994/08/04/us/the-health-care-debate-in-congress-senate-gop-heats-up-attack-on-the-health-bill.html | THE HEALTH CARE DEBATE IN CONGRESS Senate GOP Heats Up Attack on the Health Bill | By Robin Toner | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/business/the-media-business-advertising-addenda-accounts-854310.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Glenn Collins | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/us/whitewater-inquiry-overview-bentsen-denies-aides-assertions-briefings-whitewater.html | THE WHITEWATER INQUIRY THE OVERVIEW Bentsen Denies Aides Assertions Of Briefings on Whitewater Talks | By Stephen Labaton | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/secret-forest-of-marijuana-is-uncovered-in-soho-fire.html | Secret Forest Of Marijuana Is Uncovered In SoHo Fire | By Richard PerezPena | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/us/us-intends-to-raise-science-and-technology-spending-gore-says.html | US Intends to Raise Science and Technology Spending Gore Says | By Philip J Hilts | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/business/market-place-recalling-history-analysts-in-tokyo-are-cool-to-japan-tobacco.html | Market Place Recalling history analysts in Tokyo are cool to Japan Tobacco | By James Sterngold | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/garden-notebook-the-making-of-a-roof-garden-teaches-the-gravity-of-gravity.html | GARDEN NOTEBOOK The Making of a Roof Garden Teaches the Gravity of Gravity | By Anne Raver | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/world/hiroshima-journal-museum-s-a-bomb-message-there-s-more-to-it.html | Hiroshima Journal Museums ABomb Message Theres More to It | By David E Sanger | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/business/the-media-business-time-inc-appoints-chief-executive.html | THE MEDIA BUSINESS Time Inc Appoints Chief Executive | By Deirdre Carmody | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/information-freeway-open-data-path-is-urged.html | Information Freeway Open Data Path Is Urged | By Ashley Dunn | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/business/the-media-business-advertising-addenda-people-854328.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Glenn Collins | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/bridge-851884.html | Bridge | By Alan Truscott | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/business/stocks-have-aimless-day-dow-off-3.56.html | Stocks Have Aimless Day Dow Off 356 | By Leonard Sloane | TX 3-923-926 | 1994-11-17 |

| 1994-08-04 | https://www.nytimes.com/1994/08/04/business/company-news-in-improving-its-look-cyanamid-drew-a-suitor.html | COMPANY NEWS In Improving Its Look Cyanamid Drew a Suitor | By Milt Freudenheim | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/baseball-a-hidden-bat-trick-vizcaino-saves-mets.html | BASEBALL A Hidden Bat Trick Vizcaino Saves Mets | By Jennifer Frey | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/currents-in-the-clubby-new-cub-room-slouching-is-a-sanctioned-option.html | CURRENTS In the Clubby New Cub Room Slouching Is a Sanctioned Option | By Elaine Louie | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/retailers-providing-instant-furniture.html | Retailers Providing Instant Furniture | By Elaine Louie | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/antennas-beyond-the-rabbit-era.html | Antennas Beyond the Rabbit Era | By Hans Fantel | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/world/court-grants-writer-s-bail-in-bangladesh.html | Court Grants Writers Bail In Bangladesh | By John F Burns | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/business/twa-is-set-to-furlough-up-to-3000.html | TWA Is Set To Furlough Up to 3000 | By Adam Bryant | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/opinion/slaverys-pain-disneys-gain.html | Slaverys Pain Disneys Gain | By William Styron | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/cuomo-appeals-to-union-leaders-for-help-in-campaign.html | Cuomo Appeals to Union Leaders for Help in Campaign | By James Dao | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/train-derails-near-buffalo-hurting-scores.html | Train Derails Near Buffalo Hurting Scores | By James C McKinley Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/new-law-is-urged-on-freed-sex-offenders.html | New Law Is Urged on Freed Sex Offenders | By Jan Hoffman | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/world/un-can-t-get-refugee-leaders-to-visit-rwanda.html | UN Cant Get Refugee Leaders to Visit Rwanda | By Jane Perlez | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/business/company-news-chrysler-is-asking-for-directions-on-quality.html | COMPANY NEWS Chrysler Is Asking for Directions on Quality | By James Bennet | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/books/books-of-the-times-a-cast-of-dreamers-married-to-the-mob.html | BOOKS OF THE TIMES A Cast of Dreamers Married to the Mob | By Christopher LehmannHaupt | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/state-queries-some-renters-about-income.html | State Queries Some Renters About Income | By Alan S Oser | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/baseball-hold-the-champagne-yanks-clinch-with-asterisk.html | BASEBALL Hold the Champagne Yanks Clinch With Asterisk | By Jack Curry | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/baseball-fehr-hears-a-drumbeat-from-the-players-strike-now.html | BASEBALL Fehr Hears a Drumbeat From the Players Strike Now | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/world/after-50-years-virginian-will-renew-a-friendship-torn-apart-by-soviets.html | After 50 Years Virginian Will Renew a Friendship Torn Apart by Soviets | By Steven Erlanger | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/business/big-cuts-in-scott-s-revamping.html | Big Cuts In Scotts Revamping | By Glenn Collins | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/opinion/essay-the-whole-truth.html | Essay The Whole Truth | By William Safire | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/business/company-news-usair-pilots-propose-pay-concessions.html | COMPANY NEWS USAir Pilots Propose Pay Concessions | By Adam Bryant | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/goodwill-games-notebook-us-and-russia-will-volley-for-gold.html | GOODWILL GAMES NOTEBOOKUS and Russia Will Volley for Gold | By Suzanne Possehl | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/business/economic-data-up-outlook-murky.html | Economic Data Up Outlook Murky | By Kenneth N Gilpin | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/opinion/journal-a-blip-on-the-screen.html | Journal A Blip on the Screen | By Frank Rich | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/business/company-news-2-big-eastern-railroads-said-to-discuss-merger.html | COMPANY NEWS 2 Big Eastern Railroads Said to Discuss Merger | By Adam Bryant | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/us/federal-panel-proposes-register-to-curb-hiring-of-illegal-aliens.html | Federal Panel Proposes Register To Curb Hiring of Illegal Aliens | By Robert Pear | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Glenn Collins | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/outlook-improves-for-industry-in-new-york.html | Outlook Improves for Industry in New York | By Tom Redburn | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/business/economic-scene-why-a-trade-dispute-over-roses-is-turning-into-a-perennial.html | Economic Scene Why a trade dispute over roses is turning into a perennial | By Peter Passell | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-04 | https://www.nytimes.com/1994/08/04/obituaries/manuel-j-gonzalez-dies-at-50-hispanic-pioneer-at-the-fbi.html | Manuel J Gonzalez Dies at 50 Hispanic Pioneer at the FBI | By Wolfgang Saxon | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/world/italian-chief-hoping-august-recess-will-cool-political-crisis.html | Italian Chief Hoping August Recess Will Cool Political Crisis | By Alan Cowell | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/world/russia-backs-group-fighting-secession-in-south.html | Russia Backs Group Fighting Secession in South | By Alessandra Stanley | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/us/4-mathematicians-are-named-winners-of-prestigious-medals.html | 4 Mathematicians Are Named Winners of Prestigious Medals | By Gina Kolata | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/style/chronicle-854085.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/rattling-the-bones-of-an-old-house.html | Rattling the Bones of an Old House | By Christopher Gray | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/american-slices-on-main-street-and-off-the-road-memory-lane-is-thriving.html | American Slices on Main Street and Off the Road Memory Lane Is Thriving | By Suzanne Slesin | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/business/the-media-business-diller-seeking-higher-bid-as-qvc-board-meets-today.html | THE MEDIA BUSINESS Diller Seeking Higher Bid As QVC Board Meets Today | By Geraldine Fabrikant | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/dog-and-elephant-days-giuliani-woos-gop.html | Dog and Elephant Days Giuliani Woos GOP | By Steven Lee Myers | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/business/questioning-the-realty-trust-king.html | Questioning the RealtyTrust King | By Laurence Zuckerman | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/world/for-gazan-her-return-breeds-hope.html | For Gazan Her Return Breeds Hope | By Joel Greenberg | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/nyregion/brooklyn-youth-arrested-after-officer-is-shot.html | Brooklyn Youth Arrested After Officer Is Shot | By Joseph B Treaster | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/us/the-health-care-debate-wiping-eyes-at-the-white-house.html | THE HEALTH CARE DEBATE Wiping Eyes at the White House | By Michael Wines | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/business/media-business-advertising-xerox-attempts-new-beginning-making-its-name-last.html | THE MEDIA BUSINESS ADVERTISING Xerox attempts a new beginning by making its name the last word in a corporate rechristening | By Glenn Collins | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-04 | https://www.nytimes.com/1994/08/04/theater/a-refuge-where-playwrights-see-their-inspirations-coming-to-life.html | A Refuge Where Playwrights See Their Inspirations Coming to Life | By Sheila Rule | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/us/the-whitewater-inquiry-the-ritual-a-televised-test-of-character-and-endurance.html | THE WHITEWATER INQUIRY THE RITUAL A Televised Test of Character and Endurance | By David E Rosenbaum | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/arts/music-review-an-empire-heard-again.html | MUSIC REVIEW An Empire Heard Again | By Bernard Holland | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/remaking-a-hotel-the-un-miami-way.html | Remaking a Hotel The UnMiami Way | By Timothy Jack Ward | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/horse-racing-throwback-to-the-days-of-yore.html | HORSE RACING Throwback to the Days of Yore | By Joseph Durso | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/currents-papering-the-walls-with-team-spirit.html | CURRENTS Papering the Walls With Team Spirit | By Elaine Louie | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/american-slices-on-main-street-and-off-the-road-these-three-brake-for-mummies.html | American Slices on Main Street and Off the Road These Three Brake for Mummies | By Michael T Kaufman | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/us/fbi-undertakes-conspiracy-inquiry-in-clinic-violence.html | FBI Undertakes Conspiracy Inquiry In Clinic Violence | By David Johnston | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/business/chinese-company-admits-to-us-import-violations.html | Chinese Company Admits To US Import Violations | By Seth Faison | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/business/credit-markets-moderate-gains-posted-by-treasury-securities.html | CREDIT MARKETS Moderate Gains Posted By Treasury Securities | By Robert Hurtado | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/style/chronicle-854093.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/arts/music-review-cliburn-saddles-up-the-tchaikovsky-again.html | MUSIC REVIEW Cliburn Saddles Up the Tchaikovsky Again | By Allan Kozinn | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/garden/at-home-with-sue-grafton-a-is-for-alter-ego.html | AT HOME WITH Sue Grafton A Is for Alter Ego | By Enid Nemy | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/sports/pro-football-howard-glad-to-be-put-out-of-position.html | PRO FOOTBALL Howard Glad to Be Put Out Of Position | By Frank Litsky | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-04 | https://www.nytimes.com/1994/08/04/business/company-news-chase-sets-348-million-acquisition.html | COMPANY NEWS Chase Sets 348 Million Acquisition | By Andrea Adelson | TX 3-923-926 | 1994-11-17 |
| 1994-08-04 | https://www.nytimes.com/1994/08/04/world/jerusalem-shalom-do-you-copy.html | Jerusalem Shalom Do You Copy | By Joel Greenberg | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/us/auditors-say-poverty-line-should-vary-across-nation.html | Auditors Say Poverty Line Should Vary Across Nation | By Robert Pear | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/theater/critic-s-choice-theater-double-scoop-of-musical-americana.html | Critics ChoiceTheater Double Scoop of Musical Americana | By Ben Brantley | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/business/risks-of-russia-s-young-markets.html | Risks of Russias Young Markets | By Steven Erlanger | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/world/serbia-isolating-allies-in-bosnia.html | SERBIA ISOLATING ALLIES IN BOSNIA | By Chuck Sudetic | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/sports-of-the-times-baseball-is-skating-on-thin-ice.html | Sports of The Times Baseball Is Skating On Thin Ice | By George Vecsey | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/business/the-media-business-advertising-addenda-people-867004.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Glenn Collins | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/business/the-media-business-advertising-addenda-top-winners-named-for-package-design.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Winners Named For Package Design | By Glenn Collins | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/business/for-retailers-few-patterns-in-july-sales.html | For Retailers Few Patterns In July Sales | By Stephanie Strom | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/world/a-lawyers-death-in-cairo-sows-fear-in-villages.html | A Lawyers Death in Cairo Sows Fear in Villages | By Michael Georgy | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/woman-pleads-guilty-in-welfare-fraud-scheme.html | Woman Pleads Guilty in Welfare Fraud Scheme | By Seth Faison | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/restaurants-864749.html | Restaurants | By Ruth Reichl | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/for-stern-it-s-balk-radio-he-ends-bid-for-governor.html | For Stern Its Balk Radio He Ends Bid for Governor | By Todd S Purdum | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/world/a-stubborn-killer-of-refugees-dysentery.html | A Stubborn Killer of Refugees Dysentery | By Jane Perlez | TX 3-923-926 | 1994-11-17 |

| 1994-08-05 | https://www.nytimes.com/1994/08/05/us/the-health-care-debate-the-doctors-health-care-tug-of-war-puts-ama-under-strain.html | THE HEALTH CARE DEBATE THE DOCTORS Health Care TugofWar Puts AMA Under Strain | By Robert Pear | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/obituaries/h-w-heilman-79-was-former-leader-of-order-of-moose.html | H W Heilman 79 Was Former Leader Of Order of Moose | By Wolfgang Saxon | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/business/the-media-business-qvc-board-approves-buyout-bid.html | THE MEDIA BUSINESS QVC Board Approves Buyout Bid | By Geraldine Fabrikant | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/tv-weekend-rediscovering-a-30-s-novelist-who-touched-a-generation.html | TV WEEKEND Rediscovering a 30s Novelist Who Touched a Generation | By Walter Goodman | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/design-team-chosen-to-set-stadium-plan.html | Design Team Chosen to Set Stadium Plan | By Matthew Purdy | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/wheel-unit-examined-in-amtrak-derailment.html | Wheel Unit Examined in Amtrak Derailment | By James C McKinley Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/business/about-real-estate-new-investors-acquire-tower-in-lincoln-center.html | About Real EstateNew Investors Acquire Tower in Lincoln Center Area | By Rachelle Garbarine | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/us/pollster-advises-democrats-don-t-be-too-close-to-clinton.html | Pollster Advises Democrats Dont Be Too Close to Clinton | By Richard L Berke | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/art-in-review-866857.html | Art in Review | By Roberta Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/obituaries/giovanni-spadolini-69-dies-was-key-politician-in-italy.html | Giovanni Spadolini 69 Dies Was Key Politician in Italy | By Alan Cowell | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/newly-arrived-immigrant-kills-himself-at-shelter.html | Newly Arrived Immigrant Kills Himself at Shelter | By Jennifer Steinhauer | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/world/tokoza-journal-an-apartheid-legacy-a-lethal-clash-of-cultures.html | Tokoza Journal An Apartheid Legacy A Lethal Clash of Cultures | By Bill Keller | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/us/study-reports-tv-is-considerably-more-violent-despite-outery.html | Study Reports TV Is Considerably More Violent Despite Outery | By Elizabeth Kolbert | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/business/the-media-business-advertising-addenda-accounts-867012.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Glenn Collins | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-05 | https://www.nytimes.com/1994/08/05/world/rwandans-say-the-victors-kill-many-who-go-back.html | Rwandans Say the Victors Kill Many Who Go Back | By Raymond Bonner | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/the-health-care-debate-the-hospitals-congress-threatening-specialized-residents.html | THE HEALTH CARE DEBATE THE HOSPITALS Congress Threatening Specialized Residents | By Melinda Henneberger | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/art-in-review-866873.html | Art in Review | By Charles Hagen | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/photography-review-master-frame-intricate-compositions-lee-friedlander.html | PHOTOGRAPHY REVIEW A Master of the Frame Intricate Compositions From Lee Friedlander | By Charles Hagen | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/business/market-place-wireless-cable-a-hot-technology-and-hotter-securities-fraud.html | Market Place Wireless cable a hot technology and hotter securities fraud | By Leslie Eaton | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/world/pentagon-worries-about-cost-of-aid-missions.html | Pentagon Worries About Cost of Aid Missions | By Eric Schmitt | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/us/dna-tests-provide-key-to-cell-doors-for-some-wrongly-convicted-inmates.html | DNA Tests Provide Key to Cell Doors for Some Wrongly Convicted Inmates | By Gina Kolata | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/sounds-around-town-866849.html | Sounds Around Town | By Peter Watrous | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/style/chronicle-865850.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/council-tightens-a-law-on-campaign-disclosures.html | Council Tightens a Law On Campaign Disclosures | By Jonathan P Hicks | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/the-woodstock-notion.html | The Woodstock Notion | By Neal Karlen | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/us/clinton-aide-offers-qualified-contradiction-of-altman.html | Clinton Aide Offers Qualified Contradiction of Altman | By David E Rosenbaum | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/baseball-players-decide-to-strike-later-rather-than-sooner.html | BASEBALL Players Decide to Strike Later Rather Than Sooner | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/world/iran-yields-to-demands-after-riots-in-northern-city.html | Iran Yields to Demands After Riots in Northern City | NICOSIA Cyprus Aug 4 | TX 3-923-926 | 1994-11-17 |

| 1994-08-05 | https://www.nytimes.com/1994/08/05/us/fuel-bellows-and-spark-a-blaze-in-washington.html | Fuel Bellows and Spark A Blaze in Washington | By John Kifner | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-05 | https://www.nytimes.com/1994/08/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Glenn Collins | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/jazz-review-big-band-big-sounds-and-some-big-names.html | JAZZ REVIEW Big Band Big Sounds and Some Big Names | By Peter Watrous | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/business/media-business-advertising-pepsico-s-taco-bell-unit-dividing-its-150-million.html | THE MEDIA BUSINESS ADVERTISING Pepsicos Taco Bell unit is dividing its 150 million plate between two agencies | By Glenn Collins | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/baseball-yankee-metronome-wins-at-metrodome.html | BASEBALL Yankee Metronome Wins at Metrodome | By Jack Curry | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/urban-grow-it-yourselfers-cash-in-on-majijuana.html | Urban GrowItYourselfers Cash In on Majijuana | By Joseph B Treaster | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/us/rights-leader-says-a-letter-absolves-him.html | Rights Leader Says a Letter Absolves Him | By Steven A Holmes | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/business/white-house-cites-economy-to-bolster-clinton-s-ratings.html | White House Cites Economy To Bolster Clintons Ratings | By Keith Bradsher | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/business/an-impresario-s-high-tech-big-top.html | An Impresarios HighTech Big Top | By John Markoff | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/business/the-media-business-advertising-addenda-telephone-accounts-are-placed-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Telephone Accounts Are Placed in Review | By Glenn Collins | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/on-my-mind-who-pays-china-s-army.html | On My Mind Who Pays Chinas Army | By A M Rosenthal | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/movies/film-review-airheads-yes-indeed-that-and-even-less.html | FILM REVIEW Airheads Yes Indeed That and Even Less | By Janet Maslin | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/art-review-a-joyful-jack-of-all-arts-life-included.html | ART REVIEW A Joyful JackofAllArts Life Included | By Roberta Smith | TX 3-923-926 | 1994-11-17 |

| 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/baseball-getting-outs-instead-of-getting-out.html | BASEBALL Getting Outs Instead of Getting Out | By Jennifer Frey | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-05 | https://www.nytimes.com/1994/08/05/movies/film-review-a-quest-for-yesterday-s-innocence.html | FILM REVIEW A Quest for Yesterdays Innocence | By Janet Maslin | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/harness-racing-opponents-aim-is-to-topple-this-favorite.html | HARNESS RACING Opponents Aim Is to Topple This Favorite | By Alex Yannis | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/business/company-news-caremark-is-indicted-in-kickbacks.html | COMPANY NEWS Caremark Is Indicted in Kickbacks | By Milt Freudenheim | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/us/behind-kidder-scandal-overview-kidder-scandal-tied-failure-supervision.html | BEHIND THE KIDDER SCANDAL THE OVERVIEW Kidder Scandal Tied to Failure Of Supervision | By Sylvia Nasar | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/abroad-at-home-the-grassy-knoll.html | Abroad at Home The Grassy Knoll | By Anthony Lewis | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/in-shift-immigration-service-won-t-hold-stowaways.html | In Shift Immigration Service Wont Hold Stowaways | By Joseph F Sullivan | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/pop-review-bonnie-raitt-a-balladeer-for-the-90-s.html | POP REVIEW Bonnie Raitt a Balladeer for the 90s | By Jon Pareles | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/business/the-media-business-advertising-addenda-amoco-oil-assigns-projects-to-fallon.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Amoco Oil Assigns Projects to Fallon | By Glenn Collins | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/opinion/island-on-the-verge.html | Island on the Verge | By Julio C Nunez | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/li-woman-is-critically-injured-in-third-nighttime-sniper-attack.html | LI Woman Is Critically Injured In Third Nighttime Sniper Attack | By Robert D McFadden | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/the-terror-of-the-thruway-liberated-bees-go-berserk.html | The Terror of the Thruway Liberated Bees Go Berserk | By Jo Thomas | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/football-cotton-and-nbc-left-out-in-bowl-shuffle.html | FOOTBALL Cotton and NBC Left Out in Bowl Shuffle | By Richard Sandomir | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/goodwill-games-notebook-womens-basketball-us-facing-tall-order.html | GOODWILL GAMES NOTEBOOKWomens Basketball US Facing Tall Order | By Suzanne Possehl | TX 3-923-926 | 1994-11-17 |

| 1994-08-05 | https://www.nytimes.com/1994/08/05/business/behind-kidder-scandal-author-investigating-lawyer-well-acquainted-with-misdeeds.html | BEHIND THE KIDDER SCANDAL THE AUTHOR Investigating Lawyer Is Well Acquainted With the Misdeeds of Wall Street | By Leslie Wayne | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/primary-rival-says-gop-is-showing-favoritism-to-pataki.html | Primary Rival Says GOP Is Showing Favoritism to Pataki | By Ian Fisher | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/world/blood-plasma-officials-on-trial-in-germany.html | Blood Plasma Officials on Trial in Germany | By Stephen Kinzer | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/business/company-news-mgm-grand-in-joint-casino-venture.html | COMPANY NEWS MGM Grand in Joint Casino Venture | By Sallie Hofmeister | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/behind-lights-casino-burnout-atlantic-city-dealers-feel-trapped-tense-dead-end.html | Behind the Lights Casino Burnout Atlantic City Dealers Feel Trapped in Tense DeadEnd Jobs | By Jon Nordheimer | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/business/unitrin-adds-poison-pill-to-block-bid.html | Unitrin Adds Poison Pill to Block Bid | By Kathryn Jones | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/art-in-review-864692.html | Art in Review | By Holland Cotter | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/rock-review-29-years-and-some-forgotten-words-later.html | ROCK REVIEW 29 Years And Some Forgotten Words Later | By Neil Strauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/on-pro-football-run-and-shoot-guru-can-t-run-and-hide.html | ON PRO FOOTBALL RunandShoot Guru Cant Run and Hide | By Thomas George | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/soccer-ramos-still-recuperating-gives-young-fans-a-thrill.html | SOCCER Ramos Still Recuperating Gives Young Fans a Thrill | By Robert Mcg Thomas Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/football-mitchell-s-attitude-adjustment-on-hold.html | FOOTBALL Mitchells Attitude Adjustment On Hold | By Gerald Eskenazi | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/article-864820-no-title.html | Article 864820  No Title | By Eric Asimov | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/art-in-review-866865.html | Art in Review | By Holland Cotter | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/style/chronicle-865842.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-05 | https://www.nytimes.com/1994/08/05/business/behind-the-kidder-scandal-news-analysis-how-profit-was-created-on-paper.html | BEHIND THE KIDDER SCANDAL NEWS ANALYSIS How Profit Was Created on Paper | By Floyd Norris | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/bar-muslim-inmates-are-able-hire-big-name-legal-talent-thanks-1976-act-congress.html | At the Bar Muslim inmates are able to hire bigname legal talent thanks to a 1976 act of Congress | By Steven Greenhouse | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/nyregion/exchange-to-build-and-stay-in-manhattan.html | Exchange To Build And Stay In Manhattan | By Steven Lee Myers | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/us/for-pataki-a-life-story-more-than-a-record.html | For Pataki a Life Story More Than a Record | By Kevin Sack | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/us/when-lawyers-go-after-their-peers-the-boom-in-malpractice-cases.html | When Lawyers Go After Their Peers The Boom in Malpractice Cases | By Richard PerezPena | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/baseball-aaron-still-knows-how-to-swing-hard.html | BASEBALL Aaron Still Knows How to Swing Hard | By Robert Lipsyte | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/basketball-bad-dream-just-about-but-the-us-wins-debut.html | BASKETBALL Bad Dream Just About But the US Wins Debut | By Harvey Araton | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/sports/football-brown-s-time-with-giants-hasn-t-come.html | FOOTBALL Browns Time With Giants Hasnt Come | By Mike Freeman | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/world/us-and-north-korea-to-resume-negotiations.html | US and North Korea to Resume Negotiations | By Alan Riding | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/home-video-865427.html | Home Video | By Peter M Nichols | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/health-care-debate-legislation-house-letting-senate-go-first-health-care.html | THE HEALTH CARE DEBATE THE LEGISLATION HOUSE IS LETTING SENATE GO FIRST ON HEALTH CARE | By Adam Clymer | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/books/books-of-the-times-a-shattered-idyll-among-the-birds.html | BOOKS OF THE TIMES A Shattered Idyll Among the Birds | By Michiko Kakutani | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/at-saratoga-even-losing-horseplayers-feel-lucky.html | At Saratoga Even Losing Horseplayers Feel Lucky | By William Grimes | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-05 | https://www.nytimes.com/1994/08/05/theater/critic-s-notebook-where-the-words-are-the-thing-and-trippingly.html | CRITICS NOTEBOOK Where the Words Are the Thing And Trippingly | By Ben Brantley | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/world/un-security-council-weighs-rewarding-or-punishing-serbs.html | UN Security Council Weighs Rewarding or Punishing Serbs | By Richard D Lyons | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/us/slain-clinic-escort-saw-job-as-a-mission.html | Slain Clinic Escort Saw Job as a Mission | By Sam Howe Verhovek | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/critic-s-choice-music-a-rare-rumba-display.html | Critics ChoiceMusic A Rare Rumba Display | By Jon Pareles | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/business/company-news-honda-says-it-may-drop-us-wagon.html | COMPANY NEWS Honda Says It May Drop US Wagon | By James Bennet | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/style/chronicle-862720.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/business/auto-stocks-lead-market-in-a-selloff.html | Auto Stocks Lead Market In a Selloff | By Robert Hurtado | TX 3-923-926 | 1994-11-17 |
| 1994-08-05 | https://www.nytimes.com/1994/08/05/arts/sounds-around-town-862851.html | Sounds Around Town | By Stephen Holden | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/business/bond-prices-off-sharply-on-jobs-data.html | Bond Prices Off Sharply On Jobs Data | By Robert Hurtado | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/sports/sports-of-the-times-toronto-dream-team-the-world.html | Sports of The Times Toronto Dream Team The World | By William C Rhoden | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/nyregion/a-father-s-troubled-odyssey-from-belarus-to-his-suicide.html | A Fathers Troubled Odyssey From Belarus to His Suicide | By Ralph Blumenthal | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/world/no-resolution-of-nuclear-issue-in-korea-talks.html | No Resolution of Nuclear Issue in Korea Talks | By Alan Riding | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/world/clinton-goal-avoid-a-war.html | Clinton Goal Avoid a War | By R W Apple Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/business/a-surge-in-hiring-cheers-president-but-roils-markets.html | A SURGE IN HIRING CHEERS PRESIDENT BUT ROILS MARKETS | By Keith Bradsher | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/business/brazil-luring-computer-companies.html | Brazil Luring Computer Companies | By James Brooke | TX 3-923-926 | 1994-11-17 |

| 1994-08-06 | https://www.nytimes.com/1994/08/06/world/for-ruling-party-of-mexico-south-is-no-longer-so-solid.html | For Ruling Party of Mexico South Is No Longer So Solid | By Anthony Depalma | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/business/new-jersey-s-jobless-rate-fell-in-july.html | New Jerseys Jobless Rate Fell in July | By Joseph F Sullivan | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/business/banking-adjustable-mortgages-are-making-comeback.html | BANKING Adjustable Mortgages Are Making Comeback | By Nick Ravo | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/arts/prince-valiant-virtue-and-page-boy-unruffled-in-3000-tales.html | Prince Valiant Virtue and Page Boy Unruffled in 3000 Tales | By William Grimes | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/style/chronicle-879495.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/us/the-whitewater-inquiry-3-judges-with-a-mandate.html | THE WHITEWATER INQUIRY 3 Judges With a Mandate | By David Johnston | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/opinion/public-private-the-passion-to-keep-them-safe.html | Public  Private The Passion to Keep Them Safe | By Anna Quindlen | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/nyregion/woodstock-the-fortress-in-69-rules-were-few-in-94-they-may-outnumber-fans.html | Woodstock The Fortress In 69 Rules Were Few In 94 They May Outnumber Fans | By Jacques Steinberg | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/world/us-hits-bosnian-serb-target-in-air-raid.html | US Hits Bosnian Serb Target in Air Raid | By Chuck Sudetic | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/us/health-care-debate-legislation-liberals-back-senate-health-bill-hope-gains-later.html | THE HEALTH CARE DEBATE THE LEGISLATION Liberals Back Senate Health Bill in Hope of Gains Later | By Adam Clymer | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/us/denver-goes-back-to-basics-for-baggage.html | Denver Goes Back to Basics For Baggage | By Adam Bryant | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/business/currency-markets-fed-details-spending-in-efforts-to-aid-dollar.html | CURRENCY MARKETS Fed Details Spending in Efforts to Aid Dollar | By Kenneth N Gilpin | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/nyregion/police-start-new-inquiry-in-zodiac-case.html | Police Start New Inquiry In Zodiac Case | By Joseph B Treaster | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/sports/baseball-saberhagen-shows-he-s-worth-an-award.html | BASEBALL Saberhagen Shows Hes Worth an Award | By Mike Wise | TX 3-923-926 | 1994-11-17 |

| 1994-08-06 | https://www.nytimes.com/1994/08/06/us/man-whitewater-inquiry-counsel-prosecutor-overnight-kenneth-winston-starr.html | Man in the News  THE WHITEWATER INQUIRY THE COUNSEL A Prosecutor Overnight  Kenneth Winston Starr | By Catherine S Manegold | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/world/hallan-cemi-journal-at-dig-a-race-against-water-and-war.html | Hallan Cemi Journal At Dig a Race Against Water and War | By Joseph R Gregory | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/nyregion/giuliani-got-private-data-about-aides.html | Giuliani Got Private Data About Aides | By Steven Lee Myers | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/sports/basketball-kukoc-preparing-to-take-center-stage.html | BASKETBALL Kukoc Preparing to Take Center Stage | By Harvey Araton | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/busine ss/q-a-867454.html | QA | By Leonard Sloane | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/busine ss/a-nail-biting-ride-in-shanghai.html | A NailBiting Ride in Shanghai | By Philip Shenon | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/opinio n/observer-it-s-a-clipping-penalty.html | Observer Its a Clipping Penalty | By Russell Baker | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/sports/football-jets-show-flashes-of-improvement-but-are-dashed-by-turnovers.html | FOOTBALL Jets Show Flashes of Improvement but Are Dashed by Turnovers | By Gerald Eskenazi | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/sports/football-in-quarterback-duel-it-s-now-graham-s-turn.html | FOOTBALL In Quarterback Duel Its Now Grahams Turn | By Mike Freeman | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/us/hea lth-care-debate-behind-scenes-with-long-hours-little-fanfare-staff-members.html | THE HEALTH CARE DEBATE BEHIND THE SCENES With Long Hours and Little Fanfare Staff Members Created a Health Bill | By Robert Pear | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/nyregion/albany-limbo-a-bill-passes-then-just-sits.html | Albany Limbo A Bill Passes Then Just Sits | By James Dao | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/sports/auto-racing-nascar-beats-the-heavy-brickyard-traffic.html | AUTO RACING Nascar Beats the Heavy Brickyard Traffic | By Joseph Siano | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/style/c hronicle-879444.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/us/rost enkowski-files-a-broad-challenge-to-his-indictment.html | Rostenkowski Files a Broad Challenge to His Indictment | By David Johnston | TX 3-923-926 | 1994-11-17 |

| 1994-08-06 | https://www.nytimes.com/1994/08/06/nyregion/about-new-york-healer-93-retires-not-quite.html | ABOUT NEW YORK Healer 93 Retires Not Quite | By David Gonzalez | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-06 | https://www.nytimes.com/1994/08/06/arts/in-performance-pop-879347.html | IN PERFORMANCE POP | By Jon Pareles | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/business/company-news-offer-made-to-acquire-source-one.html | COMPANY NEWS Offer Made To Acquire Source One | By Andrea Adelson | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/obituaries/dr-luigi-pollara-80-founder-of-polymer-research-unit-dies.html | Dr Luigi Pollara 80 Founder Of Polymer Research Unit Dies | By Wolfgang Saxon | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/business/in-business-protecting-personal-assets.html | In Business Protecting Personal Assets | By Jan M Rosen | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/business/company-news-simon-to-buy-1-billion-portfolio-from-equitable.html | COMPANY NEWS Simon to Buy 1 Billion Portfolio From Equitable | By Laurence Zuckerman | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/us/some-republicans-may-break-impasse-on-anti-crime-bill.html | Some Republicans May Break Impasse on AntiCrime Bill | By Katharine Q Seelye | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/us/after-killings-abortions-are-resumed-in-pensacola.html | After Killings Abortions Are Resumed In Pensacola | By Sam Howe Verhovek | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/us/the-whitewater-inquiry-the-hearing-white-house-counsel-criticizes-altman.html | THE WHITEWATER INQUIRY THE HEARING White House Counsel Criticizes Altman | By John H Cushman Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/us/pensacola-s-decade-of-violence-escalating-battle-over-abortion.html | Pensacolas Decade of Violence Escalating Battle Over Abortion | By Sam Howe Verhovek | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/business/an-end-run-on-gatt.html | An End Run on GATT | By Peter Passell | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/world/waldheim-knighted-by-pope-drawing-protests-from-israel.html | Waldheim Knighted by Pope Drawing Protests From Israel | By Alan Cowell | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/sports/baseball-no-moves-are-afoot-to-modify-proposal.html | BASEBALL No Moves Are Afoot To Modify Proposal | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/arts/in-performance-pop-879355.html | IN PERFORMANCE POP | NEIL STRAUSS | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/opinion/the-secret-town-that-built-the-bomb.html | The Secret Town that Built the Bomb | By Esther Samra and Rachel Fermi | TX 3-923-926 | 1994-11-17 |

| 1994-08-06 | https://www.nytimes.com/1994/08/06/business/funds-watch-new-choices-in-bonds-gold-and-real-estate.html | FUNDS WATCH New Choices in Bonds Gold and Real Estate | By Carole Gould | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-06 | https://www.nytimes.com/1994/08/06/business/company-news-nextel-is-set-for-wireless-us-network.html | COMPANY NEWSNextel Is Set For Wireless US Network | By Richard Ringer | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/sports/goodwill-games-urmanov-helps-to-pave-golden-path-for-russia.html | GOODWILL GAMESUrmanov Helps to Pave Golden Path for Russia | By Suzanne Possehl | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/movies/television-review-principal-players-of-watergate-reprise-perfidies-and-inanities.html | TELEVISION REVIEW Principal Players of Watergate Reprise Perfidies and Inanities | By Walter Goodman | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/arts/in-performance-classical-music-876550.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/world/rwanda-camps-long-term-refuge.html | Rwanda Camps LongTerm Refuge | By Jane Perlez | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/world/rwandan-hospital-overwhelmed.html | Rwandan Hospital Overwhelmed | By Jerry Gray | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/nyregion/after-scandal-a-precinct-recasts-its-image.html | After Scandal a Precinct Recasts Its Image | By Clifford Krauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/business/investing-can-fund-prospectuses-be-written-in-english.html | INVESTING Can Fund Prospectuses Be Written in English | By Leslie Eaton | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/sports/baseball-the-yankee-bats-are-doing-the-striking-and-hard.html | BASEBALL The Yankee Bats Are Doing the Striking and Hard | By Jack Curry | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/arts/opera-review-modifying-mr-mozart-so-he-ll-feel-at-home-in-the-new-salzburg.html | OPERA REVIEW Modifying Mr Mozart So Hell Feel at Home In the New Salzburg | By Edward Rothstein | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/nyregion/bridge-874990.html | Bridge | By Alan Truscott | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/us/beliefs-872571.html | Beliefs | By Peter Steinfels | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/style/chronicle-875724.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-06 | https://www.nytimes.com/1994/08/06/arts/pop-review-a-masterly-artist-comes-into-his-own.html | POP REVIEW A Masterly Artist Comes Into His Own | By Peter Watrous | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-06 | https://www.nytimes.com/1994/08/06/us/the-whitewater-inquiry-the-decision-judges-appoint-new-prosecutor-for-whitewater.html | THE WHITEWATER INQUIRY THE DECISION JUDGES APPOINT NEW PROSECUTOR FOR WHITEWATER | By Stephen Labaton | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/world/haiti-s-hunger-is-abundant-while-food-is-scant-at-best.html | Haitis Hunger Is Abundant While Food Is Scant at Best | By Larry Rohter | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/education/blackboard-a-socratic-grilling.html | BLACKBOARD A Socratic Grilling | By Robert Waddell | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/making-it-work-the-past-recaptured.html | MAKING IT WORK The Past Recaptured | By Dave Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/movies/taking-the-children-a-dog-a-horse-a-dervish-and-a-human-or-two-837393.html | TAKING THE CHILDREN A Dog a Horse a Dervish and a Human or Two | By Kenneth C Davis | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/education/votech-that-works.html | Votech That Works | By John Holusha | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/archives/here-now-a-civil-spot-for-books.html | HERE NOWA Civil Spot For Books | By Rene Chun | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/world/mexico-s-drug-fight-lagging-with-graft-given-as-a-cause.html | Mexicos Drug Fight Lagging With Graft Given as a Cause | By Tim Golden | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/july-31-aug-6-can-you-believe-this-belgrade-says-it-has-broken-with-its-bosnian.html | July 31Aug 6 Can You Believe This Belgrade Says It Has Broken With Its Bosnian Proteges | By Chuck Sudetic | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/coping-with-autism-one-step-at-a-time.html | Coping With Autism One Step at a Time | By Nicole Wise | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/soapbox-dont-call-us-russians.html | SOAPBOXDont Call Us Russians | By Perry A Bialor | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/hartfords-victorian-heyday.html | Hartfords Victorian Heyday | By Alberta Eiseman | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-harlem-mosque-s-quest-for-new-building-becomes-plan-for.html | NEIGHBORHOOD REPORT HARLEM Mosques Quest for New Building Becomes a Plan for Urban Renewal | By Randy Kennedy | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/connecticut-qa-michel-j-beneat-workplace-rules-for-the-sedentary.html | Connecticut QA Michel J BeneatWorkplace Rules for the Sedentary | By Bobbi P Markowitz | TX 3-923-926 | 1994-11-17 |

| 1994-08-07 | https://www.nytimes.com/1994/08/07/world/some-gazans-fearful-arafat-could-choke-off-democracy.html | Some Gazans Fearful Arafat Could Choke Off Democracy | By Youssef M Ibrahim | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-07 | https://www.nytimes.com/1994/08/07/business/world-markets-foreigners-drive-tokyo-s-movements.html | World Markets Foreigners Drive Tokyos Movements | By James Sterngold | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/books/in-short-nonfiction-784320.html | IN SHORT NONFICTION | By David Walton | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/theater-the-comedy-of-errors-meets-la-dolce-vita.html | THEATER The Comedy of Errors Meets La Dolce Vita | By Alvin Klein | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/us/boredom-mixed-with-danger.html | Boredom Mixed With Danger | By Michael Wines | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/connecticut-guide-854999.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/outdoors-an-angler-is-hooked-on-vagaries-of-salmon-fishing-up-north.html | OUTDOORS An Angler Is Hooked on Vagaries of Salmon Fishing Up North | By Nelson Bryant | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/archives/record-briefs.html | RECORD BRIEFS | By Richard Taruskin | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/habitats-scotch-plains-saving-a-1742-farmhouse.html | HabitatsScotch Plains Saving a 1742 Farmhouse | By Tracie Rozhon | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | on/playing-in-the-neighborhood-867594.html | PLAYING IN THE NEIGHBORHOOD | By Erin St John Kelly | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/movies/taking-the-children-a-dog-a-horse-a-dervish-and-a-human-or-two-866121.html | TAKING THE CHILDREN A Dog a Horse a Dervish and a Human or Two | By Patricia S McCormick | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/world/hospitals-in-vietnam-lose-aid.html | Hospitals In Vietnam Lose Aid | By Henry Kamm | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/arts/classical-music-though-this-were-madness-was-there-yet-method-in-t.html | CLASSICAL MUSIC Though This Were Madness Was There Yet Method in t | By Jamie James | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/travel-advisory-cruises-extras-included.html | TRAVEL ADVISORY CRUISES Extras Included | By Terry Trucco | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/in-the-regionlong-islandsigns-of-life-in-great-neck-plazas-condo.html | In the RegionLong IslandSigns of Life in Great Neck Plazas Condo Market | By Diana Shaman | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/us/questions-of-conflict-sting-mutual-funds.html | Questions of Conflict Sting Mutual Funds | By Diana B Henriques | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-07 | https://www.nytimes.com/1994/08/07/world/in-nigeria-strikers-reject-military-offer.html | In Nigeria Strikers Reject Military Offer | By Howard W French | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/auto-racing-a-first-at-indy-for-an-indiana-home-boy.html | AUTO RACING A First At Indy for An Indiana Home Boy | By Joseph Siano | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/style-serial-dresser.html | STYLE Serial Dresser | By Holly Brumbach | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/archives/art-the-pixels-and-perils-of-getting-art-on-line.html | ARTThe Pixels and Perils of Getting Art On Line | By Phil Patton | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-east-side-on-84th-st-last-of-the-slivers.html | NEIGHBORHOOD REPORT EAST SIDE On 84th St Last of the Slivers | By Randy Kennedy | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/july-31-aug-6-unclear-intentions-north-koreans-return-table-for-nuclear.html | July 31Aug 6 Unclear Intentions The North Koreans Return to the Table For Nuclear Bargaining | By Alan Riding | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/us/as-innings-dwindle-baseball-chief-balks.html | As Innings Dwindle Baseball Chief Balks | By Ira Berkow | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/advocates-speaking-up-for-library-money.html | Advocates Speaking Up for Library Money | By Herbert Hadad | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/horse-racing-thunder-rumble-wins-after-0-for-23-months.html | HORSE RACING Thunder Rumble Wins After 0for23 Months | By Joseph Durso | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/sports-of-the-times-sympathy-for-the-real-labor-force.html | Sports of The Times Sympathy For the Real Labor Force | By George Vecsey | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/books/something-is-rotten-in-the-state-of-california.html | Something Is Rotten in the State of California | By David Traxel | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/arts/dance-view-maguy-marin-ponders-what-makes-us-tick.html | DANCE VIEW Maguy Marin Ponders What Makes Us Tick | By Anna Kisselgoff | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/where-the-elderly-find-learning-brings-its-joys.html | Where the Elderly Find Learning Brings Its Joys | By Rayma Prince | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/world/colombia-s-new-leader-vows-to-crack-down-on-cali-cartel.html | Colombias New Leader Vows To Crack Down on Cali Cartel | By James Brooke | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/corralling-the-cowboys-barry-switzer.html | Corralling the Cowboys Barry Switzer | By Mike Freeman | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/theater-anything-goes-revived.html | THEATER Anything Goes Revived | By Alvin Klein | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/opinion/journal-back-in-circulation.html | Journal Back In Circulation | By Frank Rich | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/burstein-brings-an-edge-to-attorney-general-s-race.html | Burstein Brings an Edge to Attorney Generals Race | By Ian Fisher | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-lower-mahnattan-mexicans-find-their-beloved-park-transformed.html | NEIGHBORHOOD REPORT LOWER MAHNATTAN Mexicans Find Their Beloved Park Transformed by Tensions | By Marvine Howe | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/books/shakespeare-in-poland.html | Shakespeare in Poland | By Ronald Bryden | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/books/the-real-robert-jordans.html | The Real Robert Jordans | By Richard Gid Powers | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/on-sunday-in-boot-camp-rough-drafts-get-fit-to-film.html | On Sunday In Boot Camp Rough Drafts Get Fit to Film | By Francis X Clines | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/the-newest-moynihan.html | The Newest Moynihan | By Todd S Purdum | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/july-31-aug-6-pre-dawn-derailment-questioning-rail-safety-after-an-amtrak-wreck.html | July 31Aug 6 PreDawn Derailment Questioning Rail Safety After an Amtrak Wreck | By James C McKinley Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/japanese-immigrant-is-near-death-after-shooting-in-a-queens-apartment-building.html | Japanese Immigrant Is Near Death After Shooting in a Queens Apartment Building | By Jennifer Steinhauer | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/education/college-goes-to-the-student.html | College Goes To the Student | By Ron Feemster | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/obituaries/l-stanley-james-is-dead-at-69-a-pioneer-of-neonatal-medicine.html | L Stanley James Is Dead at 69 A Pioneer of Neonatal Medicine | By Eric Pace | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/the-world-mexicans-dark-motto-in-little-we-trust.html | The World Mexicans Dark Motto In Little We Trust | By Anthony Depalma | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-07 | https://www.nytimes.com/1994/08/07/movies/taking-the-children-a-dog-a-horse-a-dervish-and-a-human-or-two-866105.html | TAKING THE CHILDREN A Dog a Horse a Dervish and a Human or Two | By Patricia S McCormick | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/free-help-from-lawyers-helps-tenants-avoid-eviction.html | Free Help From Lawyers Helps Tenants Avoid Eviction | By Roberta Hershenson | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/painterly-approach-to-perennials-and-such.html | Painterly Approach to Perennials and Such | By Bess Liebenson | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/a-la-carte-a-challenge-of-sorts-for-devotees-of-red-meat.html | A LA CARTE A Challenge of Sorts for Devotees of Red Meat | By Richard Jay Scholem | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/li-a-hub-to-help-children-overseas.html | LI a Hub to Help Children Overseas | By Lisa Beth Pulitzer | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/art-sculptors-who-like-unusual-materials.html | ARTSculptors Who Like Unusual Materials | By William Zimmer | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/ideas-trends-adult-tugs-of-war-over-what-s-best-for-a-child.html | Ideas  Trends Adult TugsofWar Over Whats Best for a Child | By Susan Chira | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/home-clinic-achieving-that-pleasingly-antique-look-on-those-old.html | HOME CLINICAchieving That Pleasingly Antique Look on Those Old Pieces | By Edward Lipinski | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-op-city-state-offers-3-million-loans-help-stem-vacancy-tide.html | NEIGHBORHOOD REPORT COOP CITY State Offers 3 Million in Loans to Help Stem Vacancy Tide | By Norimitsu Onishi | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/haven-for-antelope-and-hikers.html | Haven for Antelope and Hikers | By Denise Firestone | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/as-police-force-adds-to-ranks-some-promises-still-unfulfilled.html | As Police Force Adds to Ranks Some Promises Still Unfulfilled | By Sam Roberts | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/arts/up-and-coming-tiffani-amber-thiessen-moving-into-shannen-s-room.html | UP AND COMING TiffaniAmber Thiessen Moving Into Shannens Room | By Andy Meisler | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/clunkers-are-recycled-for-charity-and-taxes.html | Clunkers Are Recycled For Charity and Taxes | By DawnMarie Streeter | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/backtalk-for-glickman-berlin-memories-still-tinged-with-regret.html | BACKTALKFor Glickman Berlin Memories Still Tinged With Regret | By Marty Glickman | TX 3-923-926 | 1994-11-17 |

| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-07 | https://www.nytimes.com/1994/08/07/automobiles/behind-the-wheelchevrolet-suburban-room-with-a-view.html | BEHIND THE WHEELChevrolet SuburbanRoom With a View | By Michelle Krebs | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/arts/home-entertainment-the-american-audio-industry-seems-to-come-full-circle.html | HOME ENTERTAINMENT The American Audio Industry Seems to Come Full Circle | By Hans Fantel | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/baseball-trying-to-cash-in-on-a-long-shot.html | BASEBALL Trying to Cash In On a Long Shot | By William C Rhoden | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/books/in-short-fiction-880124.html | IN SHORT FICTION | By David Masello | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/education/the-quiz.html | The Quiz | By Fran Handman | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/education/time-out.html | Time Out | By Carol Chvat Kort | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/world/japan-may-have-to-face-up-to-aids.html | Japan May Have to Face Up to AIDS | By Andrew Pollack | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/business/viewpoints-do-business-in-russia-for-now-no.html | ViewpointsDo Business in Russia For Now No | By Marshall I Goldman | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/home-clinic-achieving-that-pleasingly-antique-look-on-those-old.html | HOME CLINICAchieving That Pleasingly Antique Look on Those Old Pieces | By Edward Lipinski | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/hers-a-halfway-house-for-me.html | HERSA Halfway House For Me | By Marian P Howard | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/the-big-city-this-year-s-model.html | THE BIG CITY This Years Model | By John Tierney | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/westchester-guide-857688.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/long-island-qa-daniel-oleary-a-researcher-looks-into-the-problem-of.html | Long Island QA Daniel OLearyA Researcher Looks Into the Problem of Spousal Abuse | By Vivien Kellerman | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/theater-a-merry-wives-in-the-borscht-belt.html | THEATER A Merry Wives in the Borscht Belt | By Alvin Klein | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-lower-mahnattan-one-tree-volunteers-triumph-while-56-more.html | NEIGHBORHOOD REPORT LOWER MAHNATTAN One Tree and Volunteers Triumph While 56 More Trees Wait | By Andrea Kannapell | TX 3-923-926 | 1994-11-17 |

| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/music-four-summer-festivals-three-composers-of-old.html | MUSIC Four Summer Festivals Three Composers of Old | By Robert Sherman | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/your-home-haggling-do-s-and-dont-s.html | YOUR HOME Haggling Dos and Donts | By Tracie Rozhon | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/business/sound-bytes-the-evangelist-for-notes.html | Sound Bytes The Evangelist for Notes | By Glenn Rifkin | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/archives/recordings-view-medieval-songs-of-cloister-and-bluster.html | RECORDINGS VIEWMedieval Songs of Cloister and Bluster | By Richard Taruskin | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/education/disabled-pupils-no-baby-sitting.html | Disabled Pupils No BabySitting | By Lisa W Foderaro | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/world/christopher-goes-to-mideast-to-cajole-israel-and-syria.html | Christopher Goes to Mideast To Cajole Israel and Syria | By Steven Greenhouse | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/education/blackboard-tuning-up-the-memory.html | BLACKBOARD Tuning Up The Memory | By Robert Waddell | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/style/the-slump-in-teen-idoldom.html | The Slump in Teen Idoldom | By Elizabeth Kolbert | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/baseball-mediocrity-too-lofty-a-target-for-mets.html | BASEBALL Mediocrity Too Lofty A Target For Mets | By Mike Wise | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/us/california-contemplates-paddling-graffiti-vandals.html | California Contemplates Paddling Graffiti Vandals | By Jane Gross | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/food/enjoying-the-abundance-of-eggplant-without-the-oil.html | FOOD Enjoying the Abundance of Eggplant Without the Oil | By Florence Fabricant | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/dressing-down.html | Dressing Down | By Molly ONeill | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/travel-advisory-correspondent-s-report-gaza-strip-hopes-for-rise-tourists.html | TRAVEL ADVISORY CORRESPONDENTS REPORT In the Gaza Strip Hopes For a Rise in Tourists | By Clyde Haberman | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/crafts-sociology-economics-and-art-pottery.html | CRAFTS Sociology Economics and Art Pottery | By Betty Freudenheim | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/arts/classical-view-new-rules-but-wagner-loses-again.html | CLASSICAL VIEW New Rules But Wagner Loses Again | By Bernard Holland | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-07 | https://www.nytimes.com/1994/08/07/education/new-pressures-on-vocational-education.html | New Pressures on Vocational Education | By Laura Mansnerus | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/business/at-work-the-new-disability-law-guidelines.html | At Work The New Disability Law Guidelines | By Barbara Presley Noble | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/archives/pop-briefs.html | POP BRIEFS | PETER GALVIN | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/in-the-region-westchester-a-satellite-workshop-for-peekskill-s-artists-colony.html | In the RegionWestchester A Satellite Workshop for Peekskills Artists Colony | By Mary McAleer Vizard | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/world/serbs-launch-more-shells-at-sarajevo.html | Serbs Launch More Shells At Sarajevo | By Chuck Sudetic | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/july-31-aug-6-the-happy-couple-a-marriage-made-in-the-public-eye.html | July 31Aug 6 The Happy Couple A Marriage Made In the Public Eye | By Richard PerezPena | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/books/please-mr-eman.html | Please Mr EMan | By Rosemary L Bray | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/hers-a-halfway-house-for-me.html | HERSA Halfway House For Me | By Marian P Howard | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/ideas-trends-stones-on-a-roll-as-cynical-as-ever.html | Ideas  Trends Stones on a Roll as Cynical as Ever | By Jon Pareles | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/movies/taking-the-children-a-dog-a-horse-a-dervish-and-a-human-or-two-866130.html | TAKING THE CHILDREN A Dog a Horse a Dervish and a Human or Two | By Patricia S McCormick | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/arts/pop-view-this-woodstock-won-t-inhale.html | POP VIEW This Woodstock Wont Inhale | By Jon Pareles | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/wine-and-caviar-in-the-woods.html | Wine and Caviar in the Woods | By Timothy Egan | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/arts/pop-music-battle-of-the-bands-senior-division.html | POP MUSIC Battle of the Bands Senior Division | By Neil Strauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/books/venerable-images.html | Venerable Images | By Robin Cormack | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/movies/taking-the-children-a-dog-a-horse-a-dervish-and-a-human-or-two-866113.html | TAKING THE CHILDREN A Dog a Horse a Dervish and a Human or Two | By Kenneth C Davis | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/education/blackboard-classes-in-cyberspace.html | BLACKBOARD Classes in Cyberspace | By Janice Fioravante | TX 3-923-926 | 1994-11-17 |

| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/new-yorkers-co-for-chinatown-job-seekers-a-tenuous-lifeline.html | NEW YORKERS  CO For Chinatown Job Seekers a Tenuous Lifeline | By Jane H Lii | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-07 | https://www.nytimes.com/1994/08/07/business/tech-notes-in-search-of-sailboat-speed.html | Tech Notes In Search of Sailboat Speed | By Barbara Lloyd | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-update-who-s-on-the-liberal-line-becomes-a-major-party-issue.html | NEIGHBORHOOD REPORT UPDATE Whos on the Liberal Line Becomes a MajorParty Issue | By Sam Roberts | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/ideas-trends-government-health-insurance-idea-whose-time-has-come-it-came-1965.html | Ideas  Trends Government Health Insurance An Idea Whose Time Has Come It Came in 1965 | By Robin Toner | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/art-piecing-together-a-multicultural-heritage.html | ART Piecing Together a Multicultural Heritage | By Vivian Raynor | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/books/leave-bad-enough-alone.html | Leave Bad Enough Alone | By Stephen J Pyne | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/choice-tables-in-geneva-serious-dining-for-business-or-pleasure.html | CHOICE TABLES In Geneva Serious Dining For Business or Pleasure | By Maureen B Fant | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-east-side-madison-avenue-eviction-dispute.html | NEIGHBORHOOD REPORT EAST SIDEMadison Avenue Eviction Dispute Tempest in a Gas Stove | By Marvin Howe | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/archives/film-a-finn-scans-a-rock-scene-both-tragic-and-screwball.html | FILMA Finn Scans A Rock Scene Both Tragic And Screwball | By Anne Roston | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/books/crime-867209.html | CRIME | By Marilyn Stasio | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/fyi-869740.html | FYI | By Andrea Kannapell | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-co-op-city-you-dont-just-feel-security-you-have-to-see-it.html | NEIGHBORHOOD REPORT COOP CITY You Dont Just Feel Security You Have to See It | By Norimitsu Onishi | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/opinions-vary-on-school-ruling.html | Opinions Vary on School Ruling | By Sheryl Weinstein | TX 3-923-926 | 1994-11-17 |

| 1994-08-07 | https://www.nytimes.com/1994/08/07/business/profile-a-cool-commander-for-murdochs-assault-on-cable.html | ProfileA Cool Commander for Murdochs Assault on Cable | By Kathleen Murray | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-07 | https://www.nytimes.com/1994/08/07/business/market-watch-fool-s-profits-just-how-dumb-was-kidder.html | MARKET WATCH Fools Profits Just How Dumb Was Kidder | By Floyd Norris | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/books/outing-james-dean.html | Outing James Dean | By Molly Haskell | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/never-mind-the-light-bulb-mr-kerosene-holds-to-the-lamp.html | Never Mind the Light Bulb Mr Kerosene Holds to the Lamp | By Anne Longley | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-harlem-one-unpaved-road-to-the-white-house.html | NEIGHBORHOOD REPORT HARLEMOne Unpaved Road to the White House | By Mark Stamey | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/coping-what-s-rattling-my-cage-reflections-of-a-taxpayer.html | COPING Whats Rattling My Cage Reflections of a Taxpayer | By Robert Lipsyte | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-flatbush-haitians-seek-new-influence-in-local-politics.html | NEIGHBORHOOD REPORT FLATBUSH Haitians Seek New Influence In Local Politics | By Garry PierrePierre | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/education/blackboard-parental-bribery-doesnt-pay.html | BLACKBOARD Parental Bribery Doesnt Pay | By Robert Waddell | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/travel-advisory-large-cruise-ships-barred-from-galapagos.html | TRAVEL ADVISORYLarge Cruise Ships Barred From Galapagos | By Paul Sherman | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/simpson-case-is-creating-requests-for-speakers.html | Simpson Case Is Creating Requests for Speakers | By John Randazzo | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/us/united-way-contributions-rise-slightly.html | United Way Contributions Rise Slightly | By Kathleen Teltsch | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/obituaries/benny-ong-87-the-reputed-godfather-of-chinatown-crime.html | Benny Ong 87 the Reputed Godfather of Chinatown Crime | By Robert D McFadden | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/arts/from-a-prison-cell-to-the-avant-garde.html | From a Prison Cell to the AvantGarde | By Milo Miles | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/us/castro-s-threat-to-unleash-refugees-brings-a-warning-by-us.html | Castros Threat to Unleash Refugees Brings a Warning by US | By Michael R Gordon | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/books/from-free-love-to-safe-sex.html | From Free Love to Safe Sex | By Stephen McCauley | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-07 | https://www.nytimes.com/1994/08/07/opinion/in-america-disregard-of-the-truth.html | In America Disregard Of The Truth | BOB HERBERT | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/dining-out-southwest-hues-chilies-and-a-lively-bar.html | DINING OUT Southwest Hues Chilies and a Lively Bar | By Patricia Brooks | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/shift-by-nonprofits-leaves-space-behind.html | Shift by Nonprofits Leaves Space Behind | By David W Dunlap | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/in-the-regionnew-jersey-affirming-the-validity-of-special.html | In the RegionNew JerseyAffirming the Validity of Special Business Districts | By Rachelle Garbarine | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/dining-out-inconsistencies-mar-dining-experience.html | DINING OUT Inconsistencies Mar Dining Experience | By Joanne Starkey | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/art-latin-american-symbols-and-over-40-outdoor-sculptures.html | ARTLatin American Symbols and Over 40 Outdoor Sculptures | By Helen A Harrison | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/art-in-a-show-of-8-artists-appreciation-for-color.html | ART In a Show Of 8 Artists Appreciation For Color | By Vivien Raynor | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/baseball-flashback-to-81-another-lead-another-strike.html | BASEBALL Flashback to 81 Another Lead Another Strike | By Jack Curry | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/style/on-the-street-the-beige-days-of-summer.html | ON THE STREET The Beige Days of Summer | By Bill Cunningham | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/city-investigators-question-giuliani-fund-raiser.html | City Investigators Question Giuliani FundRaiser | By Steven Lee Myers | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/reaching-out-for-a-sense-of-community.html | Reaching Out for a Sense of Community | By Leonard Felson | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/horse-racing-victory-dream-wins-trot-denied-sire.html | HORSE RACING Victory Dream Wins Trot Denied Sire | By Alex Yannis | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/on-language-bluespeak.html | ON LANGUAGE Bluespeak | By Colin Campbell | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/after-scandal-massapequa-evangelist-retains-popularity.html | After Scandal Massapequa Evangelist Retains Popularity | By Rachel Kreier | TX 3-923-926 | 1994-11-17 |

| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/new-category-is-added-to-beautification-awards.html | New Category Is Added To Beautification Awards | By Lynne Ames | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/expecting-the-unexpected-the-i-287-blast.html | Expecting the Unexpected The I287 Blast | By Elsa Brenner | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/what-makes-us-angry.html | What Makes Us Angry | By Todd S Purdum | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/gardening-the-bug-battle-with-natural-weapons.html | GARDENING The Bug Battle With Natural Weapons | By Joan Lee Faust | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/movies/film-how-not-to-hire-a-nanny.html | FILM How Not to Hire a Nanny | By Susan Chira | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/the-world-un-speaks-out-on-haiti-monroe-s-doctrine-takes-another-knock.html | The World UN Speaks Out on Haiti Monroes Doctrine Takes Another Knock | By Elaine Sciolino | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/where-children-learn-to-grow-what-they-eat.html | Where Children Learn to Grow What They Eat | By Gene Newman | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/education/nintendo-kid-word-processing.html | NintendoKid Word Processing | By Stephen C Miller | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/opinion/suppose-we-invade-haiti-then-what.html | Suppose We Invade Haiti Then What | By Joanne Landy | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/in-the-regionlong-islandsigns-of-life-in-great-neck-plazas-condo.html | In the RegionLong IslandSigns of Life in Great Neck Plazas Condo Market | By Diana Shaman | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/baseball-notebook-in-yankee-trade-annals-2-pitching-deals-won-t-rank-high.html | BASEBALL NOTEBOOK In Yankee Trade Annals 2 Pitching Deals Wont Rank High | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/q-and-a-837059.html | Q and A | By Lynn Karpen | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/attention-city-shoppers-kmart-bucks-retail-trend.html | Attention City Shoppers Kmart Bucks Retail Trend | By Kirk Johnson | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/pro-football-notebook-after-closer-look-bengals-no-1-draft-pick-still-no-1.html | PRO FOOTBALL NOTEBOOK After a Closer Look the Bengals No 1 Draft Pick Is Still No 1 | By Timothy W Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/a-la-carte-seafood-and-other-choices-on-long-beach-island.html | A LA CARTESeafood and Other Choices on Long Beach Island | By Valerie Sinclair | TX 3-923-926 | 1994-11-17 |

| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-on-the-road-pelham-bay-park-james-vacca-the-king-of-clean.html | NEIGHBORHOOD REPORT ON THE ROAD  PELHAM BAY PARK James Vacca the King of Clean | By Norimitsu Onishi | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/helping-map-out-international-adoptions.html | Helping Map Out International Adoptions | By Penny Singer | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/books/racing-to-disaster.html | Racing to Disaster | By Joseph Durso | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/tinton-falls-journal-bridge-widening-plan-is-stirring-discord.html | Tinton Falls Journal BridgeWidening Plan Is Stirring Discord | By Arthur Z Kamin | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/who-pays-the-price-of-a-nuclear-plant.html | Who Pays the Price Of a Nuclear Plant | By Robert A Hamilton | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/style/woodstock-the-search-for-meaning.html | Woodstock The Search For Meaning | By Trip Gabriel | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/archives/pop-briefs.html | POP BRIEFS | PETER GALVIN | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/business/business-diary-july-31-august-5.html | Business Diary July 31  August 5 | By Brett Brune | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/world/defector-says-saudis-sought-nuclear-arms.html | Defector Says Saudis Sought Nuclear Arms | By Paul Lewis | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/practical-traveler-bumping-takes-toll-on-the-tardy.html | PRACTICAL TRAVELER Bumping Takes Toll on the Tardy | By Betsy Wade | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/it-s-a-bird-it-s-a-plane-it-s-an-ad.html | Its a Bird Its a Plane Its an Ad | By Joyce Jones | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/the-view-from-rye-a-butterfly-house-captures-the-ethereal.html | The View From RyeA Butterfly House Captures the Ethereal | By Lynne Ames | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/seeking-protection-for-wetland-areas.html | Seeking Protection For Wetland Areas | By Merri Rosenberg | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/education/the-answers.html | The Answers | By Fran Handman | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/new-jersey-q-a-john-r-ford-analyzing-the-simpson-case-for-tv.html | New Jersey Q  A John R Ford Analyzing the Simpson Case for TV | By Arthur Z Kamin | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/goodwill-games-american-women-shut-down-chinese.html | GOODWILL GAMESAmerican Women Shut Down Chinese | By Suzanne Possehl | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/business/the-booming-bulging-tex-mex-border.html | The Booming Bulging TexMex Border | By Allen R Myerson | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/archives/thing-for-peace-and-love-try-raving-till-dawn.html | THINGFor Peace and Love Try Raving Till Dawn | By Mark Jolly | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/books/in-short-fiction.html | IN SHORT FICTION | By Greg Johnson | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/archives/television-part-inside-look-and-part-promotion-the-making-of.html | TELEVISIONPart Inside Look And Part Promotion The Making of | By Laurie Halpern Benenson | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/chihuly-glass-brightens-neuberger-lobby-walls.html | Chihuly Glass Brightens Neuberger Lobby Walls | By Patricia Malarcher | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/world/belgrade-appears-to-be-cutting-off-the-bosnia-serbs.html | BELGRADE APPEARS TO BE CUTTING OFF THE BOSNIA SERBS | By Stephen Kinzer | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/dining-out-earthy-southern-italian-dishes-served.html | DINING OUTEarthy Southern Italian Dishes Served | By Anne Semmes | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/golf-foreign-slam-looms-and-that-isn-t-grand.html | GOLF Foreign Slam Looms And That Isnt Grand | By Larry Dorman | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/style/vows-donna-kaye-and-allen-werter.html | VOWS Donna Kaye and Allen Werter | By Lois Smith Brady | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/us/new-voices-for-jesus-in-stadium-crusades.html | New Voices For Jesus In Stadium Crusades | By Gustav Niebuhr | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/books/in-short-a-slipping-glimpser.html | IN SHORT A Slipping Glimpser | By Sarah Boxer | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/l-word-for-word-life-stories-death-danger-hope-love-children-learn-experience-880353.html | Word for WordLife Stories Of Death Danger Hope and Love Children Learn From Experience | By Philip Gefter | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/political-notes-first-dog-is-latest-family-member-to-outshine-mayor.html | Political Notes First Dog Is Latest Family Member to Outshine Mayor | By Steven Lee Myers | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/55yearold-family-farm-struggles-to-keep-raising-a-profit.html | 55YearOld Family Farm Struggles to Keep Raising a Profit | By Fay Ellis | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/ideas-trends-women-without-hair-lost-or-found.html | Ideas  Trends Women Without Hair Lost Or Found | By Catherine S Manegold | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/education/biotechnology-goes-to-high-school.html | Biotechnology Goes to High School | By Michelle Quinn | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-brownsville-anger-greets-removal-of-a-popular-principal.html | NEIGHBORHOOD REPORT BROWNSVILLE Anger Greets Removal of a Popular Principal | By Garry PierrePierre | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/books/magic-carpets.html | Magic Carpets | By Walter B Denny | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/mandated-shifts-in-school-aid-raise-concern.html | Mandated Shifts In School Aid Raise Concern | By Sheryl Weinstein | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/books/close-quarters.html | Close Quarters | By W S di Piero | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/books/bored-in-the-usa.html | Bored in the USA | By Ralph Lombreglia | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/cuttings-frumps-by-day-but-fragrant-jezebels-by-night.html | CUTTINGS Frumps by Day but Fragrant Jezebels by Night | By Anne Raver | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/books/hitlers-sticky-fingers.html | Hitlers Sticky Fingers | By Donald Cameron Watt | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/a-taxrevaluation-plan-gains.html | A TaxRevaluation Plan Gains | By John Randazzo | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/movies/film-selling-a-transvestite-musical-set-in-the-outback.html | FILM Selling a Transvestite Musical Set in the Outback | By Peter Brunette | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/opinion/what-will-they-say-at-my-funeral.html | What Will They Say At My Funeral | By Mary Taylor Previte | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/business/wall-street-what-s-the-message-in-the-dividend-tea-leaves.html | WALL STREET Whats the Message in the Dividend Tea Leaves | By Floyd Norris | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/us-phone-numbers-now-at-libraries-fingertips.html | US Phone Numbers Now at Libraries Fingertips | By Felice Buckvar | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/home-clinic-achieving-that-pleasingly-antique-look-on-those-old.html | HOME CLINICAchieving That Pleasingly Antique Look on Those Old Pieces | By Edward Lipinski | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-07 | https://www.nytimes.com/1994/08/07/business/technology-harnessing-an-underground-source-of-electricity.html | Technology Harnessing an Underground Source of Electricity | By John Holusha | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/white-barn-again-a-season.html | White Barn Again a Season | By Alvin Klein | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/july-31-aug-6-forecast-elvis-sighted-during-baseball-strike.html | July 31Aug 6 Forecast Elvis Sighted During Baseball Strike | By Bill Carter | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/style/the-night-adventures-in-heels-carte-blanche-on-wheels.html | THE NIGHT Adventures in Heels Carte Blanche on Wheels | By Bob Morris | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/tacky-wonderful-blackpool.html | Tacky Wonderful Blackpool | By William E Schmidt | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/no-bad-summers.html | No Bad Summers | By Henry Alford | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-richmond-hill-sikh-immigrant-community-experiencing-growing.html | NEIGHBORHOOD REPORT RICHMOND HILL Sikh Immigrant Community Experiencing Growing Pains | By David M Herszenhorn | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/books/in-short-nonfiction-880183.html | IN SHORT NONFICTION | By John Allen Paulos | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/westchester-qa-dr-barbara-t-mason-exteachers-unretiring-volunteer.html | Westchester QA Dr Barbara T MasonExTeachers Unretiring Volunteer Effort | DONNA GREENE | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/business/wall-street-betting-on-the-sympathy-vote.html | Wall Street Betting on the Sympathy Vote | By Andrea Adelson | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/business/your-own-account-keeping-assets-close-to-home.html | Your Own AccountKeeping Assets Close to Home | By Mary Rowland | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/us/new-counsel-reveals-little-of-his-plans.html | New Counsel Reveals Little Of His Plans | By Stephen Labaton | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/us/top-woe-health-or-crime.html | Top Woe Health or Crime | By Mike Kagay | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/footlights-lure-from-past-for-lumet.html | Footlights Lure From Past for Lumet | By Mary Cummings | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/arts/arts-artifacts-bits-of-old-ireland-were-just-his-cup-of-tea.html | ARTSARTIFACTS Bits of Old Ireland Were Just His Cup of Tea | By Rita Reif | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/li-shootings-test-nerves-3-are-fired-on-in-suburbs.html | LI Shootings Test Nerves 3 Are Fired On in Suburbs | By Ashley Dunn | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/streetscapes-100-east-85th-street-slim-town-house-survivor-park-ave-corner.html | Streetscapes100 East 85th Street A Slim Town House Survivor on a Park Ave Corner | By Christopher Gray | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/movies/up-and-coming-max-mccarter-jim-carrey-s-lively-sidekick.html | UP AND COMING Max McCarter Jim Carreys Lively Sidekick | By Aljean Harmetz | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/world/starvation-threatens-a-safe-haven-in-rwanda.html | Starvation Threatens a Safe Haven in Rwanda | By Raymond Bonner | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/music-midsummer-nights-with-schumann.html | MUSIC Midsummer Nights With Schumann | By Robert Sherman | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/when-in-doubt-try-a-few-choice-words.html | When in Doubt Try a Few Choice Words | By Regina Schrambling | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/business/the-executive-computer-taking-the-risk-out-of-using-unpedigreed-software.html | The Executive Computer Taking the Risk Out of Using Unpedigreed Software | By Lawrence M Fisher | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/ideas-trends-i-do-solemnly-swear-to-um-tell-the-truth.html | Ideas  Trends I Do Solemnly Swear to Um Tell the Truth | By David E Rosenbaum | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/families-heed-the-call-of-the-river.html | Families Heed the Call of the River | By Eve Nagler | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/education/blackboard-uniform-diversity-in-california.html | BLACKBOARD Uniform Diversity In California | By Tessa Melvin | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/world/mr-all-good-of-france-battling-english-meets-defeat.html | Mr AllGood of France Battling English Meets Defeat | By Alan Riding | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/baseball-bulletin-yankees-mortal-after-all.html | BASEBALL Bulletin Yankees Mortal After All | By Jack Curry | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/style/noticed-no-plans-too-late.html | NOTICED No Plans Too Late | By Dan Shaw | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/pro-football-graham-and-the-giants-struggle-in-playing-catch-up.html | PRO FOOTBALL Graham and the Giants Struggle in Playing CatchUp | By Mike Freeman | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/finding-a-stallion-a-stable-in-the-state.html | Finding a Stallion a Stable in the State | By Julie B Miller | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/business/viewpoints-inventions-their-unfathomable-future.html | ViewpointsInventions Their Unfathomable Future | By Nathan Rosenber | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/rent-deregulation-of-the-wealthy-creeps-forward.html | Rent Deregulation of the Wealthy Creeps Forward | By Alan S Oser | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/what-s-doing-in-victoria.html | WHATS DOING IN Victoria | By Suzanne Carmichael | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/education/end-paper-ode-to-academic-nastiness.html | END PAPER Ode to Academic Nastiness | By William H Honan | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/us/us-expanding-scope-in-review-of-gifts-to-agriculture-secretary.html | US Expanding Scope in Review Of Gifts to Agriculture Secretary | By Dean Baquet With David Johnston | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/arts/record-briefs-837261.html | RECORD BRIEFS | By Allan Kozinn | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/pro-football-after-loss-carroll-can-see-a-plus-side.html | PRO FOOTBALL After Loss Carroll Can See A Plus Side | By Gerald Eskenazi | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/arts/architecture-view-when-your-own-initials-aren-t-enough.html | ARCHITECTURE VIEW When Your Own Initials Arent Enough | By Paul Goldberger | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/pro-football-another-chapter-unfolds-for-banks.html | PRO FOOTBALL Another Chapter Unfolds For Banks | By Frank Litsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/business/the-executive-life-relishing-the-flavor-of-a-restaurant-stake.html | The Executive LifeRelishing the Flavor Of a Restaurant Stake | By Jill Andresky Fraser | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/on-a-burgundy-trip-with-a-scholarly-bent.html | On a Burgundy Trip With a Scholarly Bent | By Michael Olmert | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/sports-of-the-times-dreaming-of-the-way-it-used-to-be.html | Sports of The Times Dreaming of the Way It Used to Be | By Harvey Araton | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/education/jump-starting-capitalism.html | JumpStarting Capitalism | By Michael Winerip | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-07 | https://www.nytimes.com/1994/08/07/movies/film-she-sings-she-dances-she-has-made-3-movies-she-s-9.html | FILM She Sings She Dances She Has Made 3 Movies Shes 9 | By Jill Gerston | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/county-sets-up-its-own-swap-shop.html | County Sets Up Its Own Swap Shop | By Donna Greene | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/travel/a-museum-that-brings-the-outdoors-in.html | A Museum That Brings the Outdoors In | By Susan G Hauser | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/books/new-noteworthy-paperbacks-784583.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/head-start-expanding-despite-problems.html | Head Start Expanding Despite Problems | By Phillip Lutz | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/long-island-journal-856843.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/the-boom-in-mri-s-concerns-grow-on-costs-and-overuse.html | The Boom in MRIs Concerns Grow on Costs and Overuse | By Linda Saslow | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/books/in-short-fiction.html | IN SHORT FICTION | By Jennifer Howard | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-crown-heights-west-indian-parade-go-during-jewish-holiday.html | NEIGHBORHOOD REPORT CROWN HEIGHTS West Indian Parade to Go On During Jewish Holiday | By Garry PierrePierre | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/books/in-short-nonfiction-880175.html | IN SHORT NONFICTION | By Dulcie Leimbach | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/world/father-in-death-plunge-had-taken-child-illegally.html | Father in Death Plunge Had Taken Child Illegally | By Steven Erlanger | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/theater/theater-father-and-son-find-a-kinship-and-triumph-in-shakespeare.html | THEATER Father and Son Find a Kinship And Triumph In Shakespeare | By Matt Wolf | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/blind-eye-africa-allows-its-tragedies-to-take-their-own-course.html | Blind Eye Africa Allows Its Tragedies to Take Their Own Course | By Bill Keller | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/for-playland-and-rye-a-little-piece-of-the-cup.html | For Playland and Rye A Little Piece of the Cup | By Lynne Ames | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/commercial-property-office-parks-a-pioneer-bows-out-of-commercial-real-estate.html | Commercial PropertyOffice Parks A Pioneer Bows Out of Commercial Real Estate | By Mary McAleer Vizard | TX 3-923-926 | 1994-11-17 |

| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/home-clinic-achieving-that-pleasingly-antique-look-on-those-old.html | HOME CLINICAchieving That Pleasingly Antique Look on Those Old Pieces | By Edward Lipinski | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/books/bertoli-brecht-survivor.html | Bertoli Brecht Survivor | By Robert Pear | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/yacht-racing-put-him-on-a-boat-and-the-quiet-america-skipper-draws-attention.html | YACHT RACING Put Him on a Boat and the Quiet America  Skipper Draws Attention | By Barbara Lloyd | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/us/cost-is-obscured-in-health-debate.html | COST IS OBSCURED IN HEALTH DEBATE | By Robert Pear | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/books/pancho-villa-meets-stan-laurel.html | Pancho Villa Meets Stan Laurel | By Frederick Luciani | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/archives/recordings-view-melodies-from-a-time-of-plague.html | RECORDINGS VIEWMelodies From a Time of Plague | By K Robert Schwarz | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/weekinreview/ideas-trends-unforgettable-that-s-what-it-all-is-and-isn-t.html | Ideas  Trends Unforgettable Thats What It All Is and Isnt | By By Francis X Clines | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/its-battle-anew-on-death-penalty.html | Its Battle Anew On Death Penalty | By Stephanie Glass | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/business/mutual-funds-making-children-wall-street-wise.html | Mutual Funds Making Children Wall StreetWise | By Carole Gould | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/referendum-on-nassau-legislature-faces-an-uncertain-future.html | Referendum on Nassau Legislature Faces an Uncertain Future | By John T McQuiston | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/irish-mystery-long-island-woman-vanishes.html | Irish Mystery Long Island Woman Vanishes | By Thomas Clavin | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/realestate/if-you-re-thinking-living-peapack-gladstone-fox-hunting-high-priced-homes.html | If Youre Thinking of Living InPeapack and Gladstone FoxHunting and HighPriced Homes | By Jerry Cheslow | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/dining-out-haute-cuisine-in-hushed-atmosphere.html | DINING OUTHaute Cuisine in Hushed Atmosphere | By M H Reed | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/reverse-commuting-on-the-rise.html | Reverse Commuting On the Rise | By John Jordan | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/magazine/home-is-where-the-carnival-is.html | HOME IS WHERE THE CARNIVAL IS | By Nr Kleinfeld | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-07 | https://www.nytimes.com/1994/08/07/world/as-anti-militarism-grows-spanish-draftees-get-weekends-off.html | As AntiMilitarism Grows Spanish Draftees Get Weekends Off | By Alan Riding | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/education/building-arts-programs-brick-by-brick.html | Building Arts Programs Brick by Brick | By Allen Frame | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/at-12-hes-a-jazz-pianist-who-always-has-an-idea-for-a-song.html | At 12 Hes a Jazz Pianist Who Always Has an Idea for a Song | By Rena Fruchter | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/neighborhood-report-update-a-group-home-finds-acceptance.html | NEIGHBORHOOD REPORT UPDATE A Group Home Finds Acceptance | By Garry PierrePierre | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/sports/on-baseball-orioles-owner-man-with-a-plan.html | ON BASEBALL Orioles Owner Man With A Plan | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/books/crying-in-the-mostly-urban-wilderness.html | Crying in the Mostly Urban Wilderness | By Kathy Cone | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/a-higher-calling-with-guns-and-badges.html | A Higher Calling With Guns and Badges | By Tom Toolen | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/business/in-supercomputers-bigger-and-faster-means-trouble.html | In Supercomputers Bigger and Faster Means Trouble | By John Markoff | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/encounters-in-a-full-house-artist-colony-raging-intellectual-emotions.html | ENCOUNTERS In a FullHouse Artist Colony Raging Intellectual Emotions | By Erika Duncan | TX 3-923-926 | 1994-11-17 |
| 1994-08-07 | https://www.nytimes.com/1994/08/07/nyregion/when-an-inmate-crew-goes-to-work-beaches-get-a-cleanup.html | When an Inmate Crew Goes to Work Beaches Get a Cleanup | By Karla Dauler | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/business/high-risks-don-t-deter-us-funds-from-vancouver-deals.html | High Risks Dont Deter US Funds From Vancouver Deals | By Diana B Henriques | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/us/electric-utilities-brace-for-an-end-to-monopolies.html | Electric Utilities Brace for an End to Monopolies | By Agis Salpukas | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/world/darakeh-journal-with-mullahs-sleuths-eluded-hijinks-in-the-hills.html | Darakeh Journal With Mullahs Sleuths Eluded Hijinks in the Hills | By Chris Hedges | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/obituaries/benny-ong-87-reputed-godfather-of-chinatown-crime-dies.html | Benny Ong 87 Reputed Godfather of Chinatown Crime Dies | By Robert D McFadden | TX 3-923-926 | 1994-11-17 |

| 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/arson-retrial-marked-by-uncertainty.html | Arson Retrial Marked by Uncertainty | By Joe Sexton | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/sports/horse-racing-races-are-finished-but-for-cauthen-the-stars-remain.html | HORSE RACING Races Are Finished but for Cauthen the Stars Remain | By Joseph Durso | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/sports/sports-of-the-times-more-like-a-factory-than-a-national-trust.html | SPORTS OF THE TIMES More Like a Factory Than a National Trust | By Claire Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/opinion/abroad-at-home-time-to-be-serious.html | Abroad at Home Time To Be Serious | By Anthony Lewis | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/world/after-six-months-peace-fades-away-again-in-sarajevo.html | AFTER SIX MONTHS PEACE FADES AWAY AGAIN IN SARAJEVO | By Chuck Sudetic | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/business/foxwoods-a-casino-success-story.html | Foxwoods a Casino Success Story | By Peter Passell | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/business/to-some-fund-managers-red-flags-don-t-mean-no.html | To Some Fund Managers Red Flags Dont Mean No | By Diana B Henriques | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/chronicle-893528.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/sports/auto-racing-gordon-hears-the-roar-of-the-hometown-fans.html | AUTO RACING Gordon Hears the Roar Of the Hometown Fans | By Joseph Siano | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/purdue-student-in-a-first-earns-a-double-doctorate.html | Purdue Student in a First Earns a Double Doctorate | By Dennis Hevesi | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/a-life-of-its-own.html | A Life of Its Own | By Thomas J Lueck | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | fishing-s-new-face-women-on-the-water.html | Fly Fishings New Face Women on the Water | By Carol Lawson | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/3-stowaways-on-freighter-saved-at-sea.html | 3 Stowaways On Freighter Saved at Sea | By Robert D McFadden | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/us/health-care-debate-senate-am-emphasis-subsidies-assuring-insurance-coverage.html | THE HEALTH CARE DEBATE THE SENATE Am Emphasis on Subsidies and Assuring Insurance Coverage in Mitchells Health Plan | By Adam Clymer | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/arts/music-review-a-chamber-festival-is-french-for-a-day.html | MUSIC REVIEW A Chamber Festival Is French for a Day | By James R Oestreich | TX 3-923-926 | 1994-11-17 |

| 1994-08-08 | https://www.nytimes.com/1994/08/08/sports/pro-football-it-s-an-illusion-coslet-can-t-be-so-happy.html | PRO FOOTBALL Its an Illusion Coslet Cant Be So Happy | By Timothy W Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/call-in-host-calls-out-for-anti-tax-ballot-spot.html | CallIn Host Calls Out for AntiTax Ballot Spot | By Jonathan Rabinovitz | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/chronicle-893536.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/world/rwandan-doctor-s-journey-through-horror-and-death.html | Rwandan Doctors Journey Through Horror and Death | By Jane Perlez | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/business/the-media-business-advertising-addenda-accounts-893501.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By James Bennet | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/us/in-washington-saving-scenic-view-takes-on-importance-in-firefighting.html | In Washington Saving Scenic View Takes on Importance in Firefighting | By John Kifner | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/sports/pro-football-on-jets-front-expect-a-battle-for-the-backup-s-backup.html | PRO FOOTBALL On Jets Front Expect a Battle for the Backups Backup | By Gerald Eskenazi | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/business/the-media-business-advertising-addenda-young-rubicam-hires-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Hires Executive | By James Bennet | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/business/media-business-press-somalia-20-days-terror-lesson-for-journalists.html | THE MEDIA BUSINESS Press In Somalia 20 days of terror and a lesson for journalists | By William Glaberson | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/sports/goodwill-games-american-women-line-hoop-with-gold.html | GOODWILL GAMESAmerican Women Line Hoop With Gold | By Suzanne Possehl | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/business/the-media-business-a-journal-is-sprouting-from-seeds-of-the-60-s.html | THE MEDIA BUSINESS A Journal Is Sprouting From Seeds of the 60s | By Deirdre Carmody | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/opinion/essay-clinton-s-good-deed.html | Essay Clintons Good Deed | By William Safire | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/business/the-media-business-legislation-may-calm-frantic-radio-ads-for-car-leases.html | THE MEDIA BUSINESS Legislation May Calm Frantic Radio Ads for Car Leases | By Joshua Mills | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/world/convention-of-dissent-for-mexicans.html | Convention Of Dissent For Mexicans | By Anthony Depalma | TX 3-923-926 | 1994-11-17 |

| 1994-08-08 | https://www.nytimes.com/1994/08/08/sports/baseball-clock-keeps-ticking-and-two-sides-keep-staring.html | BASEBALL Clock Keeps Ticking and Two Sides Keep Staring | By Murray Chass | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-08 | https://www.nytimes.com/1994/08/08/arts/pop-review-caribbean-traditions-mixed-with-the-modern.html | POP REVIEW Caribbean Traditions Mixed With the Modern | By Jon Pareles | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/pop-review-lollapalooza-as-usual-goes-its-own-way.html | POP REVIEW Lollapalooza as Usual Goes Its Own Way | By Neil Strauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/business/media-business-advertising-addenda-digital-said-select-2-shops-for-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Digital Said to Select 2 Shops for Account | By James Bennet | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/us/school-fire-fuels-passions-in-racially-torn-town.html | School Fire Fuels Passions in Racially Torn Town | By Ronald Smothers | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/obituaries/hidalgo-moya-74-retired-architect-based-in-london.html | Hidalgo Moya 74 Retired Architect Based in London | By Eric Pace | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/arts/music-notes.html | Music Notes | By Allan Kozinn | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/sports/baseball-smith-s-line-changes-from-hard-hit-to-hard-luck.html | BASEBALL Smiths Line Changes From Hard Hit to Hard Luck | By Mike Wise | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/obituaries/george-avery-jr-92-former-director-of-botanic-garden.html | George Avery Jr 92 Former Director Of Botanic Garden | By Eric Pace | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/sports/pro-football-brown-has-clear-edge-following-2-rounds.html | PRO FOOTBALL Brown Has Clear Edge Following 2 Rounds | By Frank Litsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/business/patents-federal-appeals-court-resolves-thorny-issue-whether-software-program.html | Patents A Federal appeals court resolves the thorny issue of whether a software program is patentable | By Teresa Riordan | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/business/the-media-business-in-the-summer-tv-doldrums-two-sparks-of-life.html | THE MEDIA BUSINESS In the Summer TV Doldrums Two Sparks of Life | By Bill Carter | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/opinion/the-watergate-myth.html | The Watergate Myth | By Lewis H Lapham | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/arts/jazz-review-players-play-to-honor-art-farmer.html | JAZZ REVIEW Players Play To Honor Art Farmer | By Peter Watrous | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-08 | https://www.nytimes.com/1994/08/08/arts/music-review-seeing-a-bigger-picture-for-schubert-s-songs.html | MUSIC REVIEW Seeing a Bigger Picture for Schuberts Songs | By Bernard Holland | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/world/no-breakthrough-in-syria-christopher-says-but-he-is-upbeat.html | No Breakthrough in Syria Christopher Says but He Is Upbeat | By Steven Greenhouse | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/police-worker-dies-and-911-is-under-fire.html | Police Worker Dies and 911 Is Under Fire | By Jennifer Steinhauer | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/us/health-care-debate-house-health-care-issue-raises-anxiety-most-anxious-month-for.html | THE HEALTH CARE DEBATE THE HOUSE Health Care Issue Raises Anxiety In Most Anxious Month for House | By Robin Toner | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/us/a-life-of-hiding-for-a-tobacco-critic-bound-to-silence.html | A Life of Hiding for a Tobacco Critic Bound to Silence | By Philip J Hilts | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/business/market-place-a-takeover-fight-at-hexcel-s-chapter-11-proceedings.html | Market Place A takeover fight at Hexcels Chapter 11 proceedings | By Kenneth N Gilpin | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/books/books-of-the-times-a-russian-family-copes-with-stalinism-s-evils.html | BOOKS OF THE TIMES A Russian Family Copes With Stalinisms Evils | By Christopher LehmannHaupt | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/us/a-confusion-of-competition-cools-florida-s-casino-fever.html | A Confusion of Competition Cools Floridas Casino Fever | By Barry Meier | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/sports/golf-a-youth-movement-takes-over-in-the-met.html | GOLF A Youth Movement Takes Over in the Met | By Alex Yannis | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/business/media-business-advertising-cadillac-s-new-campaign-reaches-women-minorities-not.html | THE MEDIA BUSINESS Advertising Cadillacs new campaign reaches out to women and minorities not just the older white man | By James Bennet | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/business/multiple-motives-for-kidder-s-self-examination.html | Multiple Motives for Kidders SelfExamination | By Sylvia Nasar | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/business/inventory-rise-piques-wall-street.html | Inventory rise Piques Wall Street | By Barnaby J Feder | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/world/forced-to-flee-a-special-report-un-faces-refugee-crisis-that-never-ends.html | Forced to Flee  A special report UN Faces Refugee Crisis That Never Ends | By John Darnton | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-08 | https://www.nytimes.com/1994/08/08/obituaries/louis-h-bean-98-analyst-best-known-for-1948-prediction.html | Louis H Bean 98 Analyst Best Known For 1948 Prediction | By Eric Pace | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/after-benny-ong-silence-in-chinatown.html | After Benny Ong Silence in Chinatown | By Douglas Martin | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/japanese-immigrant-dies-after-queens-shooting.html | Japanese Immigrant Dies After Queens Shooting | By Jennifer Steinhauer | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/2-boaters-are-killed-when-craft-collide-in-great-south-bay.html | 2 Boaters Are Killed When Craft Collide In Great South Bay | By Richard PerezPena | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/rocks-and-bottles-hurled-at-police-in-harlem-clash.html | Rocks and Bottles Hurled At Police in Harlem Clash | By Craig Wolff | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/sports/baseball-hrbek-starts-his-party-early.html | BASEBALL Hrbek Starts His Party Early | By Jack Curry | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/us/outside-the-beltway-whitewater-hearing-looks-like-a-dud.html | Outside the Beltway Whitewater Hearing Looks Like a Dud | By Isabel Wilkerson | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/arts/jazz-review-elements-of-a-style-that-s-all-american.html | JAZZ REVIEW Elements of a Style Thats All American | By Peter Watrous | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/opinion/the-watergate-moment.html | The Watergate Moment | By William F Buckley Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/theater/france-s-summer-hit-is-a-circus-sort-of.html | Frances Summer Hit Is a Circus Sort Of | By John Rockwell | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/call-lox-due-process-zabar-s-salmon-slicer-claims-discrimination-her-employers.html | The Call of the Lox and Due Process at Zabars A Salmon Slicer Claims Discrimination Her Employers See Only Mangled Fish | By Jan Hoffman | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/it-s-another-jam-session-on-l-i-highways.html | Its Another Jam Session on L I Highways | By Peter Marks | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/business/dell-is-returning-today-to-notebook-computers.html | Dell Is Returning Today To Notebook Computers | By Lawrence M Fisher | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregion/bridge-889849.html | Bridge | By Alan Truscott | TX 3-923-926 | 1994-11-17 |

| 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregi on/chronicle-893544.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-08 | https://www.nytimes.com/1994/08/08/nyregi on/giuliani-s-patronage-power-helps-reshape-government.html | Giulianis Patronage Power Helps Reshape Government | By Alison Mitchell With Alan Finder | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/arts/m usic-review-tanglewood-series-gets-a-change-of-air-in-its-new-home.html | MUSIC REVIEW Tanglewood Series Gets a Change of Air In Its New Home | By Alex Ross | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/us/ne w-counsel-is-being-urged-not-to-start-inquiry anew.html | New Counsel Is Being Urged Not to Start Inquiry Anew | By Stephen Labaton | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/sports/ basketball-team-usa-gets-victory-but-fails-to-make-point.html | BASKETBALL Team USA Gets Victory But Fails to Make Point | By William C Rhoden | TX 3-923-926 | 1994-11-17 |
| 1994-08-08 | https://www.nytimes.com/1994/08/08/busine ss/the-media-business-advertising-addenda-people-893498.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By James Bennet | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/ baseball-strike-nears-but-the-song-remains-same.html | BASEBALL Strike Nears But the Song Remains Same | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/style/r eview-fashion-for-resorts-bare-midriffs-snug-fits.html | ReviewFashion For Resorts Bare Midriffs Snug Fits | By Bernadine Morris | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/arts/ja zz-review-making-the-most-of-a-little-friendly-competition.html | JAZZ REVIEW Making the Most of a Little Friendly Competition | By Peter Watrous | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/scienc e/flouting-tradition-scientists-embrace-an-ancient-taboo.html | Flouting Tradition Scientists Embrace An Ancient Taboo | By Natalie Angier | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregi on/thinking-out-loud-the-public-intellectual-is-reborn.html | Thinking Out Loud The Public Intellectual Is Reborn | By Janny Scott | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/scienc e/rescue-bid-planned-for-robot.html | Rescue Bid Planned For Robot | By Warren E Leary | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/busine ss/the-media-business-advertising-addenda-coop-account-pact-for.html | THE MEDIA BUSINESS ADVERTISING ADDENDACoop Account Pact For McDonalds | By Jerry Schwartz | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/scienc e/q-a-901032.html | QA | By C Claiborne Ray | TX 3-923-926 | 1994-11-17 |

| 1994-08-09 | https://www.nytimes.com/1994/08/09/world/rwanda-agrees-to-a-un-war-crimes-tribunal.html | Rwanda Agrees to a UN WarCrimes Tribunal | By Paul Lewis | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-09 | https://www.nytimes.com/1994/08/09/arts/before-leaving-the-20th-century-listening-to-it.html | Before Leaving the 20th Century Listening to It | By James R Oestreich | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/business/the-media-business-advertising-big-event-sponsorship-may-mean-big.html | THE MEDIA BUSINESS AdvertisingBig event sponsorship may mean big numbers but some marketers arent jumping at the chance | By Jerry Schwartz | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/arts/a-dancer-who-helps-feld-to-shape-form-around-the-impulse-of-music.html | A Dancer Who Helps Feld to Shape Form Around the Impulse of Music | By Jennifer Dunning | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/science/weird-mound-offers-clues-to-mysteries-of-the-deep.html | Weird Mound Offers Clues To Mysteries Of the Deep | By William J Broad | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/arts/nypd-star-returns-but-for-how-long.html | NYPD Star Returns But for How Long | By Bill Carter | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/style/chronicle-895504.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/world/un-seeks-demilitarized-status-for-sarajevo.html | UN Seeks Demilitarized Status for Sarajevo | By Chuck Sudetic | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/us/seaport-museum-reduces-operation.html | Seaport Museum Reduces Operation | By William Grimes | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/us/big-cities-win-appeals-ruling-on-90-census.html | Big Cities Win Appeals Ruling On 90 Census | By Richard PerezPena | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/baseball-velarde-lifts-yankees-over-orioles-in-11th.html | BASEBALL Velarde Lifts Yankees Over Orioles in 11th | By Mike Wise | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/once-again-it-s-rangel-vs-powell-in-harlem.html | Once Again Its Rangel vs Powell in Harlem | By Todd S Purdum | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/mob-figure-acquitted-in-murder-and-racketeering-case.html | Mob Figure Acquitted in Murder and Racketeering Case | By Joseph P Fried | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/obituaries/harold-delaney-educator-74-and-wife-geraldine-are-slain.html | Harold Delaney Educator 74 And Wife Geraldine Are Slain | By Wolfgang Saxon | TX 3-923-926 | 1994-11-17 |

| 1994-08-09 | https://www.nytimes.com/1994/08/09/world/vatican-attacks-population-stand-supported-by-us.html | VATICAN ATTACKS POPULATION STAND SUPPORTED BY US | By Alan Cowell | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/business/fashion-ads-find-the-great-outdoors.html | Fashion Ads Find the Great Outdoors | By Sallie Hofmeister | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/on-my-mind-the-ghost-people.html | On My Mind The Ghost People | By A M Rosenthal | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/science/personal-computers-who-s-the-coolest-internet-provider.html | PERSONAL COMPUTERS Whos the Coolest Internet Provider | By Peter H Lewis | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/business/disney-to-sample-the-interactive-era.html | Disney to Sample the Interactive Era | By Geraldine Fabrikant | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/business/wiretap-access-bill-is-ready.html | Wiretap Access Bill Is Ready | By Sabra Chartrand | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/card-game-helps-trump-old-age-five-times-week-six-ladies-find-comforting-anchor.html | Card Game Helps Trump Old Age Five Times a Week Six Ladies Find a Comforting Anchor | By Esther B Fein | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/business/company-news-fda-approves-compound-for-heart-scans.html | COMPANY NEWS FDA Approves Compound for Heart Scans | By Lawrence M Fisher | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/science/physicists-ponder-life-after-the-demise-of-the-supercollider.html | Physicists Ponder Life After the Demise Of the Supercollider | By Malcolm W Browne | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/world/with-french-exit-near-rwandans-fear-the-day.html | With French Exit Near Rwandans Fear the Day | By Raymond Bonner | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/science/effects-of-el-nino-reach-across-ocean-and-linger-a-decade.html | Effects of El Nino Reach Across Ocean And Linger a Decade | By William K Stevens | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/science/genetic-approach-to-preventing-regrowth-of-arterial-plaque.html | Genetic Approach to Preventing Regrowth of Arterial Plaque | By Gina Kolata | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/hockey-shades-of-baseball-nhl-labor-impasse.html | HOCKEY Shades of Baseball NHL Labor Impasse | By Robert Mcg Thomas Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/business/the-media-business-advertising-addenda-8-shops-competing-for.html | THE MEDIA BUSINESS ADVERTISING ADDENDA8 Shops Competing For Seagram Brands | By Jerry Schwartz | TX 3-923-926 | 1994-11-17 |

| 1994-08-09 | https://www.nytimes.com/1994/08/09/books/books-of-the-times-outsiders-looking-into-redirection.html | BOOKS OF THE TIMES Outsiders Looking Into Redirection | By Michiko Kakutani | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/mistreatment-of-stowaways-investigated-by-officials.html | Mistreatment Of Stowaways Investigated By Officials | By Robert D McFadden | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/arts/in-performance-cabaret-902454.html | IN PERFORMANCE CABARET | By Stephen Holden | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/us/senators-angered-over-cost-of-spy-agency-s-new-offices.html | Senators Angered Over Cost Of Spy Agencys New Offices | By Tim Weiner | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/style/chronicle-901997.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/us/simpson-is-moved-to-a-new-cell-to-save-money.html | Simpson Is Moved to a New Cell to Save Money | By Jane Gross | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/arts/music-review-an-argument-for-the-full-size-choir.html | MUSIC REVIEW An Argument for the FullSize Choir | By James R Oestreich | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/peace-talks-set-up-between-insurers-and-doctors.html | Peace Talks Set Up Between Insurers and Doctors | By Iver Peterson | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/our-towns-the-quest-perfection-in-popcorn.html | OUR TOWNS The Quest Perfection In Popcorn | By Evelyn Nieves | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/business/interactive-tv-bidder-fights-fcc.html | Interactive TV Bidder Fights FCC | By Teresa Riordan | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/arts/chess-901199.html | Chess | By Robert Byrne | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/investigators-say-letter-writer-is-not-original-zodiac-gunman.html | Investigators Say Letter Writer Is Not Original Zodiac Gunman | By Ronald Sullivan | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/business/the-media-business-advertising-addenda-executive-leaving-reiman.html | THE MEDIA BUSINESS ADVERTISING ADDENDAExecutive Leaving Reiman Agency | By Jerry Schwartz | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/firefighters-are-having-a-grim-year.html | Firefighters Are Having A Grim Year | By Jennifer Steinhauer | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/world/a-hutu-family-tries-to-rebuild-in-tutsi-led-rwanda.html | A Hutu Family Tries to Rebuild in TutsiLed Rwanda | By Jane Perlez | TX 3-923-926 | 1994-11-17 |

| 1994-08-09 | https://www.nytimes.com/1994/08/09/business/oil-prices-may-be-at-a-turning-point.html | Oil Prices May Be at a Turning Point | By Kenneth Gilpin | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-09 | https://www.nytimes.com/1994/08/09/obituaries/eric-johnson-author-76-guided-youths.html | Eric Johnson Author 76 Guided Youths | By Wolfgang Saxon | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/us/democrats-build-pressure-on-new-prosecutor-to-quit.html | Democrats Build Pressure On New Prosecutor to Quit | By Stephen Labaton | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/arts/in-performance-recordings-902489.html | IN PERFORMANCE RECORDINGS | BERNARD HOLLAND | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/us/if-welfare-mothers-must-go-to-work-in-clinton-plan-will-children-gain.html | If Welfare Mothers Must Go to Work In Clinton Plan Will Children Gain | By Susan Chira | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/world/when-this-serb-changes-course-so-do-lots-of-others.html | When This Serb Changes Course So Do Lots of Others | By Stephen Kinzer | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/science/variants-of-aids-virus-can-elude-blood-tests.html | Variants of AIDS Virus Can Elude Blood Tests | By Andrew Pollack | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/business/company-news-health-care-chain-names-a-president.html | COMPANY NEWS Health Care Chain Names A President | By Milt Freudenheim | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/style/by-design-flared-at-any-length.html | By Design Flared at Any Length | By AnneMarie Schiro | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/arts/in-performance-pop-902462.html | IN PERFORMANCE POP | By Neil Strauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/business/seeking-data-on-funds-investors-and-regulators-find-frustration.html | Seeking Data on Funds Investors And Regulators Find Frustration | By Diana B Henriques | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/style/patterns-898473.html | Patterns | By AnneMarie Schiro | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/observer-the-usual-suspects.html | Observer The Usual Suspects | By Russell Baker | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/us/health-care-debate-legislation-debate-start-senate-today-health-issue.html | THE HEALTH CARE DEBATE THE LEGISLATION DEBATE TO START IN SENATE TODAY ON HEALTH ISSUE | By Katharine Q Seelye | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/campbell-taking-step-up-to-ranger-coaching-job.html | Campbell Taking Step Up to Ranger Coaching Job | By Alex Yannis | TX 3-923-926 | 1994-11-17 |

| 1994-08-09 | https://www.nytimes.com/1994/08/09/business/credit-markets-bond-prices-are-mixed-ahead-of-us-auctions.html | CREDIT MARKETS Bond Prices Are Mixed Ahead of US Auctions | By Robert Hurtado | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/on-baseball-labor-secretary-s-plea-is-hardly-a-solution.html | ON BASEBALL Labor Secretarys Plea Is Hardly a Solution | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/world/china-and-taiwan-in-hijacking-pact.html | CHINA AND TAIWAN IN HIJACKING PACT | By Philip Shenon | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/tv-sports-dick-don-s-show-a-fright-in-august.html | TV SPORTS Dick  Dons Show A Fright in August | By Richard Sandomir | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/police-link-2-boat-crash-to-defects.html | Police Link 2Boat Crash To Defects | By Peter Marks | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/world/israel-praises-syria-for-help-in-stopping-militia-attacks.html | Israel Praises Syria for Help In Stopping Militia Attacks | By Steven Greenhouse | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/when-children-do-the-work.html | When Children Do the Work | By Jack Sheinkman | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Jerry Schwartz | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/sports-of-the-times-no-room-for-the-ruby-legs.html | Sports of The Times No Room For the Ruby Legs | BY Ira Berkow | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/business/the-media-business-advertising-addenda-an-att-review-for-media.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAn ATT Review For Media Buying | By Jerry Schwartz | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/on-pro-football-rising-resentment-over-the-two-edged-sword.html | ON PRO FOOTBALL Rising Resentment Over the TwoEdged Sword | By Timothy W Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/world/rabin-makes-first-visit-to-jordan-by-an-israeli-leader.html | Rabin Makes First Visit to Jordan by an Israeli Leader | By Chris Hedges | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregion/new-york-city-exceeds-limit-on-overtime.html | New York City Exceeds Limit On Overtime | By Jonathan P Hicks | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/opinion/coming-an-urban-primary.html | Coming An Urban Primary | By Sharon Sayles Belton and Norm Coleman | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/baseball-some-mets-beating-it-to-the-bushes.html | BASEBALL Some Mets Beating It to the Bushes | By Jennifer Frey | TX 3-923-926 | 1994-11-17 |

| 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/baseball-why-end-it-mets-are-just-warming-up.html | BASEBALL Why End It Mets Are Just Warming Up | By Jennifer Frey | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/pro-football-cadigan-a-casualty-of-the-cap-may-return-to-the-jets.html | PRO FOOTBALL Cadigan a Casualty of the Cap May Return to the Jets | By Frank Litsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/busine ss/brokers-paychecks-kept-swelling-in-1993.html | Brokers Paychecks Kept Swelling in 1993 | By Leslie Eaton | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/us/hea lth-care-debate-finding-what-works-new-frontier-research-mining-patient.html | THE HEALTH CARE DEBATE FINDING WHAT WORKS New Frontier in Research Mining Patient Records | By Gina Kolata | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/busine ss/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMiscellany | By Jerry Schwartz | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/track-field-for-hurdler-big-strides-to-success.html | TRACK  FIELD For Hurdler Big Strides to Success | By Marc Bloom | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/opinio n/so-you-want-to-join-an-hmo-good-luck.html | So You Want to Join an HMO Good Luck | By Susan C Rosenfeld | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregi on/man-with-a-knife-hurts-seven-in-a-new-haven-coffee-bar.html | Man With a Knife Hurts Seven in a New Haven Coffee Bar | By George Judson | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/nyregi on/2-companies-look-to-leave-manhattan.html | 2 Companies Look to Leave Manhattan | By Thomas J Lueck | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/scienc e/biblical-puzzle-solved-jerusalem-tunnel-is-a-product-of-nature.html | Biblical Puzzle Solved Jerusalem Tunnel Is A Product of Nature | By John Noble Wilford | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/busine ss/market-place-wpp-group-is-having-a-good-year-after-some-shaky-ones.html | Market Place WPP Group is having a good year after some shaky ones | By Richard W Stevenson | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/horse-racing-cauthen-and-croll-head-field-at-the-hall-of-fame-induction.html | HORSE RACING Cauthen and Croll Head Field At the Hall of Fame Induction | By Joseph Durso | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/world/india-extends-emergency-powers-in-kashmir.html | India Extends Emergency Powers in Kashmir | By John F Burns | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/arts/in-performance-recordings-899356.html | IN PERFORMANCE RECORDINGS | By Bernard Holland | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-09 | https://www.nytimes.com/1994/08/09/world/lyubertsy-journal-guns-for-hire-policing-goes-private-in-russia.html | Lyubertsy Journal Guns for Hire Policing Goes Private in Russia | By Michael Specter | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/arts/in-performance-pop-902470.html | IN PERFORMANCE POP | By Neill Strauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/sports/baseball-in-china-it-s-time-for-10000-hoops-to-bloom.html | BASEBALL In China Its Time for 10000 Hoops to Bloom | By Harvey Araton | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/world/post-massacre-mission-fulfilled-observer-force-leaves-hebron.html | PostMassacre Mission Fulfilled Observer Force Leaves Hebron | By Joel Greenberg | TX 3-923-926 | 1994-11-17 |
| 1994-08-09 | https://www.nytimes.com/1994/08/09/science/peripherals-leonardo-s-inventions-on-the-screen.html | PERIPHERALS Leonardos Inventions on the Screen | By L R Shannon | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/us/personal-health-strength-workouts-can-help-keep-aging-at-bay.html | Personal Health Strength workouts can help keep aging at bay | By Jane E Brody | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/world/leftwing-colombian-dies.html | LeftWing Colombian Dies | BOGOTA Colombia Aug 9 | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/pro-football-giants-bringing-an-issue-to-berlin.html | PRO FOOTBALL Giants Bringing an Issue to Berlin | By Mike Freeman | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/business/company-news-terra-industries-to-buy-chemicals-maker-for-400.html | COMPANY NEWSTerra Industries to Buy Chemicals Maker for 400 Million | By Richard Ringer | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/style/chronicle-50990.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/horse-racing-talent-scout-at-yearling-sale-seeks-derby-winner-for-96.html | HORSE RACING Talent Scout at Yearling Sale Seeks Derby Winner for 96 | By Joseph Durso | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/movies/television-review-the-swarm-of-life-underneath-new-york.html | TELEVISION REVIEW The Swarm of Life Underneath New York | By Walter Goodman | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/style/chronicle-032638.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/obituaries/herschel-halbert-religious-leader-78.html | Herschel Halbert Religious Leader 78 | By Wolfgang Saxon | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/us/months-after-the-quake-ghost-towns-in-the-city-of-angels.html | Months After the Quake Ghost Towns in the City of Angels | By Seth Mydans | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/school-board-said-to-misuse-consultants.html | School Board Said to Misuse Consultants | By Sam Dillon | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/us/agriculture-chief-may-face-inquiry-on-business-gifts.html | AGRICULTURE CHIEF MAY FACE INQUIRY ON BUSINESS GIFTS | By David Johnston | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/business/business-technology-doubts-raised-on-number-of-internet-users.html | BUSINESS TECHNOLOGY Doubts Raised on Number of Internet Users | By Peter H Lewis | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/business/company-news-hostile-bid-at-cyanamid-moves-ahead.html | COMPANY NEWS Hostile Bid At Cyanamid Moves Ahead | By Milt Freudenheim | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/garden/metropolitan-diary-913537.html | Metropolitan Diary | By Ron Alexander | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/books/book-notes-a-likely-eye-opener-frida-kahlo-s-journal.html | BOOK NOTES A Likely EyeOpener Frida Kahlos Journal | By Sarah Lyall | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/obituaries/bard-p-rogers-83-volunteer-widened-social-service-boards.html | Bard P Rogers 83 Volunteer Widened SocialService Boards | By Wolfgang Saxon | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/study-says-new-york-lags-in-seizing-criminals-guns.html | Study Says New York Lags In Seizing Criminals Guns | By Joseph B Treaster | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/business/the-media-business-advertising-addenda-accounts-915874.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/us/clinton-is-said-to-pick-judge-as-his-counsel.html | Clinton Is Said To Pick Judge As His Counsel | By Douglas Jehl | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/baseball-maddux-not-bad-but-mets-not-good.html | BASEBALL Maddux Not Bad But Mets Not Good | By Jennifer Frey | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/world/arava-journal-on-the-road-to-peace-a-gate-is-thrown-open.html | Arava Journal On the Road to Peace a Gate Is Thrown Open | By Chris Hedges | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/world/us-asks-bishops-to-discuss-family-issues.html | US Asks Bishops to Discuss Family Issues | By John H Cushman Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/world/french-bind-algerian-ties.html | French Bind Algerian Ties | By Alan Riding | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-10 | https://www.nytimes.com/1994/08/10/business/beyond-salt-and-paint-akzo-nobel-looks-east.html | Beyond Salt and Paint Akzo Nobel Looks East | By Ferdinand Protzman | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/testimony-given-at-retrial-in-1978-arson-in-brooklyn.html | Testimony Given at Retrial in 1978 Arson in Brooklyn | By Joseph P Fried | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/us/the-health-care-debate-doctors-white-house-seeks-settlement-of-health-suit.html | THE HEALTH CARE DEBATE DOCTORS White House Seeks Settlement of Health Suit | By Robert Pear | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/business/business-technology-lotus-bolsters-groupware-with-intel-pact.html | BUSINESS TECHNOLOGY Lotus Bolsters Groupware With Intel Pact | By Lawrence M Fisher | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/business/the-media-business-advertising-addenda-aleve-s-advertising-challenged-in-suit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Aleves Advertising Challenged in Suit | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/world/bosnian-army-makes-gains-on-key-fronts.html | Bosnian Army Makes Gains On Key Fronts | By Chuck Sudetic | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/garden/food-notes-913022.html | Food Notes | By Florence Fabricant | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/world/german-court-criticized-for-its-treatment-of-a-holocaust-skeptic.html | German Court Criticized for Its Treatment of a Holocaust Skeptic | By Craig R Whitney | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/world/argentina-is-said-to-seek-arrest-of-iranians.html | Argentina Is Said to Seek Arrest of Iranians | BUENOS AIRES Aug 9 | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/style/eating-well.html | Eating Well | By Denise Webb | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/world/rwanda-refugee-clinic-tries-to-fend-off-death.html | Rwanda Refugee Clinic Tries to Fend Off Death | By Jane Perlez | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/movies/film-review-bernadette-by-another-name-would-simply-be-ralph.html | FILM REVIEW Bernadette by Another Name Would Simply Be Ralph | By Janet Maslin | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/style/chronicle-915947.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/arts/critic-s-notebook-a-broader-boris-and-offstage-conflicts-at-salzburg-festival.html | CRITICS NOTEBOOK A Broader Boris And Offstage Conflicts At Salzburg Festival | By Edward Rothstein | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/opinion/in-america-punishing-the-victims.html | In America Punishing the Victims | By Bob Herbert | TX 3-923-926 | 1994-11-17 |

| 1994-08-10 | https://www.nytimes.com/1994/08/10/us/breaking-the-cycle-of-schizophrenia.html | Breaking the Cycle of Schizophrenia | By Daniel Goleman | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-10 | https://www.nytimes.com/1994/08/10/business/market-place-tough-choice-in-offering-by-icahn.html | Market Place Tough Choice in Offering by Icahn | By Floyd Norris | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/obituaries/thomas-skelton-lighting-designer-is-dead-at-66.html | Thomas Skelton Lighting Designer Is Dead at 66 | By Jennifer Dunning | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/world/invasion-that-never-comes-has-many-haitians-skeptical.html | Invasion That Never Comes Has Many Haitians Skeptical | By Larry Rohter | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/baseball-yankees-lose-game-as-abbott-loses-plate.html | BASEBALL Yankees Lose Game As Abbott Loses Plate | By Jack Curry | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/business/fcc-changes-mind-no-free-wireless-licenses-offered.html | FCC Changes Mind No Free Wireless Licenses Offered | By Edmund L Andrews | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/us/democratic-chief-being-forced-out-by-party-turmoil.html | Democratic Chief Being Forced Out By Party Turmoil | By R W Apple Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/garden/wine-talk-913197.html | Wine Talk | By Frank J Prial | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/opinion/lawyers-without-a-cause.html | Lawyers Without A Cause | By Lincoln Caplan | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/business/accounting-firm-settles-federal-auditing-charges.html | Accounting Firm Settles Federal Auditing Charges | By Stephanie Strom | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/rat-s-tale-the-sequel-prosecutor-backs-off.html | Rats Tale the Sequel Prosecutor Backs Off | By Robert Hanley | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/business/media-business-advertising-new-men-s-fragrance-sensuality-social-responsibility.html | THE MEDIA BUSINESS ADVERTISING In a new mens fragrance sensuality and social responsibility are important marketing ingredients | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/us/school-high-school-students-build-foundations-career-while-staying-school.html | In School High school students build the foundations of a career while staying in school | By Betsy Wade | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/golf-pga-winner-norman-maybe.html | GOLF PGA Winner Norman Maybe | By Larry Dorman | TX 3-923-926 | 1994-11-17 |

| 1994-08-10 | https://www.nytimes.com/1994/08/10/world/clinton-is-expected-to-strengthen-the-diplomatic-status-of-taiwan.html | Clinton Is Expected to Strengthen the Diplomatic Status of Taiwan | By Patrick E Tyler | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-10 | https://www.nytimes.com/1994/08/10/us/anti-cancer-role-hinted-for-silicone.html | AntiCancer Role Hinted for Silicone | By Sandra Blakeslee | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/baseball-why-baseball-faces-strike-a-primer-on-the-salary-cap.html | BASEBALL Why Baseball Faces Strike A Primer on the Salary Cap | By Richard Sandomir | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/theater/theater-review-brainy-self-absorption-as-a-revolution-begins.html | THEATER REVIEW Brainy SelfAbsorption As a Revolution Begins | By Ben Brantley | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/about-new-york-to-live-and-die-in-harlem.html | ABOUT NEW YORK To Live And Die In Harlem | By Felicia R Lee | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/sports-of-the-times-now-rangers-have-a-duty-to-amuse-us.html | Sports of The Times Now Rangers Have a Duty To Amuse Us | By George Vecsey | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/opinion/public-private-the-conscience-clause.html | Public  Private The Conscience Clause | By Anna Quindlen | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/garden/at-lunch-with-fran-lebowitz-words-are-easy-books-are-not.html | AT LUNCH WITH Fran Lebowitz Words Are Easy Books Are Not | By Bob Morris | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/garden/iced-tea-hold-the-pitcher.html | Iced Tea Hold the Pitcher | By Bryan Miller | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/arts/cbs-and-letterman-give-snyder-official-welcome.html | CBS and Letterman Give Snyder Official Welcome | By Bill Carter | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/us/about-real-estate-health-insurer-moving-to-own-building.html | About Real EstateHealth Insurer Moving to Own Building | By Peter Slatin | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/style/chinese-haute-cuisine-recreating-a-films-starring-dishes.html | Chinese Haute Cuisine Recreating a Films Starring Dishes | By Suzanne Hamlin | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/world/election-near-mexicans-question-the-questioners.html | Election Near Mexicans Question the Questioners | By Tim Golden | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/garden/de-niro-shares-bill-with-a-sushi-chef.html | De Niro Shares Bill With a Sushi Chef | By Florence Fabricant | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/garden/plain-and-simple-main-dish-salad-full-of-contrast.html | PLAIN AND SIMPLE MainDish Salad Full Of Contrast | By Marian Burros | TX 3-923-926 | 1994-11-17 |

| 1994-08-10 | https://www.nytimes.com/1994/08/10/business/productivity-of-workers-down-1.2.html | Productivity Of Workers Down 12 | By Kenneth N Gilpin | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-10 | https://www.nytimes.com/1994/08/10/us/lawyers-call-for-fairness-for-simpson.html | Lawyers Call For Fairness For Simpson | By Michael Janofsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/world/us-official-to-shift-funds-toward-basic-aids-research.html | US Official to Shift Funds Toward Basic AIDS Research | By Andrew Pollack | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/world/us-lawmakers-agree-on-bosnia-arms-measure.html | US Lawmakers Agree On Bosnia Arms Measure | By Michael R Gordon | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/17-garbage-haulers-charged-in-bribes-to-evade-dump-fees.html | 17 Garbage Haulers Charged in Bribes to Evade Dump Fees | By Joseph F Sullivan | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/us/new-whitewater-counsel-briefed-by-predecessor.html | New Whitewater Counsel Briefed by Predecessor | By Stephen Labaton | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/baseball-mets-strike-motto-what-us-worry.html | BASEBALL Mets Strike Motto What Us Worry | By Jennifer Frey | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/not-just-another-brick-wall-central-park-stoneworkers-revive-some-old-traditions.html | Not Just Another Brick in the Wall Central Park Stoneworkers Revive Some Old Traditions | By Douglas Martin | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/us/likely-effect-of-ruling-on-census-more-litigation.html | Likely Effect of Ruling on Census More Litigation | By David E Rosenbaum | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/basketball-never-mind-flattery-americans-win-big.html | BASKETBALL Never Mind Flattery Americans Win Big | By Harvey Araton | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/us/health-care-debate-white-house-hillary-clinton-finds-critics-ranting-especially.html | THE HEALTH CARE DEBATE THE WHITE HOUSE Hillary Clinton Finds Critics Ranting Especially Gramm | By Robin Toner | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/us/in-campaign-to-curb-bad-student-loans-us-warns-of-audits-and-colleges-protest.html | In Campaign to Curb Bad Student Loans US Warns of Audits and Colleges Protest | By Catherine S Manegold | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/court-ruling-delays-return-of-immigrant.html | Court Ruling Delays Return Of Immigrant | By Seth Faison | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/arts/rock-review-trying-to-grow-up-at-least-most-of-the-time.html | ROCK REVIEW Trying to Grow Up at Least Most of the Time | By Jon Pareles | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/hockey-all-campbell-has-to-do-now-is-win-another-cup.html | HOCKEY All Campbell Has to Do Now Is Win Another Cup | By Joe Lapointe | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/senecas-ponder-novel-deal-on-tax-free-tobacco-sales.html | Senecas Ponder Novel Deal On TaxFree Tobacco Sales | By Francis X Clines | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/baseball-hitchcock-first-strike-victim-farmed-to-aaa.html | BASEBALL Hitchcock First Strike Victim Farmed to AAA | By Jack Curry | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/baseball-player-panic-rumors-discounted-by-fehr.html | BASEBALL Player Panic Rumors Discounted By Fehr | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/us/polygraph-detected-lies-by-ames-fbi-finds.html | Polygraph Detected Lies by Ames FBI Finds | By Tim Weiner | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/world/bill-to-restrict-china-s-imports-loses-in-house.html | Bill to Restrict Chinas Imports Loses in House | By Keith Bradsher | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/garden/in-back-country-connecticut-a-gospel-brunch.html | In BackCountry Connecticut a Gospel Brunch | By Nancy Harmon Jenkins | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/garden/off-the-menu.html | Off the Menu | Florence Fabricant | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/us/ultra-secret-office-gets-first-budget-scrutiny.html | UltraSecret Office Gets First Budget Scrutiny | By Tim Weiner | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/business/company-news-experts-in-data-storage-to-merge.html | COMPANY NEWS Experts in Data Storage to Merge | By Lawrence M Fisher | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/assailants-abduct-an-infant-then-release-her-hours-later.html | Assailants Abduct an Infant Then Release Her Hours Later | By James Barron | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/health-care-debate-overview-debate-begun-mitchell-plan-for-health-care.html | THE HEALTH CARE DEBATE THE OVERVIEW DEBATE IS BEGUN ON MITCHELL PLAN FOR HEALTH CARE | By Adam Clymer | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/business/watchdog-s-deal-raises-revenue-and-eyebrows.html | Watchdogs Deal Raises Revenue and Eyebrows | By Glenn Collins | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/crew-members-of-derailed-train-were-sober-investigators-say.html | Crew Members of Derailed Train Were Sober Investigators Say | By James C McKinley Jr | TX 3-923-926 | 1994-11-17 |

Page 15917 of 33266

| | | | | |
|---|---|---|---|---|
| 1994-08-10 | https://www.nytimes.com/1994/08/10/nyregion/lawmakers-bills-get-tough-on-sex-offenders.html | Lawmakers Bills Get Tough on Sex Offenders | By Joseph F Sullivan | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/business/credit-markets-anxiety-on-fed-makes-a-rally-short-lived.html | CREDIT MARKETS Anxiety on Fed Makes A Rally ShortLived | By Robert Hurtado | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/books/books-of-the-times-the-lively-past-of-new-york-city-s-sexual-mosaic.html | BOOKS OF THE TIMES The Lively Past of New York Citys Sexual Mosaic | By Margo Jefferson | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/us/in-wilder-s-senate-bid-winning-is-only-one-goal.html | In Wilders Senate Bid Winning Is Only One Goal | By Richard L Berke | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/sports/pro-football-cadigan-puts-jets-on-the-hold-button.html | PRO FOOTBALL Cadigan Puts Jets on the Hold Button | By Frank Litsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-10 | https://www.nytimes.com/1994/08/10/garden/stolen-geraniums-and-other-crimes.html | Stolen Geraniums And Other Crimes | By Georgia Dullea | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/arts/in-performance-classical-music-926400.html | IN PERFORMANCE Classical Music | By James R Oestreich | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/arts/the-pop-life-923192.html | The Pop Life | By Neil Strauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/world/india-presses-bombing-case-against-pakistan.html | India Presses Bombing Case Against Pakistan | By John F Burns | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/business/the-media-business-advertising-addenda-cable-tv-ad-bureau-chooses-a-president.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cable TV Ad Bureau Chooses a President | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/specter-segregation-returns-montclair-schools-are-troubled-racial-imbalance.html | Specter of Segregation Returns Montclair Schools Are Troubled by Racial Imbalance Among Classrooms | By Kimberly J McLarin | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/us/senate-committee-receives-apology-from-spy-agency.html | SENATE COMMITTEE RECEIVES APOLOGY FROM SPY AGENCY | By Tim Weiner | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/world/haiti-s-new-militia-drills-with-sticks.html | Haitis New Militia Drills With Sticks | By Rick Bragg | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/garden/parent-child-new-advice-on-how-to-raise-little-boys-to-be-good-men.html | PARENT  CHILD New Advice on How to Raise Little Boys to Be Good Men | By Carin Rubenstein | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-11 | https://www.nytimes.com/1994/08/11/business/economic-scene-as-baseball-strike-looms-many-bystanders-are-out.html | Economic Scene As Baseball Strike Looms Many Bystanders Are Out | By Peter Passell | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/world/un-issues-first-warning-to-bosnia-army-to-halt-arms-violations.html | UN Issues First Warning to Bosnia Army to Halt Arms Violations | By Chuck Sudetic | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/arts/in-performance-classical-music-923435.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/baseball-notebook-some-yankee-players-ponder-question-of-values.html | BASEBALL NOTEBOOK Some Yankee Players Ponder Question of Values | By Mike Wise | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/arts/pop-review-following-the-beat-of-a-lot-of-different-drummers.html | POP REVIEW Following the Beat of a Lot Of Different Drummers | By Neil Strauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/garden/big-dreams-grow-under-a-little-top.html | Big Dreams Grow Under a Little Top | By Marialisa Calta | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/garden/putting-sofa-beds-to-the-catnap-test.html | Putting Sofa Beds To the Catnap Test | By Justin Spring | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/kin-feuding-over-girl-hurt-in-father-s-suicide.html | Kin Feuding Over Girl Hurt in Fathers Suicide | By Ralph Blumenthal | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/theater/in-performance-theater-926426.html | IN PERFORMANCE THEATER | By Djr Bruckner | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/world/for-one-rwandan-family-hope-tempers-fear.html | For One Rwandan Family Hope Tempers Fear | By Raymond Bonner | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/garden/at-work-with-ron-delsener-rock-s-mr-in-between.html | AT WORK WITH Ron Delsener Rocks Mr In Between | By Neil Strauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/business/company-reports-p-g-posts-improved-net-in-4th-quarter.html | COMPANY REPORTS P G Posts Improved Net In 4th Quarter | By Glenn Collins | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/business/argonaut-funds-top-trader-quits-clouding-their-future.html | Argonaut Funds Top Trader Quits Clouding Their Future | By Saul Hansell | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/movies/young-black-film-makers-face-the-aftermath-of-success.html | Young Black Film Makers Face the Aftermath of Success | By Sheila Rule | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/world/serb-vs-serb-belgrade-vs-bosnia-two-men-battle-over-peace.html | Serb vs Serb Belgrade vs Bosnia Two Men Battle Over Peace | By Stephen Kinzer | TX 3-923-926 | 1994-11-17 |

| 1994-08-11 | https://www.nytimes.com/1994/08/11/world/arafat-and-rabin-agree-to-stepped-up-talks.html | Arafat and Rabin Agree to SteppedUp Talks | By Joel Greenberg | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/basketball-miller-has-developed-an-international-flair.html | BASKETBALL Miller Has Developed An International Flair | By Harvey Araton | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/business/credit-markets-short-term-treasury-issues-rise.html | CREDIT MARKETS ShortTerm Treasury Issues Rise | By Robert Hurtado | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/garden/rockefeller-corn.html | Rockefeller Corn | By Anne Raver | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/style/chronicle-925772.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/us/the-health-care-debate-mitchell-deletes-cap-on-medical-residents.html | THE HEALTH CARE DEBATE Mitchell Deletes Cap on Medical Residents | By Todd S Purdum | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/sports-of-the-times-dream-team-or-ugly-americans.html | Sports of The Times Dream Team Or Ugly Americans | By Harvey Araton | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/bridge-921343.html | Bridge | By Alan Truscott | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/horse-racing-notebook-filly-returns-trainer-to-the-winner-s-circle.html | HORSE RACING NOTEBOOK Filly Returns Trainer To the Winners Circle | By Joseph Durso | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/us/white-house-memo-first-things-the-elections-come-first-for-chief-of-staff.html | White House Memo First Things the Elections Come First for Chief of Staff | By Michael Wines | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/business/company-news-russianrockwell-traffic-project-to-speed-flights.html | COMPANY NEWSRussianRockwell Traffic Project to Speed Flights | By Steve Liesman | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/baseball-pleading-the-ballplayers-cause.html | BASEBALL Pleading the Ballplayers Cause | By Claire Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/world/argentine-chief-noting-bombing-report-may-expel-iran-envoy.html | Argentine Chief Noting Bombing Report May Expel Iran Envoy | By Calvin Sims | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/garden/as-always-of-course-caveat-emptor.html | As Always of Course Caveat Emptor | By Justin Spring | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/world/trial-of-coup-plotters-against-gorbachev-takes-an-odd-turn.html | Trial of Coup Plotters Against Gorbachev Takes an Odd Turn | By Alessandra Stanley | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-11 | https://www.nytimes.com/1994/08/11/opinion/the-next-rwanda.html | The Next Rwanda | By Eric Gillet and Alison Des Forges | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/us/new-drugs-said-to-show-promise-in-fight-against-the-aids-virus.html | New Drugs Said to Show Promise in Fight Against the AIDS Virus | By Andrew Pollack | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/garden/house-proud.html | House Proud | By Elaine Louie | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/baseball-in-mets-locker-room-the-decor-was-strictly-business.html | BASEBALL In Mets Locker Room the Decor Was Strictly Business | By Jennifer Frey | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/business/the-media-business-advertising-addenda-people-925918.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/baseball-a-movement-in-the-labor-negotiations-out-the-door.html | BASEBALL A Movement In the Labor Negotiations Out the Door | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/nynex-raises-the-unlisted-phone-window-a-bit.html | Nynex Raises the Unlisted Phone Window a Bit | By Matthew L Wald | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/garden/where-to-find-it-from-kitchens-to-bedrooms-lighting-designers-to-the-rescue.html | WHERE TO FIND IT From Kitchens to Bedrooms Lighting Designers to the Rescue | By Terry Trucco | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/pro-football-now-it-s-official-brown-is-no-1.html | PRO FOOTBALL Now Its Official Brown Is No 1 | By Mike Freeman | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/world/jalalabad-journal-forgotten-by-world-afghans-plunge-into-misery.html | Jalalabad Journal Forgotten by World Afghans Plunge Into Misery | By John Darnton | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/books/books-of-the-times-on-a-transition-of-era-played-out-in-baseball.html | BOOKS OF THE TIMES On a Transition of Era Played Out in Baseball | By Christopher LehmannHaupt | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/a-loner-a-marriage-and-an-estate.html | A Loner a Marriage and an Estate | By Selwyn Raab | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/judge-is-assailed-in-waldbaum-fire-case.html | Judge Is Assailed in Waldbaum Fire Case | By Joseph P Fried | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/us/judge-rules-that-the-citadel-may-shave-woman-s-head.html | Judge Rules That The Citadel May Shave Womans Head | By Catherine S Manegold | TX 3-923-926 | 1994-11-17 |

| 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/a-republican-challenger-heads-uphill-using-the-moderate-lane.html | A Republican Challenger Heads Uphill Using the Moderate Lane | By James Dao | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/pro-football-two-for-the-money-as-jets-return-to-camp.html | PRO FOOTBALL Two for the Money as Jets Return to Camp | By Gerald Eskenazi | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/woodstock-94-peace-dreams-and-money.html | Woodstock 94 Peace Dreams and Money | By Janny Scott | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/business/greenspan-says-the-fed-uses-anecdotal-guides.html | Greenspan Says the Fed Uses Anecdotal Guides | By Keith Bradsher | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/us/the-health-care-debate-clinton-declares-a-minimum-demand-on-universal-care.html | THE HEALTH CARE DEBATE CLINTON DECLARES A MINIMUM DEMAND ON UNIVERSAL CARE | By Adam Clymer | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/world/does-this-mean-abortion-vatican-and-us-battle-over-document-for-population-talks.html | Does This Mean Abortion Vatican and US Battle Over Document for Population Talks | By Alan Cowell | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/baseball-mattingly-ponders-his-future.html | BASEBALL Mattingly Ponders His Future | By Jack Curry | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/arts/music-review-a-messiaen-rarity-pays-homage-to-utah-s-topography-and-birds.html | MUSIC REVIEW A Messiaen Rarity Pays Homage To Utahs Topography and Birds | By Alex Ross | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/obituaries/buff-donelli-college-football-coach-dies-at-87.html | Buff Donelli College Football Coach Dies at 87 | By Robert Mcg Thomas Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/obituaries/thomas-laverne-88-legislator-who-led-key-panels-in-albany.html | Thomas Laverne 88 Legislator Who Led Key Panels in Albany | By Wolfgang Saxon | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/us/gop-letter-on-crime-vote-hints-at-a-threat.html | GOP Letter on Crime Vote Hints at a Threat | By Katharine Q Seelye | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/arts/in-performance-pop-926418.html | IN PERFORMANCE POP | By Stephen Holden | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/business/the-media-business-advertising-addenda-allied-signal-unit-selects-mccann.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Allied Signal Unit Selects McCann | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/business/big-firms-gain-bond-work-set-for-minorities.html | Big Firms Gain Bond Work Set For Minorities | By Leslie Wayne | TX 3-923-926 | 1994-11-17 |

| 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/pataki-limits-tax-release-to-five-years.html | Pataki Limits Tax Release To Five Years | By Kevin Sack | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-11 | https://www.nytimes.com/1994/08/11/opinion/what-national-pastime.html | What National Pastime | By Nicholas Dawidoff | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/business/market-place-a-foreign-offering-s-unsure-pedigree.html | Market Place A Foreign Offerings Unsure Pedigree | By Laurence Zuckerman | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/style/chronicle-925756.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/us/us-lets-cubans-from-hijacking-stay-detaining-one.html | US Lets Cubans From Hijacking Stay Detaining One | By Steven Greenhouse | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/theater/an-audience-s-hisses-and-boos-are-as-wonderful-as-the-applause.html | An Audiences Hisses and Boos Are as Wonderful as the Applause | By Mel Gussow | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/garden/currents-in-harlem-s-african-marketplace.html | CURRENTS In Harlems African Marketplace | By Michael Henry Adams | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/nyregion/a-mad-switch-led-teen-ager-to-kill-child-psychiatrist-testifies.html | A Mad Switch Led TeenAger to Kill Child Psychiatrist Testifies | By Jon Nordheimer | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/world/mexican-rebels-warn-of-retaliation-if-vote-is-fixed.html | Mexican Rebels Warn of Retaliation if Vote Is Fixed | By Anthony Depalma | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/baseball-saberhagen-dials-right-numbers-for-mets.html | BASEBALL Saberhagen Dials Right Numbers For Mets | By Jennifer Frey | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/baseball-with-end-in-sight-key-and-yanks-take-a-beating.html | BASEBALL With End in Sight Key and Yanks Take a Beating | By Jack Curry | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/us/building-on-whitewater-investigation.html | Building on Whitewater Investigation | By Douglas Jehl | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/us/police-say-wiretap-log-is-lost-but-inquiries-are-unaffected.html | Police Say Wiretap Log Is Lost But Inquiries Are Unaffected | By Clifford Krauss | TX 3-923-926 | 1994-11-17 |

| 1994-08-11 | https://www.nytimes.com/1994/08/11/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | STUART ELLIOTT | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-11 | https://www.nytimes.com/1994/08/11/business/the-media-business-advertising-marketers-finding-other-games-to-play.html | THE MEDIA BUSINESS ADVERTISING Marketers Finding Other Games to Play | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/garden/castro-s-revolution.html | Castros Revolution | By Elaine Louie | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/opinion/essay-thumb-on-the-scales.html | Essay Thumb On the Scales | By William Safire | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/business/inland-region-of-brazil-grows-like-few-others.html | Inland Region of Brazil Grows Like Few Others | By James Brooke | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/us/clinton-seeks-immunity-in-suit-by-woman.html | Clinton Seeks Immunity in Suit by Woman | By David Johnston | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/business/ignore-bid-cyanamid-advises.html | Ignore Bid Cyanamid Advises | By Milt Freudenheim | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/garden/world-of-opportunities-for-tirelessly-retired.html | World of Opportunities For Tirelessly Retired | By Enid Nemy | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/us/alabama-high-school-fire-was-arson-officials-say.html | Alabama High School Fire Was Arson Officials Say | By Ronald Smothers | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/business/the-media-business-advertising-addenda-la-gear-account-is-placed-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA LA Gear Account Is Placed in Review | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/sports-times-two-sides-both-steadfast-one-key-issue-with-nowhere-go.html | Sports of The Times Two Sides Both Steadfast and One Key Issue With Nowhere to Go | By Claire Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/us/health-care-debate-elderly-2-bills-congress-backed-association-retirees.html | THE HEALTH CARE DEBATE THE ELDERLY 2 Bills in Congress Backed By Association of Retirees | By Robert Pear | TX 3-923-926 | 1994-11-17 |
| 1994-08-11 | https://www.nytimes.com/1994/08/11/sports/golf-it-seems-so-long-ago-for-daly-at-the-pga.html | GOLF It Seems So Long Ago For Daly at the PGA | By Larry Dorman | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/world/meeting-lays-bare-the-abyss-between-aids-and-its-cure.html | Meeting Lays Bare the Abyss Between AIDS and Its Cure | By Andrew Pollack | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/business/attention-shoppers-internet-is-open.html | Attention Shoppers Internet Is Open | By Peter H Lewis | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-12 | https://www.nytimes.com/1994/08/12/business/more-subsidies-sought-to-pay-for-wiretap-plan.html | More Subsidies Sought To Pay for Wiretap Plan | By Sabra Chartrand | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/world/britain-vows-to-cut-troops-in-ira-deal.html | Britain Vows To Cut Troops In IRA Deal | By James F Clarity | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/tv-weekend-son-of-saturday-night-live-and-kids-in-the-hall.html | TV WEEKEND Son of Saturday Night Live and Kids in the Hall | By Bruce Weber | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/business/market-place-the-prices-of-small-cap-stocks-may-be-on-the-rebound.html | Market Place The prices of smallcap stocks may be on the rebound | By Robert Hurtado | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/us/special-counsel-linked-to-suit-against-clinton.html | Special Counsel Linked to Suit Against Clinton | By David Johnston | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/style/chronicle-941573.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/theater/theater-review-chekhov-picked-apart-and-put-back-together.html | THEATER REVIEW Chekhov Picked Apart and Put Back Together | By Ben Brantley | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/business/producer-prices-up-0.5-in-july.html | Producer Prices Up 05 in July | By Keith Bradsher | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/movies/critic-s-choice-film-green-snake-or-iron-monkey-anyone.html | Critics ChoiceFilm Green Snake or Iron Monkey Anyone | By Janet Maslin | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/business/the-media-business-advertising-addenda-hill-holliday-gets-a-humana-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hill Holliday Gets A Humana Account | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/critic-s-notebook-woodstock-time-to-face-the-music.html | CRITICS NOTEBOOK Woodstock Time to Face the Music | By Jon Pareles | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/business/company-news-judge-refuses-to-step-aside-battle-with-ibm-persists.html | COMPANY NEWS Judge Refuses to Step Aside Battle With IBM Persists | By Ronald Sullivan | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/opposition-grows-to-giuliani-s-plan-to-merge-police-forces.html | Opposition Grows to Giulianis Plan to Merge Police Forces | By Clifford Krauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/bosnian-story-ends-happily-back-to-farm-for-boy-4.html | Bosnian Story Ends Happily Back to Farm for Boy 4 | By Celia W Dugger | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-12 | https://www.nytimes.com/1994/08/12/business/media-business-advertising-young-american-agency-turns-british-import-raise-its.html | THE MEDIA BUSINESS ADVERTISING A young American agency turns to a British import to raise its creative pitch | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/world/london-journal-rapping-and-no-apologies-for-a-generation-s-rage.html | London Journal Rapping and No Apologies for a Generations Rage | By Richard W Stevenson | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/world/creaky-juggernaut-a-special-report-torn-by-change-mexican-party-fights-on.html | Creaky Juggernaut A special report Torn by Change Mexican Party Fights On | By Tim Golden | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/business/phone-bill-advances-in-senate.html | Phone Bill Advances In Senate | By Edmund L Andrews | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/business/company-news-a-real-paper-chase-this-is-a-contest-with-limited-appeal.html | COMPANY NEWS A Real Paper Chase This Is a Contest With Limited Appeal | By Barnaby J Feder | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/art-in-review-133540.html | Art in Review | By Holland Cotter | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/track-and-field-a-dream-come-true-for-african-athletes.html | TRACK AND FIELD A Dream Come True For African Athletes | By William C Rhoden | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/business/the-media-business-advertising-addenda-joe-camel-billboard-ends-broadway-run.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Joe Camel Billboard Ends Broadway Run | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/art-in-review-218171.html | Art in Review | By Roberta Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/world/rwandans-face-daunting-task-reviving-trust.html | Rwandans Face Daunting Task Reviving Trust | By Jerry Gray | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/pro-football-seau-and-brooks-above-all-yet-worlds-apart.html | PRO FOOTBALL Seau and Brooks Above All Yet Worlds Apart | By Mike Freeman | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/art-review-masterpieces-of-the-postwar-era.html | ART REVIEW Masterpieces of the Postwar Era | By Holland Cotter | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/art-in-review-199338.html | Art in Review | By Roberta Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/us/health-care-debate-legislation-bipartisan-health-care-bill-gets-quick-industry.html | THE HEALTH CARE DEBATE THE LEGISLATION Bipartisan Health Care Bill Gets Quick Industry Support | By Robert Pear | TX 3-923-926 | 1994-11-17 |

| 1994-08-12 | https://www.nytimes.com/1994/08/12/us/white-house-opens-inquiry-on-agriculture-chief.html | White House Opens Inquiry on Agriculture Chief | By Michael Wines | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/style/chronicle-941581.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/us/bar-when-this-lawyer-for-new-york-city-recounts-la-guardia-stories-she-means-her.html | At the Bar When this lawyer for New York City recounts La Guardia stories she means her old boss | By Richard PerezPena | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/us/simpson-goes-to-hospital-for-biopsy.html | Simpson Goes To Hospital For Biopsy | By Michael Janofsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/the-alluring-dragonfly-elusive-and-misunderstood.html | The Alluring Dragonfly Elusive and Misunderstood | By Douglas Martin | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/baseball-showalter-acts-like-there-s-no-tomorrow.html | BASEBALL Showalter Acts Like Theres No Tomorrow | By Mike Wise | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/we-the-jury-who-are-anonymous.html | We the Jury Who Are Anonymous | By Kit R Roane | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/baseball-in-the-bleachers-fans-cling-to-the-dwindling-outs.html | BASEBALL In the Bleachers Fans Cling to the Dwindling Outs | By Francis X Clines | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/opinion/he-knew-the-wrong-people.html | He Knew the Wrong People | By William Kennedy | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/sounds-around-town-937053.html | Sounds Around Town | By Neil Strauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/opinion/on-my-mind-the-pope-s-knight.html | On My Mind The Popes Knight | By A M Rosenthal | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/business/company-news-radisson-and-sas-form-hotel-pact.html | COMPANY NEWS Radisson and SAS Form Hotel Pact | By Edwin McDowell | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/murder-suspects-children-in-king-husseins-care.html | Murder Suspects Children in King Husseins Care | By Michael Georgy | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/business/the-media-business-advertising-addenda-fortis-chooses-avrett-for-us-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fortis Chooses Avrett for US Work | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/music-review-a-composer-s-vision-of-a-perfect-world.html | MUSIC REVIEW A Composers Vision of a Perfect World | By Allan Kozinn | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/on-pro-basketball-nba-s-supermodel-defends-latest-fashion.html | ON PRO BASKETBALL NBAs Supermodel Defends Latest Fashion | By Harvey Araton | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/mta-overcharged-new-york-comptroller-s-audits-show.html | MTA Overcharged New York Comptrollers Audits Show | By James C McKinley Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/books/books-of-the-times-a-conflict-of-emotional-interests.html | BOOKS OF THE TIMES A Conflict of Emotional Interests | By Michiko Kakutani | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/business/credit-markets-treasury-prices-drop-on-rate-speculation.html | CREDIT MARKETS Treasury Prices Drop On Rate Speculation | By Robert Hurtado | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/baseball-now-the-whole-sport-walked-out-on-us.html | BASEBALL Now the Whole Sport Walked Out on Us | By Robert Lipsyte | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/world/armenia-says-it-would-welcome-russian-peacekeeping-offer.html | Armenia Says It Would Welcome Russian Peacekeeping Offer | By Steven Greenhouse | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/about-real-estatea-coop-adjusts-to-the-cost-of-freedom.html | About Real EstateA Coop Adjusts to the Cost of Freedom | By Diana Shaman | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/us/the-health-care-debate-the-house-uncertainty-is-clouding-health-bill.html | THE HEALTH CARE DEBATE THE HOUSE Uncertainty Is Clouding Health Bill | By Robin Toner | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/business/fed-nominee-is-confirmed-by-senate.html | Fed Nominee Is Confirmed By Senate | By Keith Bradsher | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/lirr-case-again-raises-sanity-issue.html | LIRR Case Again Raises Sanity Issue | By Peter Marks | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/art-in-review-937398.html | Art in Review | By Holland Cotter | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/movies/film-review-at-long-last-smarter.html | FILM REVIEW At Long Last Smarter | By Janet Maslin | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/sports-of-the-times-the-owners-are-trashing-themselves.html | Sports of The Times The Owners Are Trashing Themselves | By George Vecsey | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/movies/film-review-a-designer-of-clothes-and-a-muse-in-overalls.html | FILM REVIEW A Designer Of Clothes And a Muse In Overalls | By Janet Maslin | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-923-926 | 1994-11-17 |

| 1994-08-12 | https://www.nytimes.com/1994/08/12/business/company-news-kodak-to-sell-l-f-units-separately.html | COMPANY NEWS Kodak to Sell L F Units Separately | By John Holusha | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-12 | https://www.nytimes.com/1994/08/12/business/investment-firm-threatens-a-takeover-of-hill-s-stores.html | Investment Firm Threatens A Takeover of Hills Stores | By Stephanie Strom | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/world/2d-atomic-sample-likely-from-russia-found-in-germany.html | 2d Atomic Sample Likely From Russia Found in Germany | By Craig R Whitney | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/style/chronicle-941590.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/us/gay-divorce-few-markers-in-this-realm.html | Gay Divorce Few Markers In This Realm | By Kirk Johnson | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/world/clinton-proposes-deadline-to-end-bosnia-arms-embargo.html | Clinton Proposes Deadline to End Bosnia Arms Embargo | By Steven Greenhouse | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/us/man-in-the-news-abner-joseph-mikva-judge-on-a-return-mission-to-politics.html | Man in the News Abner Joseph Mikva Judge on a Return Mission to Politics | By Douglas Jehl | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/pro-football-lowery-kicks-up-a-storm-in-cerebral-palsy-drive.html | PRO FOOTBALL Lowery Kicks Up a Storm In Cerebral Palsy Drive | By Gerald Eskenazi | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/baseball-steinbrenner-trying-to-make-economic-sense-of-it-all.html | BASEBALL Steinbrenner Trying to Make Economic Sense of It All | By Mike Wise | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/us/health-care-debate-senate-centrist-group-seeking-consensus-health-care.html | THE HEALTH CARE DEBATE THE SENATE Centrist Group Is Seeking Consensus on Health Care | By Adam Clymer | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/for-grieving-fans-interim-therapy.html | For Grieving Fans Interim Therapy | By William Grimes | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/baseball-if-it-s-over-94-season-had-tight-races-and-individual-accomplishments.html | BASEBALL If Its Over 94 Season Had Tight Races and Individual Accomplishments | By Robert Mcg Thomas Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/baseball-mets-pack-their-bags-for-a-late-vacation.html | BASEBALL Mets Pack Their Bags For a Late Vacation | By Jennifer Frey | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/business/privatization-in-the-east-is-wearing-to-germans.html | Privatization in the East Is Wearing to Germans | By Ferdinand Protzman | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/opinion/abroad-at-home-the-hidden-horror.html | Abroad at Home The Hidden Horror | By Anthony Lewis | TX 3-923-926 | 1994-11-17 |

| 1994-08-12 | https://www.nytimes.com/1994/08/12/world/bosnia-vows-to-press-drive-against-serbs.html | Bosnia Vows To Press Drive Against Serbs | By Chuck Sudetic | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/drive-on-mob-sabotaged-in-new-jersey.html | Drive on Mob Sabotaged In New Jersey | By Clifford J Levy | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/us/an-exxon-verdict-of-286.8-million.html | AN EXXON VERDICT OF 2868 MILLION | By Keith Schneider | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/baseball-no-runs-no-hits-no-errors-baseball-goes-on-strike.html | BASEBALL No Runs No Hits No Errors Baseball Goes on Strike | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/movies/film-review-a-wise-housekeeper-tries-to-tidy-up-a-bereft-family.html | FILM REVIEW A Wise Housekeeper Tries to Tidy Up a Bereft Family | By Janet Maslin | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/opinion/how-clinton-can-be-fdr.html | How Clinton Can Be FDR | By Alan Brinkley | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/restaurants-938181.html | Restaurants | By Ruth Reichl | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/basketball-starting-center-defects-from-cuban-basketball.html | BASKETBALL Starting Center Defects From Cuban Basketball | By Harvey Araton | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/at-woodstock-94-will-the-odds-let-the-big-bucks-roll-this-time.html | At Woodstock 94 Will the Odds Let the Big Bucks Roll This Time | By Peter Passell | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/world/ethnic-battles-flaring-up-in-burundi-too-fueled-by-strikes.html | Ethnic Battles Flaring Up in Burundi Too Fueled by Strikes | By Jerry Gray | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/going-back-to-the-garden-isn-t-easy-at-woodstock.html | Going Back to the Garden Isnt Easy at Woodstock | By Jacques Steinberg | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/art-review-building-on-the-bare-bare-bones.html | ART REVIEW Building on the Bare Bare Bones | By Roberta Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/obituaries/jean-dominique-fratoni-casino-owner-71.html | JeanDominique Fratoni Casino Owner 71 | By Frank J Prial | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/us/california-congressman-is-indicted-by-us.html | California Congressman Is Indicted by US | By Michael Janofsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/unhealed-wounds-of-crown-heights-bared-again.html | Unhealed Wounds of Crown Heights Bared Again | By Todd S Purdum | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/sanitation-dept-gets-up-from-ranks-chief.html | Sanitation Dept Gets UpFromRanks Chief | By Steven Lee Myers | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/baseball-for-yankees-the-field-of-dreams-has-a-lock-on-it.html | BASEBALL For Yankees the Field of Dreams Has a Lock on It | By Jack Curry | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/movies/film-review-looking-backward-with-a-klezmer-master.html | FILM REVIEW Looking Backward With a Klezmer Master | By Stephen Holden | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/art-in-review-152151.html | Art in Review | By Holland Cotter | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/movies/home-video-938998.html | Home Video | By Peter M Nichols | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/us/a-president-staggering.html | A President Staggering | By R W Apple Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/us/the-health-care-debate-numbers-crunchers-take-new-view-of-health-care.html | THE HEALTH CARE DEBATE Numbers Crunchers Take New View of Health Care | By Robert Pear | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/cortines-announces-plan-to-let-class-sizes-grow.html | Cortines Announces Plan To Let Class Sizes Grow | By Charisse Jones | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/us/crime-bill-fails-on-a-house-vote-stunning-clinton.html | CRIME BILL FAILS ON A HOUSE VOTE STUNNING CLINTON | By Katharine Q Seelye | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/nyregion/us-indicts-teen-ager-acquitted-in-stabbing-death-in-crown-hts.html | US Indicts TeenAger Acquitted In Stabbing Death in Crown Hts | By Alison Mitchell | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/sounds-around-town-941727.html | Sounds Around Town | By Peter Watrous | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/sports/golf-pga-course-does-the-big-hitting.html | GOLF PGA Course Does the Big Hitting | By Larry Dorman | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/us/reno-vows-to-thwart-exodus-from-cuba.html | Reno Vows to Thwart Exodus From Cuba | By David Johnston | TX 3-923-926 | 1994-11-17 |
| 1994-08-12 | https://www.nytimes.com/1994/08/12/arts/article-938599-no-title.html | Article 938599  No Title | By Eric Asimov | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/business/bonds-post-first-gain-in-5-days.html | Bonds Post First Gain In 5 Days | By Robert Hurtado | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/style/chronicle-952702.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/newark-schools-fight-to-prevent-state-takeover.html | Newark Schools Fight to Prevent State Takeover | By Kimberly J McLarin | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/religion-notes-fragrance-free-services-for-sensitive-changing-guard-reform.html | Religion Notes Fragrancefree services for the sensitive Changing of the guard at a Reform seminary | By Ari L Goldman | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/us/on-crime-bill-giuliani-is-a-clinton-ally.html | On Crime Bill Giuliani Is a Clinton Ally | By Steven Lee Myers | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/business/don-s-touch-that-dial-deal.html | Dont Touch That Dial Deal | By Geraldine Fabrikant | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/woodstock-94-review-trying-to-find-nirvana-in-a-90-s-time-warp.html | WOODSTOCK 94 REVIEW Trying to Find Nirvana In a 90s Time Warp | By Jon Pareles | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/arts/music-review-a-dutch-visitor-leads-mostly-mozart.html | MUSIC REVIEW A Dutch Visitor Leads Mostly Mozart | By Allan Kozinn | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/woodstock-the-reprise-under-way.html | Woodstock The Reprise Under Way | By Jacques Steinberg | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/world/aid-officials-say-rwandans-will-be-long-term-refugees.html | Aid Officials Say Rwandans Will Be LongTerm Refugees | By Jane Perlez | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/bomb-plot-suspect-will-not-be-witness-for-us.html | Bomb Plot Suspect Will Not Be Witness for US | By Raymond Hernandez | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/us/democratic-leaders-promise-to-try-again-on-crime-bill.html | Democratic Leaders Promise to Try Again on Crime Bill | By David E Rosenbaum | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/arts/television-review-characters-who-toy-with-shared-pasts.html | TELEVISION REVIEW Characters Who Toy With Shared Pasts | By Bruce Weber | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/business/consumer-prices-rose-0.3-in-july.html | Consumer Prices Rose 03 in July | By Keith Bradsher | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/opinion/observer-living-it-down.html | Observer Living It Down | By Russell Baker | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/about-new-york-guillotine-for-those-in-toques.html | ABOUT NEW YORK Guillotine For Those In Toques | By John Kifner | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/world/mexico-s-battling-presidential-contenders-converge-on-economic-matters.html | Mexicos Battling Presidential Contenders Converge on Economic Matters | By Anthony Depalma | TX 3-923-926 | 1994-11-17 |

| 1994-08-13 | https://www.nytimes.com/1994/08/13/theater/in-his-new-play-a-message-for-friel-s-critics.html | In His New Play a Message for Friels Critics | By James F Clarity | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/horse-racing-paradise-regained-by-lure-in-a-victory-at-saratoga.html | HORSE RACING Paradise Regained by Lure In a Victory at Saratoga | By Joseph Durso | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/arts/opera-review-mozart-s-abduction-as-a-sort-of-musical.html | OPERA REVIEW Mozarts Abduction as a Sort of Musical | By Bernard Holland | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/arts/bastille-opera-dismisses-chung.html | Bastille Opera Dismisses Chung | By Alan Riding | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/business/funds-watch-rise-in-rates-pummels-bond-holdings.html | FUNDS WATCH Rise in Rates Pummels Bond Holdings | By Carole Gould | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/basketball-russians-one-o-neal-from-worrying-us.html | BASKETBALL Russians One ONeal From Worrying US | By Harvey Araton | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/business/company-news-big-airlines-cut-fares-up-to-50-for-fall-travel.html | COMPANY NEWS Big Airlines Cut Fares Up to 50 for Fall Travel | By Adam Bryant | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/tv-sports-fox-football-on-fox-got-that-it-s-all-fox.html | TV SPORTS Fox Football On Fox Got That Its All Fox | By Richard Sandomir | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/world/us-and-n-korea-say-they-ll-seek-diplomatic-links.html | US AND N KOREA SAY THEYLL SEEK DIPLOMATIC LINKS | By Alan Riding | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/pataki-s-fund-raising-outpaced-cuomo-s-in-july-reports-show.html | Patakis Fund Raising Outpaced Cuomos in July Reports Show | By James Dao | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/us/the-health-care-debate-the-house-now-ominous-sounds-on-health-bill-prospects.html | THE HEALTH CARE DEBATE THE HOUSE Now Ominous Sounds On Health Bill Prospects | By Robin Toner | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/business/company-news-novell-chief-executive-adds-chairman-s-title.html | COMPANY NEWS Novell Chief Executive Adds Chairmans Title | By Lawrence M Fisher | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/pataki-releases-records-of-finances-for-14-years.html | Pataki Releases Records Of Finances for 14 Years | By Kevin Sack | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/baseball-players-offer-ideas-on-sharing-owners-wealth.html | BASEBALL Players Offer Ideas on Sharing Owners Wealth | By Murray Chass | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-13 | https://www.nytimes.com/1994/08/13/world/karbala-journal-who-hit-the-mosques-not-us-baghdad-says.html | Karbala Journal Who Hit the Mosques Not Us Baghdad Says | By Paul Lewis | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/baseball-showalter-s-nightmare-only-fantasy-baseball.html | BASEBALL Showalters Nightmare Only Fantasy Baseball | By Jack Curry | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/world/haiti-embargo-hurts-poor-and-nearly-everyone-else.html | Haiti Embargo Hurts Poor and Nearly Everyone Else | By Larry Rohter | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/track-and-field-powell-and-torrence-are-stars-of-the-show.html | TRACK AND FIELD Powell and Torrence Are Stars of the Show | By William C Rhoden | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/business/strategies-cashier-s-checks-are-like-cash-so-take-care-in-handling-them.html | STRATEGIES Cashiers Checks Are Like Cash So Take Care in Handling Them | By Deborah Rankin | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/world/fear-of-more-killings-starts-a-second-rwandan-exodus.html | Fear of More Killings Starts A Second Rwandan Exodus | By Raymond Bonner | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/style/chronicle-952699.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/us/clinton-fights-back-this-crime-bill-cannot-die.html | Clinton Fights Back This Crime Bill Cannot Die | By Douglas Jehl | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/business/q-a-949191.html | Q A | By Leonard Sloane | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/baseball-just-call-it-quality-time-for-francos.html | BASEBALL Just Call It Quality Time for Francos | By Jennifer Frey | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/style/chronicle-952710.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/world/remark-by-cabinet-member-adds-to-italian-premier-s-woes.html | Remark by Cabinet Member Adds to Italian Premiers Woes | By Alan Cowell | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/football-jets-will-have-to-learn-how-to-contain-passers.html | FOOTBALL Jets Will Have to Learn How to Contain Passers | By Timothy W Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/business/law-nasd-experiencing-delays-in-arbitration.html | LAW NASD Experiencing Delays in Arbitration | By Sabra Chartrand | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-13 | https://www.nytimes.com/1994/08/13/business/investing-time-to-turn-choosy-as-utilities-compete.html | INVESTING Time to Turn Choosy As Utilities Compete | By Francis Flaherty | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/business/regulators-seize-large-canadian-insurer.html | Regulators Seize Large Canadian Insurer | By Kenneth N Gilpin | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/boxing-bowe-won-t-go-home-crownless.html | BOXING Bowe Wont Go Home Crownless | By Gerald Eskenazi | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/bridge-949124.html | Bridge | By Alan Truscott | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/teaching-next-generation-give-themselves-family-foundations-take-task-getting.html | Teaching the Next Generation to Give of Themselves Family Foundations Take On the Task of Getting the Young Interested in Philanthropy | By Kathleen Teltsch | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/us/protester-indicted-by-us-in-killing-of-clinic-doctor.html | Protester Indicted by US In Killing of Clinic Doctor | By Steven A Holmes | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/business/world-trade-pact-advances-with-some-bipartisan-deals.html | World Trade Pact Advances With Some Bipartisan Deals | By Keith Bradsher | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/business/disney-to-put-lion-king-into-early-hibernation.html | Disney to Put Lion King Into Early Hibernation | By Sallie Hofmeister | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/delay-is-reported-in-closing-pipe-after-edison-explosion.html | Delay Is Reported in Closing Pipe After Edison Explosion | By Robert Hanley | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/columbus-ave-construction-upsets-browsers-world-of-cafes-and-shops.html | Columbus Ave Construction Upsets Browsers World of Cafes and Shops | By Rick Bragg | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/us/appeals-court-temporarily-halts-woman-from-becoming-first-citadel-cadet.html | Appeals Court Temporarily Halts Woman From Becoming First Citadel Cadet | By Catherine S Manegold | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/adult-count-to-be-sought-in-crown-heights-trial.html | Adult Count to Be Sought In Crown Heights Trial | By Alison Mitchell | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/football-for-some-giants-defenders-4-3-isn-t-adding-up.html | FOOTBALL For Some Giants Defenders 43 Isnt Adding Up | By Mike Freeman | TX 3-923-926 | 1994-11-17 |

| 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/baseball-baker-vendor-scalper-sigh-strike-costs-city-millions.html | BASEBALL Baker Vendor Scalper Sigh Strike Costs City Millions | By James Barron | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-13 | https://www.nytimes.com/1994/08/13/opinion/once-again-why-socialism-wont-work.html | Once Again Why Socialism Wont Work | By Milton Friedman | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/report-shows-violence-rising-in-schools.html | Report Shows Violence Rising in Schools | By Charisse Jones | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/us/appointment-in-whitewater-turns-into-a-partisan-battle.html | Appointment in Whitewater Turns Into a Partisan Battle | By David Johnston | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/world/yeltsin-makes-centrist-moves-draw-support-divided-russian-nationalist-opposition.html | Yeltsin Makes Centrist Moves to Draw Support From Divided Russian Nationalist Opposition | By Steven Erlanger | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/world/cuban-jitters-us-takes-a-hard-line.html | Cuban Jitters US Takes a Hard Line | By Steven Greenhouse | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/sports-of-the-times-withdrawal-pain-begins-for-the-fans.html | Sports of The Times Withdrawal Pain Begins For the Fans | By George Vecsey | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/us/health-care-debate-mitchell-sees-room-for-dealing-rival-health-care-proposals.html | THE HEALTH CARE DEBATE Mitchell Sees Room for Dealing On Rival Health Care Proposals | By Adam Clymer | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/us/simpson-judge-refuses-to-show-photos-of-victims.html | Simpson Judge Refuses to Show Photos of Victims | By Michael Janofsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/mediation-is-set-but-not-one-batter-comes-to-the-plate.html | Mediation Is Set But Not One Batter Comes to the Plate | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/nyregion/lyme-cases-said-to-drop-in-2-states.html | Lyme Cases Said to Drop In 2 States | By Tim Hilchey | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/opinion/public-private-in-her-defense.html | Public  Private In Her Defense | By Anna Quindlen | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/golf-price-distances-self-from-pga-field.html | GOLF Price Distances Self From PGA Field | By Larry Dorman | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/opinion/share-the-refugees.html | Share the Refugees | By Peter H Schuck | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/baseball-minor-leaguers-dreams-deferred.html | BASEBALL Minor Leaguers Dreams Deferred | By William C Rhoden | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-13 | https://www.nytimes.com/1994/08/13/archives/coming-clean-on-insurance-applications.html | Coming Clean on Insurance Applications | By Jane Birnbaum | TX 3-923-926 | 1994-11-17 |
| 1994-08-13 | https://www.nytimes.com/1994/08/13/sports/tennis-retiring-navratilova-to-skip-us-open.html | TENNIS Retiring Navratilova To Skip US Open | By Robin Finn | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/long-island-journal-928348.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/sports-of-the-times-baseball-is-dead-issue-get-a-life.html | Sports of The Times Baseball Is Dead Issue Get a Life | By George Vecsey | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/art-works-by-roosevelt-artists-and-a-retrospective.html | ART Works by Roosevelt Artists and a Retrospective | By Vivien Raynor | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/automobiles/behind-the-wheel-honda-passport-an-isuzu-alias-honda-travels-incognito.html | BEHIND THE WHEEL Honda Passport An Isuzu Alias Honda Travels Incognito | By Marshall Schuon | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | on/playing-in-the-neighborhood-944165.html | PLAYING IN THE NEIGHBORHOOD | By Erin St John Kelly | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/sports-of-the-times-united-states-can-get-back-on-fast-track.html | Sports of The Times United States Can Get Back On Fast Track | By William C Rhoden | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/arts/pop-view-only-one-star-in-the-two-schools-of-rap.html | POP VIEW Only One Star in the Two Schools of Rap | By Toure | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/archives/stage-view-south-african-theater-faces-a-new-world.html | STAGE VIEWSouth African Theater Faces a New World | By Mark Gevisser | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/outdoors-salmon-are-no-match-for-this-girl-of-15.html | OUTDOORSSalmon Are No Match for This Girl of 15 | By Pete Bodo | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/princeton-looks-back-at-movie-on-einstein.html | Princeton Looks Back At Movie on Einstein | By Alison Roth | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/in-short-fiction-847950.html | IN SHORT FICTION | By Scott Veale | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/no-diapers-or-food-mothers-find-help.html | No Diapers Or Food Mothers Find Help | By Elisabeth Ginsburg | TX 3-923-926 | 1994-11-17 |

| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-east-village-now-you-see-it-now-you-don-t-thieves-bazaar.html | NEIGHBORHOOD REPORT EAST VILLAGE Now You See It Now You Dont Thieves Bazaar Is a Moving Target | By Marvine Howe | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/no-headline.html | No Headline | By Cynthia Hacinli | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/coping-snip-snip-styling-hair-and-talking-heads.html | COPING Snip Snip Styling Hair and Talking Heads | By Robert Lipsyte | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/arts/artists-commandeer-a-ukrainian-battleship.html | Artists Commandeer A Ukrainian Battleship | By Jill Barshay | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/the-cap-of-not-much-hope.html | The Cap of Not Much Hope | By Peter S Prescott | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/arts/suddenly-i-have-hundreds-of-friends.html | Suddenly I Have Hundreds Of Friends | By Michael Kimmelman | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/investigating-the-case-of-the-purloined-streets.html | Investigating the Case Of the Purloined Streets | By Peter Marks | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/home-clinic-when-designing-a-computer-area-consider-many-factors.html | HOME CLINICWhen Designing a Computer Area Consider Many Factors | By Edward Lipinski | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/baseball-mediators-meet-with-both-sides-in-strike.html | BASEBALL Mediators Meet With Both Sides In Strike | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-chinatown-chinatown-agencies-fined-over-job-seekers-fees.html | NEIGHBORHOOD REPORT CHINATOWN Chinatown Agencies Fined Over JobSeekers Fees | By Jane H Lii | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/out-of-order-heres-a-conehead-theres-a-conehead.html | OUT OF ORDERHeres a Conehead Theres a Conehead | By David Bouchier | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-midtown-opposition-rises-42d-st-trolley-calling-it-streetcar.html | NEIGHBORHOOD REPORT MIDTOWN Opposition Rises to 42d St Trolley Calling It a Streetcar Named Trouble | By Bruce Lambert | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/how-a-pilgrim-progresses.html | HOW A PILGRIM PROGESSES | By Jack Hilt | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/they-ll-always-have-auckland.html | Theyll Always Have Auckland | By John Weir | TX 3-923-926 | 1994-11-17 |

| 1994-08-14 | https://www.nytimes.com/1994/08/14/busine ss/viewpoints-real-estate-time-to-get-corporate.html | ViewpointsReal Estate Time to Get Corporate | By Barry D Libert | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-14 | https://www.nytimes.com/1994/08/14/magaz ine/appearances-war-paint.html | APPEARANCES   War Paint | By Mary Tannen | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/weeki nreview/the-nation-congress-decides-a-crime-bill-doesn-t-pay.html | The Nation Congress Decides a Crime Bill Doesnt Pay | By Gwen Ifill | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregi on/neighborhood-report-midtown-worldwide-plaza-progress-and-promises-unmet.html | NEIGHBORHOOD REPORT MIDTOWN Worldwide Plaza Progress and Promises Unmet | By Bruce Lambert | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregi on/neighborhood-report-coney-island-coming-soon-east-15th-street-kosher-youth.html | NEIGHBORHOOD REPORT CONEY ISLAND Coming Soon to East 15th Street A Kosher Youth Hostel | By Garry PierrePierre | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/busine ss/at-work-the-gender-wars-talking-peace.html | At Work The Gender Wars Talking Peace | By Barbara Presley Noble | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/busine ss/manager-s-profile-robert-h-steers.html | Managers Profile Robert H Steers | By Carole Gould | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/ baseball-the-way-it-s-supposed-to-be.html | BASEBALL The Way Its Supposed to Be | By Ira Berkow | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/world/ argentina-on-alert-after-new-bomb-warning.html | Argentina on Alert After New Bomb Warning | By Calvin Sims | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/autom obiles/driving-smart-information-on-pricing-for-a-price-of-course.html | DRIVING SMARTInformation on Pricing For a Price of Course | By Jill Davidson | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregi on/connecticut-q-a-richard-valeriani-the-word-on-getting-out-the-word.html | Connecticut Q  A Richard Valeriani The Word on Getting Out the Word | By Dominic Mariani | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/us/cri me-bill-discord-grows-as-clinton-and-gop-clash.html | CRIME BILL DISCORD GROWS AS CLINTON AND GOP CLASH | By Douglas Jehl | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/ track-and-field-johnson-and-torrence-lead-us-to-victory.html | TRACK AND FIELD Johnson and Torrence Lead US to Victory | By William C Rhoden | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregi on/about-long-island-the-spirit-behind-north-shore-university-hospital.html | About Long Island The Spirit Behind North Shore University Hospital | By Diane Ketcham | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-14 | https://www.nytimes.com/1994/08/14/realestate/attention-shoppers-brandname-stores.html | Attention Shoppers BrandName Stores | By Susan Scherreik | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/opinion/in-america-the-embarrassing-collapse-of-the-crime-bill.html | In America The Embarrassing Collapse of the Crime Bill | By Bob Herbert | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/about-men-character-building.html | ABOUT MENCharacter Building | By Joseph Olshan | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/aug-7-13-papal-diplomacy-the-vatican-takes-on-the-population-planners.html | Aug 713 Papal Diplomacy The Vatican Takes On The Population Planners | By Alan Cowell | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/style/vows-traci-farber-and-seth-kamil.html | VOWS Traci Farber and Seth Kamil | By Lois Smith Brady | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/archives/recordings-view-the-trouble-with-classics-they-are-only-human.html | RECORDINGS VIEWThe Trouble With Classics They Are Only Human | By Richard Taruskin | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/business/viewpoints-to-detect-bias-do-what-banks-do.html | ViewpointsTo Detect Bias Do What Banks Do | By Paul C Lubin | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/new-yorkers-co-the-raw-and-the-cooked.html | NEW YORKERS  COThe Raw and the Cooked | By Beth Landman | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/style/the-night-women-take-to-sailing-lama-takes-in-tennis.html | THE NIGHT Women Take to Sailing Lama Takes In Tennis | By Bob Morris | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-upper-west-side-taking-charge-a-precinct-to-call-her-own.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Taking Charge A Precinct To Call Her Own | By Randy Kennedy | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/travel-advisory-correspondent-s-report-europe-dollar-dipped-but-rates-still.html | TRAVEL ADVISORY CORRESPONDENTS REPORT In Europe Dollar Dipped But Rates Still Favorable | By Alan Riding | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/a-farewell-to-the-coin-masters-denizens-of-the-penny-arcade.html | A Farewell to the Coin Masters Denizens of the Penny Arcade | By Bess Liebenson | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Claudia Ricci | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/political-notes-father-s-death-sways-lautenberg-on-health-care.html | Political Notes Fathers Death Sways Lautenberg on Health Care | By Todd S Purdum | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/woodstock-94-the-original-meanwhile-at-yasgur-s-farm-only-stars-are-above.html | WOODSTOCK 94 THE ORIGINAL Meanwhile at Yasgurs Farm Only Stars Are Above | By Douglas Martin | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/recycling-catches-on-in-more-ways-than-one.html | Recycling Catches On in More Ways Than One | By Jo Thomas | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/sunday-august-14-1994-a-fable-for-fleas.html | SUNDAY August 14 1994 A Fable for Fleas | By Nicholas Wade | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/realestate/in-the-region-connecticut-tough-competition-amid-changing-technology.html | In the RegionConnecticut Tough Competition Amid Changing Technology | By Eleanor Charles | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/boxing-bowe-hits-kneeling-mathis-for-no-contest.html | BOXING Bowe Hits Kneeling Mathis for No Contest | By Gerald Eskenazi | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/us/with-2-valdez-trials-down-big-one-is-coming-up.html | With 2 Valdez Trials Down Big One Is Coming Up | By Keith Schneider | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/aug-7-13-castro-blows-off-some-steam.html | Aug 713 Castro Blows Off Some Steam | By Steven Greenhouse | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-east-side-pickets-march-at-a-coffee-shop.html | NEIGHBORHOOD REPORT EAST SIDE Pickets March At a Coffee Shop | By Bruce Lambert | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/a-creepy-life-but-cushy.html | A Creepy Life  but Cushy | By Robert Plunket | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/riverhead-hopes-outlet-center-will-lead-to-economic-revival.html | Riverhead Hopes Outlet Center Will Lead to Economic Revival | By Jacqueline Henry | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/business/sound-bytes-an-underwater-path-to-apple.html | Sound Bytes An Underwater Path to Apple | By Laurie Flynn | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/movies/smack-madness-40-years-of-demon-heroin.html | Smack Madness 40 Years of Demon Heroin | By Anita Gates | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/in-short-fiction.html | IN SHORT FICTION | By Amy Boaz | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/where-cucumbers-come-with-chitchat.html | Where Cucumbers Come With Chitchat | By Anne Semmes | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-14 | https://www.nytimes.com/1994/08/14/world/in-ireland-getting-wet-during-a-vacation-is-not-difficult.html | In Ireland Getting Wet During a Vacation Is Not Difficult | By James F Clarity | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/a-critic-turns-90-meyer-schapiro.html | A Critic Turns 90 Meyer Schapiro | By Deborah Solomon | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/gardening-daisies-and-sunflowers-make-the-scene.html | GARDENING Daisies and Sunflowers Make the Scene | By Joan Lee Faust | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/us/simpson-trial-s-allure-puts-state-politicians-on-the-spot.html | Simpson Trials Allure Puts State Politicians on the Spot | By Michael Janofsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/bilingual-ballot-law-fails-to-help-chinese-american-voters.html | Bilingual Ballot Law Fails to Help ChineseAmerican Voters | By Ashley Dunn | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/ideas-trends-kneeling-at-the-altar-of-death-from-belief-to-fanaticism.html | Ideas  Trends Kneeling at the Altar of Death From Belief to Fanaticism | By Gustav Niebuhr | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/swimming-meet-will-be-barometer-of-us-future.html | SWIMMING Meet Will Be Barometer of US Future | By Frank Litsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/while-mannys-locked-up.html | WHILE MANNYS LOCKED UP | By Adrian Nicole | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/uncharted-territories.html | Uncharted Territories | By Linda Simon | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/in-short-nonfiction-847836.html | IN SHORT NONFICTION | By Allen Boyer | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/a-la-carte-at-marina-a-noteworthy-early-bird-dinner.html | A LA CARTE At Marina a Noteworthy Early Bird Dinner | By Richard Jay Scholem | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/football-in-berlin-brown-looks-like-an-all-pro.html | FOOTBALL In Berlin Brown Looks Like An AllPro | By Mike Freeman | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-red-hook-nudging-the-system-how-to-move-a-bus-one-block.html | NEIGHBORHOOD REPORT RED HOOK Nudging the System How to Move a Bus One Block | By Dennis Hevesi | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/endpaper-the-theory-of-anything.html | ENDPAPERThe Theory of Anything | By David Ives | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/the-world-haiti-is-a-land-without-a-country.html | The World Haiti Is a Land Without a Country | By Larry Rohter | TX 3-923-926 | 1994-11-17 |

| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/teller-of-tales-writer-of-state-legend.html | Teller Of Tales Writer Of State Legend | By Eve Nagler | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/dining-out-a-tidy-family-spot-in-new-rochelle.html | DINING OUTA Tidy Family Spot in New Rochelle | By M H Reed | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/woodstock-94-the-overview-woodstock-redux-new-sea-of-young-people.html | WOODSTOCK 94 THE OVERVIEW Woodstock Redux New Sea of Young People | By Janny Scott | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/soapbox-the-sad-value-of-max-s-dime.html | SOAPBOX The Sad Value of Maxs Dime | By Walter Mosley | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/golf-price-still-the-pga-leader-is-no-longer-a-sure-thing.html | GOLF Price Still the PGA Leader Is No Longer a Sure Thing | By Larry Dorman | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/word-for-word-world-game-shows-that-s-right-reader-you-ve-chosen-signs-global.html | Word for WordThe World of Game Shows Thats Right Reader Youve Chosen Signs of Global Lunacy for 500 | By Tom Kuntz | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/the-world-body-and-soul-revolution-in-iran-hits-crossroads.html | The World Body and Soul Revolution In Iran Hits Crossroads | By Chris Hedges | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/practical-traveler-tracking-down-disease-on-ships.html | PRACTICAL TRAVELER Tracking Down Disease on Ships | By Betsy Wade | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/monmouth-gives-deer-tick-warnings.html | Monmouth Gives Deer Tick Warnings | By Erlinda Kravetz | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/dining-out-charming-new-location-beside-a-canal.html | DINING OUTCharming New Location Beside a Canal | By Valerie Sinclair | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-coney-island-john-dewey-students-defend-long-school-days.html | NEIGHBORHOOD REPORT CONEY ISLAND John Dewey Students Defend Long School Days | By Garry PierrePierre | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/badillo-contends-that-the-cost-of-special-education-is-inflated.html | Badillo Contends That the Cost Of Special Education Is Inflated | By Sam Dillon | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/aid-for-cancer-cases-from-a-new-source-umbilical-cords.html | Aid for Cancer Cases From a New Source Umbilical Cords | By Joan Swirsky | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/horse-racing-lakeway-loses-by-7-to-jinx-of-saratoga.html | HORSE RACING Lakeway Loses by 7 To Jinx of Saratoga | By Joseph Durso | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/changing-mind-on-tattoos.html | Changing Mind on Tattoos | By Linda Lynwander | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/theater-is-flourishing-on-the-east-end.html | Theater Is Flourishing on the East End | By Jan Denenholz Silver | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/oil-embargo.html | Oil Embargo | By Molly ONeill | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/baseball-notebook-in-best-interests-of-baseball-will-someone-hide-the-rangers.html | BASEBALL NOTEBOOK In Best Interests of Baseball Will Someone Hide the Rangers | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/hospital-in-dobbs-ferry-shifts-its-affiliation.html | Hospital in Dobbs Ferry Shifts Its Affiliation | By Elsa Brenner | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/us-rules-may-allow-lilco-to-be-undercut.html | US Rules May Allow Lilco to Be Undercut | By John Rather | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/style/here-now-tangled-up-in-velvet.html | HERE NOW Tangled Up In Velvet | By Gordon F Sander | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/q-and-a-903116.html | Q and A | By Paul Freireich | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/the-acquiring-mind-under-the-volcanoes.html | THE ACQUIRING MINDUnder the Volcanoes | By Gini Alhadeff | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/business/wall-street-battered-utility-stocks-might-have-hidden-value.html | WALL STREET Battered Utility Stocks Might Have Hidden Value | By Susan Antilla | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/home-clinic-when-designing-a-computer-area-consider-many-factors.html | HOME CLINICWhen Designing a Computer Area Consider Many Factors | By Edward Lipinski | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/arts/architecture-view-in-osaka-bay-spectacular-effects-on-a-human-scale.html | ARCHITECTURE VIEW In Osaka Bay Spectacular Effects On a Human Scale | By Paul Goldberger | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/art-thoughtful-work-by-important-talents.html | ARTThoughtful Work by Important Talents | By Phyllis Braff | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/westchester-qa-joyce-mccarthy-moving-on-after-a-double-mastectomy.html | Westchester QA Joyce McCarthyMoving On After a Double Mastectomy | By Donna Greene | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/at-an-indian-powwow-a-way-of-life-is-taught-to-visitors.html | At an Indian Powwow a Way of Life Is Taught to Visitors | By Carlotta Gulvas Swarden | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/home-clinic-when-designing-a-computer-area-consider-many-factors.html | HOME CLINICWhen Designing a Computer Area Consider Many Factors | By Edward Lipinski | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/aug-7-13-independent-prosecutor-agriculture-secretary-gets-some-unwanted.html | Aug 713 Independent Prosecutor Agriculture Secretary Gets Some Unwanted Attention | By David Johnston | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/us/the-health-care-debate-the-senate-gop-split-offers-hope-to-democrats.html | THE HEALTH CARE DEBATE THE SENATE GOP Split Offers Hope To Democrats | By Adam Clymer | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/home-clinic-when-designing-a-computer-area-consider-many-factors.html | HOME CLINICWhen Designing a Computer Area Consider Many Factors | By Edward Lipinski | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/the-world-bosnia-where-facts-strangle-principles.html | The World Bosnia Where Facts Strangle Principles | By Roger Cohen | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/where-the-british-show-their-many-faces.html | Where the British Show Their Many Faces | By Susan Allen Toth | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/connecticut-guide-926795.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/realestate/your-home-putting-limits-on-pets.html | YOUR HOME Putting Limits On Pets | By Andree Brooks | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/westchester-guide-929875.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/arts/a-female-holden-caulfield-for-the-1990-s.html | A Female Holden Caulfield for the 1990s | BY Elizabeth Kolbert | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/world/drug-graft-in-colombia-is-rife-giving-leader-a-daunting-task.html | Drug Graft in Colombia Is Rife Giving Leader a Daunting Task | By James Brooke | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/business/the-executive-life-out-of-retirement-life-and-back-into-the-fire.html | The Executive LifeOut of Retirement Life And Back Into the Fire | By Barbara Lyne | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/style/on-the-street-the-sarong-floats-in-on-a-trade-wind.html | ON THE STREET The Sarong Floats In On a Trade Wind | By Bill Cunningham | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/baseball-howe-s-pinstripes-have-the-union-label.html | BASEBALL Howes Pinstripes Have the Union Label | By Jack Curry | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/music-four-concerts-conclude-the-caramoor-festival.html | MUSIC Four Concerts Conclude The Caramoor Festival | By Robert Sherman | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/are-these-books-or-what-cd-rom-and-the-literary-industry.html | Are These Books or What CDROM and the Literary Industry | By Sarah Lyall | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/basketball-league-ignites-summer-nights.html | Basketball League Ignites Summer Nights | By Dan Markowitz | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/world/at-a-burundi-market-business-as-usual-after-a-deadly-attack.html | At a Burundi Market Business as Usual After a Deadly Attack | By Jerry Gray | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-astoria-amid-lite-drinks-heavy-taxes-last-beer-garden.html | NEIGHBORHOOD REPORT ASTORIA Amid Lite Drinks and Heavy Taxes the Last Beer Garden Struggles On | By David M Herszenhorn | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/business/your-own-account-for-foreigners-a-complex-tax-web.html | Your Own AccountFor Foreigners a Complex Tax Web | By Mary Rowland | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/at-agency-for-drivers-new-chief-has-plans.html | At Agency For Drivers New Chief Has Plans | By Elisabeth Ginsburg | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/dining-out-all-in-the-family-great-neck-version.html | DINING OUT All in the Family Great Neck Version | By Joanne Starkey | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/what-s-life-worth.html | WHATS LIFE WORTH | By Eric P Nash | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/children-s-books-848409.html | CHILDRENS BOOKS | By Gerald Early | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/business/viewpoints-a-friend-for-lifes-ups-and-downs.html | ViewpointsA Friend for Lifes Ups and Downs | By David Graulich | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/republicans-uneasy-about-giuliani-effort-on-crime-bill.html | Republicans Uneasy About Giuliani Effort on Crime Bill | By Steven Lee Myers | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/theres-magic-in-the-software.html | Theres Magic in the Software | By Gordon M Goldstein | TX 3-923-926 | 1994-11-17 |

| 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/baseball-how-did-dick-ravitch-get-into-this-mess.html | BASEBALL How Did Dick Ravitch Get Into This Mess | By Claire Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/realestate/commercial-property-it-s-not-just-business-it-s-emotions-brokerage-that.html | Commercial PropertyIts Not Just Business Its Emotions The Brokerage That Negotiates for Its Own Space | By Claudia H Deutsch | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/football-emtman-past-the-pain-has-a-mission-in-mind.html | FOOTBALL Emtman Past the Pain Has a Mission in Mind | By Timothy W Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/world/germans-seize-3d-atom-sample-smuggled-by-plane-from-russia.html | Germans Seize 3d Atom Sample Smuggled by Plane From Russia | By Craig R Whitney | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/world/rwandians-in-death-squad-say-choice-was-kill-or-die.html | Rwandians in Death Squad Say Choice Was Kill or Die | By Raymond Bonner | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/advertising-s-role-in-health-care.html | Advertisings Role in Health Care | By Elsa Brenner | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/woodstock-94-the-music-familiar-voices-and-familiar-themes.html | WOODSTOCK 94 THE MUSIC Familiar Voices and Familiar Themes | By Jon Pareles | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/realestate/in-the-regionlong-island-for-a-bridgehampton-project-its-back-to.html | In the RegionLong IslandFor a Bridgehampton Project Its Back to the Future | By Diana Shaman | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/movies/a-french-director-straight-out-of-enfin-spike-lee.html | A French Director Straight Out of Enfin Spike Lee | By Alan Riding | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/business/market-watch-24-hour-trades-may-yet-prove-a-winning-idea.html | MARKET WATCH 24Hour Trades May Yet Prove A Winning Idea | By Floyd Norris | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-upper-west-side-law-abiding-recyclers-say-they-resent-trash.html | NEIGHBORHOOD REPORT UPPER WEST SIDE LawAbiding Recyclers Say They Resent the Trash Police | By Randy Kennedy | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/zoning-as-a-weapon-in-the-affluent-suburb.html | Zoning as a Weapon In the Affluent Suburb | By Richard Weizel | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/driver-arrests-rise-sharply-in-crackdown.html | Driver Arrests Rise Sharply In Crackdown | By Jennifer Steinhauer | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/astronaut-lands-at-museum-leaving-children-starry-eyed.html | Astronaut Lands at Museum Leaving Children StarryEyed | By Roberta Hershenson | TX 3-923-926 | 1994-11-17 |

| 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/walltowall-art-in-dozza.html | WalltoWall Art in Dozza | By James Sturz | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/bible-school-for-changing-world-teachers-face-new-challenges-imparting-christian.html | Bible School for a Changing World Teachers Face New Challenges in Imparting Christian Values | By Jennifer Steinhauer | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/archives/thing-have-you-hugged-your-rottweiler-today.html | THINGHave You Hugged Your Rottweiler Today | By Rene Chun | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/card-will-offer-event-discounts.html | Card Will Offer Event Discounts | By Felice Buckvar | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/brilliant-and-maddening.html | Brilliant and Maddening | By Greg Johnson | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/archives/the-dillers-tale.html | The Dillers Tale | By Jeff Macgregor | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/baseball-1994-the-virtual-season.html | Baseball 1994 The Virtual Season | By John C Freed | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/nurses-who-care-for-children-at-home.html | Nurses Who Care for Children at Home | By Penny Singer | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/world/a-russian-outpost-now-happily-embraces-asia.html | A Russian Outpost Now Happily Embraces Asia | By Michael Specter | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/arts/so-far-it-s-been-a-vintage-year-for-quirkiness.html | So Far Its Been A Vintage Year For Quirkiness | By Rita Reif | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/archives/virtual-nightlife-for-homebodies.html | Virtual Nightlife For Homebodies | By Elizabeth Benedict | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/business/mutual-funds-putting-a-new-trust-in-real-estate.html | Mutual Funds Putting a New Trust in Real Estate | By Carole Gould | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/children-s-books-848417.html | CHILDRENS BOOKS | By Susan Chira | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-upper-west-side-bar-car-squad-goes-after-culprits.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Bar Car Squad Goes After Culprits | By Randy Kennedy | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/snet-and-its-union-tennis-and-2500-jobs.html | SNET and Its Union Tennis and 2500 Jobs | By Jack Cavanaugh | TX 3-923-926 | 1994-11-17 |

| 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/style-the-hat-woman.html | STYLE The Hat Woman | By Ken Gross | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/a-doctor-in-the-inner-city.html | A Doctor in the Inner City | By Robert Pear | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/celebrity-mobster.html | Celebrity Mobster | By Vincent Patrick | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/ideas-trends-playing-the-statistics-game-even-if-the-numbers-don-t-add-up.html | Ideas  Trends Playing the Statistics Game Even if the Numbers Dont Add Up | By Steven A Holmes | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/realestate/if-youre-thinking-of-living-inhicksville-good-schools-despite.html | If Youre Thinking of Living InHicksvilleGood Schools Despite Aging Population | By Vivien Kellerman | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/music-a-festival-of-barbershop-champions.html | MUSICA Festival of Barbershop Champions | By Rena Fruchter | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/drawing-on-her-pain.html | Drawing on Her Pain | By Peter Gay | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-van-cortlandt-making-mta-clean-up-its-mess-through.html | NEIGHBORHOOD REPORT VAN CORTLANDT Making the MTA Clean Up Its Mess Through Persistence and Pictures | By Norimitsu Onishi | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/damned-yankees.html | Damned Yankees | By James E B Breslin | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/us/the-health-care-debate-the-lobbyists-mitchell-bill-puts-liberals-in-a-quandary.html | THE HEALTH CARE DEBATE THE LOBBYISTS Mitchell Bill Puts Liberals In a Quandary | By Robert Pear | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/business/the-executive-computer-new-software-helps-organize-flood-of-incoming-data.html | The Executive Computer New Software Helps Organize Flood of Incoming Data | By Laurie Flynn | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/dining-out-a-welcome-timely-touch-of-tuscany.html | DINING OUT A Welcome Timely Touch of Tuscany | By Patricia Brooks | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/you-call-that-music.html | You Call That Music | By Jon Pareles | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/backtalk-the-strike-and-the-balance-of-power.html | BACKTALKThe Strike and the Balance of Power | By Robert W Creamer | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/movies/if-you-film-it-there-the-tourists-will-surely-come.html | If You Film It There the Tourists Will Surely Come | By Ann Hornaday | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-14 | https://www.nytimes.com/1994/08/14/us/cuban-exiles-not-pushing-for-boatlift.html | Cuban Exiles Not Pushing for Boatlift | By Mireya Navarro | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/historic-houses-spare-and-opulent.html | Historic Houses Spare and Opulent | By Stephen May | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/opinion/editorial-notebook-doctrine-nobody-can-define-monroe-s-message-became-political.html | Editorial Notebook The Doctrine Nobody Can Define How Monroes Message Became a Political Icon | By Karl E Meyer | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/style/noticed-power-snooze.html | NOTICED Power Snooze | By Anne Glusker | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/magazine/on-language-the-value-of-error.html | ON LANGUAGE The Value of Error | By James Gorman | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-flloyd-bennett-field-solitude-skyline-helicopters-bird-walks.html | NEIGHBORHOOD REPORT FLLOYD BENNETT FIELD Solitude and Skyline Helicopters and Bird Walks in a Faroff Field | By Jacqueline Charles | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/womens-fast-pitch-softball-team-vying-for-national-title.html | Womens Fast Pitch Softball Team Vying for National Title | By Suzanne Poor | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/opinion/killer-comets-are-out-there-now-what.html | Killer Comets Are Out There Now What | By By Arthur C Clarke | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/business/profile-the-sage-of-caution-or-just-the-man-who-cried-bear.html | Profile The Sage of Caution or Just the Man Who Cried Bear | By Leslie Eaton | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/little-damage-is-expected-from-plot-suspect-s-shift.html | Little Damage Is Expected From Plot Suspects Shift | By Dennis Hevesi | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/aug-7-13-adjusting-the-numbers-cities-win-a-round-in-the-census-fight.html | Aug 713 Adjusting the Numbers Cities Win a Round In the Census Fight | By Richard PerezPena | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/ridgewood-journal-red-cross-unit-overcoming-own-adversity.html | Ridgewood JournalRed Cross Unit Overcoming Own Adversity | By Lyn Mautner | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/world/a-novelty-no-more-mexican-leftist-is-struggling.html | A Novelty No More Mexican Leftist Is Struggling | By Anthony Depalma | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/business/technology-spreadsheets-beware-demographic-mapping-is-here.html | TechnologySpreadsheets Beware Demographic Mapping Is Here | By John C Freed | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/basketball-us-going-for-the-gold-with-only-itself-to-beat.html | BASKETBALL US Going for the Gold With Only Itself to Beat | By Harvey Araton | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/on-sunday-at-keyboard-a-prophet-with-honor.html | On Sunday At Keyboard A Prophet With Honor | By Francis X Clines | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/but-what-about-the-children.html | But What About the Children | By Susan Chira | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/defecting-cuban-finds-invisible-barrier-tallest.html | Defecting Cuban Finds Invisible Barrier Tallest | By Harvey Araton | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/frugal-traveler-through-canadas-rockies-in-a-van-6-days-280.html | FRUGAL TRAVELERThrough Canadas Rockies in a Van 6 Days 280 | By Susan Spano | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/arts/a-conjurer-of-new-age-vagaries-and-lush-grooves.html | A Conjurer of New Age Vagaries and Lush Grooves | By Simon Reynolds | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/unworthy-causes.html | Unworthy Causes | By William C Taylor | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/trumps-shmumps-i-ll-play-my-unicorn.html | Trumps Shmumps Ill Play My Unicorn | By J Peder Zane | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/business/privatizing-america-s-prisons-slowly.html | Privatizing Americas Prisons Slowly | By Anthony Ramirez | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/yacht-racing-yacht-waits-for-money-and-name.html | YACHT RACING Yacht Waits For Money And Name | BARBARA LLOYD | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/world/despite-pains-in-east-kohl-is-first-in-poll.html | Despite Pains In East Kohl Is First in Poll | By Craig R Whitney | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/sports/football-jets-offense-shows-flashes-of-brilliance.html | FOOTBALL Jets Offense Shows Flashes of Brilliance | By Timothy W Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/archives/miami-the-whateveryoucaretoname-it-of-florida.html | Miami the WhateverYouCaretoName It of Florida | By Vernon Silver | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/business/world-markets-tighter-credit-london-market-yawns.html | World Markets Tighter Credit London Market Yawns | By Richard W Stevenson | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/ticks-given-notice-beware-the-turkey.html | Ticks Given Notice Beware the Turkey | By Donna Greene | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/art-a-meditation-on-masculinity-wrapped-up-in-a-barbershop.html | ARTA Meditation on Masculinity Wrapped Up in a Barbershop | By William Zimmer | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/fyi-943959.html | FYI | By Andrea Kannapell | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/business-diary.html | Business Diary | By Francis Flaherty | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/foster-care-for-the-older-children.html | Foster Care for the Older Children | By Diane Sierpina | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/in-short-fiction.html | IN SHORT FICTION | By Nina Sonenberg | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/in-short-fiction.html | IN SHORT FICTION | By Walker L Gaffney | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/realestate/in-the-regionnew-jersey-warehousedistribution-center-projects.html | In the RegionNew JerseyWarehouseDistribution Center Projects Picking Up | By Rachelle Garbarine | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/only-the-friendless-survive.html | Only the Friendless Survive | By James Polk | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/us/altman-likely-to-quit-soon-over-whitewater-aides-say.html | Altman Likely to Quit Soon Over Whitewater Aides Say | By Keith Bradsher | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/realestate/perspectives-car-sales-falter-so-a-dealer-turns-to-development.html | PERSPECTIVES Car Sales Falter So a Dealer Turns to Development | By Alan S Oser | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/music-winding-down-the-summer-season.html | MUSIC Winding Down the Summer Season | By Robert Sherman | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/world/us-officials-urge-caution-on-arms-pact.html | US Officials Urge Caution On Arms Pact | By Steven Greenhouse | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/theater/reviving-a-true-classic-on-west-42d-street.html | Reviving a True Classic on West 42d Street | By David W Dunlap | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/the-world-hands-off-in-mexico-us-hones-art-of-laissez-faire-diplomacy.html | The World Hands Off In Mexico US Hones Art of LaissezFaire Diplomacy | By Tim Golden | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/the-life-you-lead-may-be-your-own.html | The Life You Lead May Be Your Own | By Carol Shields | TX 3-923-926 | 1994-11-17 |

| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-east-side-gramercy-abuzz-over-tree-cutting.html | NEIGHBORHOOD REPORT EAST SIDE Gramercy Abuzz Over Tree Cutting | By Bruce Lambert | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/neighborhood-report-flloyd-bennett-field-making-unit-ready-for-anything-even.html | NEIGHBORHOOD REPORT FLLOYD BENNETT FIELD Making Do A Unit Ready for Anything Even the 1940s | By Jacqueline Charles | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/empty-nest-home-for-a-new-generation.html | Empty Nest Home for a New Generation | By Diane Sierpina | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/bridgeport-goodwill-is-a-model-for-export.html | Bridgeport Goodwill Is a Model for Export | By Karen Berman | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/aug-7-13-white-house-imagery-hoping-for-break-democrats-make-some-changes-top.html | Aug 713 White House Imagery Hoping for a Break The Democrats Make Some Changes at the Top | By Michael Wines | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/food-cooling-summer-days-with-fresh-fruit-ice-cream.html | FOOD Cooling Summer Days With Fresh Fruit Ice Cream | By Moira Hodgson | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/whats-in-a-name-in-depends-on-the-name.html | Whats in a Name In Depends on the Name | By Eddy L Harris | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/the-world-n-korea-relents-sort-of.html | The World N Korea Relents Sort Of | By Alan Riding | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Frank Wilson | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/world/nigerians-fear-new-strife-could-blow-the-country-apart.html | Nigerians Fear New Strife Could Blow the Country Apart | By Howard W French | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/world/south-korea-sees-north-s-move-as-helpful.html | South Korea Sees Norths Move as Helpful | By Andrew Pollack | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/movies-real-life-working-scripts-and-scrapbooks.html | Movies Real Life Working Scripts and Scrapbooks | By Carole Burns | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-14 | https://www.nytimes.com/1994/08/14/weeki nreview/aug-7-13-another-round-in-the-telephone-wars.html | Aug 713 Another Round in the Telephone Wars | By Matthew L Wald | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregi on/new-jersey-q-a-barbara-m-price-helping-victims-of-domestic-violence.html | New Jersey Q  A Barbara M PriceHelping Victims of Domestic Violence | By Jacqueline Shaheen | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/archiv es/classical-view-does-nature-abhor-tenors-too.html | CLASSICAL VIEWDoes Nature Abhor Tenors Too | By Sarah Bryan Miller | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/ travel-advisory-us-issues-warning-on-air-travel-in-russia.html | TRAVEL ADVISORY US Issues Warning On Air Travel in Russia | By Irvin Molotsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/ mount-desert-s-little-neighbors.html | Mount Deserts Little Neighbors | By Nicols Fox | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregi on/at-an-indian-powwow-a-way-of-life-is-taught-to-visitors.html | At an Indian Powwow a Way of Life Is Taught to Visitors | By Carlotta Gulvas Swarden | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/busine ss/wall-street-a-story-stock-with-a-past.html | Wall Street A Story Stock With a Past | By Diana B Henriques | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregi on/making-scientific-studies-more-palatable.html | Making Scientific Studies More Palatable | By Fay Ellis | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregi on/neighborhood-report-astoria-old-world-gym-minus-the-bloomers.html | NEIGHBORHOOD REPORT ASTORIA OldWorld Gym Minus the Bloomers | By David M Herszenhorn | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/archiv es/being-bette-davis-its-all-in-the-swivel.html | Being Bette Davis Its All in the Swivel | By Jim Koch | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/weeki nreview/the-nation-let-s-play-spy-and-the-money-is-real.html | The Nation Lets Play Spy And The Money Is Real | By Tim Weiner | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregi on/effort-to-put-welfare-cases-on-workfare.html | Effort to Put Welfare Cases on Workfare | By Stewart Ain | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/obitua ries/manfred-worner-59-nato-leader-is-dead.html | Manfred Worner 59 NATO Leader Is Dead | By Craig R Whitney | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/us/billi ons-at-stake-in-debate-on-a-gold-rush.html | Billions at Stake in Debate on a Gold Rush | By Timothy Egan | TX 3-923-926 | 1994-11-17 |

| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/island-s-swat-teams-working-overtime.html | Islands Swat Teams Working Overtime | By Lisa Beth Pulitzer | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/where-mozart-goes-on-vacation.html | Where Mozart Goes on Vacation | By Kevin Sack | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/theater-shuts-down-but-play-goes-on.html | Theater Shuts Down but Play Goes On | By Alvin Klein | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/weekinreview/the-nation-the-odds-on-health-care-going-from-a-good-bet-to-maybe-even-money.html | The Nation The Odds on Health Care Going From a Good Bet to Maybe Even Money | By R W Apple Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/state-continues-to-study-toxic-site-and-greenlawn-is-upset.html | State Continues to Study Toxic Site and Greenlawn Is Upset | By Carol MauroNoon | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/new-life-anticipated-for-old-movie-house.html | New Life Anticipated For Old Movie House | By Roberta Hershenson | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/business/the-road-to-summitville-a-gold-mining-debacle.html | The Road to Summitville a Gold Mining Debacle | By Rick Young and Dan Noyes | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/the-view-from-somers-vegetables-and-wayward-pea-the-right-mix-for.html | The View From SomersVegetables and Wayward Pea the Right Mix for Childrens Soup | By Lynne Ames | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/travel-advisory-us-lists-25-places-that-require-insecticide.html | TRAVEL ADVISORY US Lists 25 Places That Require Insecticide | By Bestsy Wade | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/hey-you-still-just-don-t-understand.html | Hey You Still Just Dont Understand | By Richard A Shweder | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/new-noteworthy-paperbacks-848271.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/us/biosphere-gets-help-from-the-ivy-league.html | Biosphere Gets Help From the Ivy League | By William J Broad | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/patristic-cheek.html | Patristic Cheek | By Steven Epstein | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/cuttings-extending-the-gardening-season-until-winter.html | CUTTINGS Extending the Gardening Season Until Winter | By Anne Raver | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/justice-dept-switches-sides-in-racial-case.html | Justice Dept Switches Sides In Racial Case | By Iver Peterson | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-14 | https://www.nytimes.com/1994/08/14/realestate/streetscapes-34-gramercy-park-east-city-s-oldest-elevator-system-being-replaced.html | Streetscapes34 Gramercy Park East The Citys Oldest Elevator System Is Being Replaced | By Christopher Gray | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/the-view-from-bridgeport-need-a-chaindriven-75horse-1911-fiat-try.html | The View From BridgeportNeed a ChainDriven 75Horse 1911 Fiat Try the Dragones | By Fred Musante | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/every-child-i-saw-in-the-hospital-was-mine.html | Every Child I Saw in the Hospital Was Mine | By Joan Swirsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/making-it-work-mapmaker-mapmaker.html | MAKING IT WORK Mapmaker Mapmaker | By Norimitsu Onishi | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/travel/travel-advisory-simpson-case-condo-draws-tourists.html | TRAVEL ADVISORY SIMPSON CASE Condo Draws Tourists | By Terry Trucco | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/us-rules-may-allow-lilco-to-be-undercut.html | US Rules May Allow Lilco to Be Undercut | By John Rather | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/doityourself-landscapers-get-a-guide-to-island-greenery.html | DoItYourself Landscapers Get a Guide to Island Greenery | By Jane Julianelli | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen and Alvin Klein | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/opinion/employer-mandate-we-already-have-one.html | Employer Mandate We Already Have One | By Michael S Dukakis | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/art-fleeting-monuments-of-the-dispossessed-on-the-lower-east-side.html | ART Fleeting Monuments of the Dispossessed on the Lower East Side | By Vivien Raynor | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/arts/dance-view-donald-byrd-an-unabashed-eclectic.html | DANCE VIEW Donald Byrd An Unabashed Eclectic | By Jack Anderson | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/realestate/habitats-douglas-manor-rustic-queens-hideaway.html | HabitatsDouglas Manor Rustic Queens Hideaway | By Tracie Rozhon | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/books/in-short-nonfiction-hard-times-in-black-and-white.html | IN SHORT NONFICTIONHard Times in Black and White | By Rosemary Rank | TX 3-923-926 | 1994-11-17 |

| 1994-08-14 | https://www.nytimes.com/1994/08/14/us/health-care-debate-white-house-administration-drawing-criticism-for-unfocused.html | THE HEALTH CARE DEBATE THE WHITE HOUSE Administration Drawing Criticism for Unfocused Tactics in Lobbying on Health Care | By Michael Wines | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/style/unmentionables-no-more.html | Unmentionables No More | By Dan Shaw | TX 3-923-926 | 1994-11-17 |
| 1994-08-14 | https://www.nytimes.com/1994/08/14/nyregion/state-arts-councils-grants-dip-a-bit.html | State Arts Councils Grants Dip a Bit | By Rena Fruchter | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/pro-football-notebook-for-rison-golden-opportunities-fall-after-summer-worth.html | PRO FOOTBALL NOTEBOOK For Rison Golden Opportunities in Fall After a Summer Worth Forgetting | By Timothy W Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/baseball-clubs-stand-to-lose-more-than-theyll-save.html | BASEBALL Clubs Stand to Lose More Than Theyll Save | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/tenants-press-for-easier-eviction-of-drug-dealers.html | Tenants Press for Easier Eviction of Drug Dealers | By Shawn G Kennedy | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/sports-of-the-times-is-mike-conducting-a-strike.html | Sports of The Times Is Mike Conducting a Strike | WILLIAM C RHODEN | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/world/prevention-of-atomic-smuggling-to-be-discussed.html | Prevention of Atomic Smuggling to Be Discussed | By Craig R Whitney | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/golf-let-the-birdies-sing-major-price-captures-pga.html | GOLF Let the Birdies Sing Major Price Captures PGA | By Larry Dorman | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/obituaries/toby-rowland-77-a-producer-and-london-theater-executive.html | Toby Rowland 77 a Producer And London Theater Executive | By Eric Pace | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/business/media-business-advertising-will-court-tv-further-exploit-simpson-trial-why-didn.html | THE MEDIA BUSINESS Advertising Will Court TV further exploit the Simpson trial And why didnt GM publicly mourn Dinah Shore | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/swimming-for-thompson-trouble-on-slide-but-titles-in-pool.html | SWIMMING For Thompson Trouble on Slide but Titles in Pool | By Frank Litsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/baseball-a-first-place-team-looking-for-handout.html | BASEBALL A FirstPlace Team Looking for Handout | By Richard Sandomir | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-15 | https://www.nytimes.com/1994/08/15/obituaries/jessie-sumner-fervent-enemy-of-roosevelt-in-house-dies-at-96.html | Jessie Sumner Fervent Enemy Of Roosevelt in House Dies at 96 | By Eric Pace | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/business/rising-rates-jarring-truth.html | Rising Rates Jarring Truth | By Richard W Stevenson | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/arts/when-age-and-dance-enter-a-happy-marriage.html | When Age and Dance Enter a Happy Marriage | By Jennifer Dunning | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/woodstock-94-the-crowd-in-the-end-dionysus-taking-a-spring-break.html | WOODSTOCK 94 THE CROWD In the End Dionysus Taking a Spring Break | By Trip Gabriel | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/world/a-siberian-railroad-from-hero-to-disaster.html | A Siberian Railroad From Hero to Disaster | By Michael Specter | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/us/aide-is-seen-as-successor-to-altman.html | Aide Is Seen As Successor To Altman | By Keith Bradsher | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/opinion/essay-why-the-rush.html | Essay Why the Rush | By William Safire | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/world/bosnian-army-and-serbs-agree-to-end-sniper-fire-in-sarajevo.html | Bosnian Army and Serbs Agree to End Sniper Fire in Sarajevo | By Chuck Sudetic | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/centralization-is-often-best-cortines-says.html | Centralization Is Often Best Cortines Says | By Sam Dillon | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/pro-football-jets-glenn-big-part-of-eagle-offense.html | PRO FOOTBALL Jets Glenn Big Part of Eagle Offense | By Timothy W Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/business/market-place-delhi-s-shareholders-want-gas-company-auctioned.html | Market Place Delhis Shareholders Want Gas Company Auctioned | By Stephanie Strom | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/books/books-of-the-times-the-cold-war-and-its-unanswerable-questions.html | BOOKS OF THE TIMES The Cold War and Its Unanswerable Questions | By Herbert Mitgang | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/business/fed-looks-at-growth-and-risk.html | Fed Looks At Growth And Risk | By Keith Bradsher | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/arts/music-review-with-flexibility-the-orion-string-quartet.html | MUSIC REVIEW With Flexibility the Orion String Quartet | By Allan Kozinn | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/business/setbacks-just-routine-on-the-farm.html | Setbacks Just Routine on the Farm | By Barnaby J Feder | TX 3-923-926 | 1994-11-17 |

| 1994-08-15 | https://www.nytimes.com/1994/08/15/world/latins-join-in-new-effort-to-get-haitian-leaders-to-step-down.html | Latins Join in New Effort to Get Haitian Leaders to Step Down | By James Brooke | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-15 | https://www.nytimes.com/1994/08/15/movies/in-my-fair-lady-audrey-hepburn-is-singing-at-last.html | In My Fair Lady Audrey Hepburn Is Singing at Last | By William Grimes | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/world/kinder-and-gentler-moscow-emerging-nicely-thank-you.html | Kinder and Gentler Moscow Emerging Nicely Thank You | By Alessandra Stanley | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/on-baseball-wild-card-owners-do-dealing-of-their-own.html | ON BASEBALL WildCard Owners Do Dealing of Their Own | By Claire Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/us/in-prom-dispute-a-town-s-race-divisions-emerge.html | In Prom Dispute a Towns Race Divisions Emerge | By Jane Gross With Ronald Smothers | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/arts/encore-for-city-center-s-encores-series.html | Encore for City Centers Encores Series | By Jennifer Dunning | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/baseball-class-aa-starting-staff-bolsters-future-for-mets.html | BASEBALL Class AA Starting Staff Bolsters Future for Mets | By Jennifer Frey | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/world/more-rwandans-flee-to-zaire-as-french-prepare-to-leave.html | More Rwandans Flee to Zaire as French Prepare to Leave | By Raymond Bonner | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/world/toronto-journal-with-her-songs-eskimo-bares-her-people-s-pain.html | Toronto Journal With Her Songs Eskimo Bares Her Peoples Pain | By Clyde H Farnsworth | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/arts/pop-review-from-india-with-stops-on-the-way.html | POP REVIEW From India With Stops On the Way | By Neil Strauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/business/the-media-business-radio-advertisers-tune-in-to-russias-evolving.html | THE MEDIA BUSINESSRadio Advertisers Tune In to Russias Evolving Middle Class | By Douglas Herbert | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/bridge-964212.html | Bridge | By Alan Truscott | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/baseball-bury-their-hearts-at-wrigley.html | BASEBALL Bury Their Hearts at Wrigley | By Don Terry | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/tennis-please-repeat-after-edberg-chang-wins-thiftway-again.html | TENNISPlease Repeat After Edberg Chang Wins Thiftway Again | By Richard Finn | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/chronicle-966940.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-15 | https://www.nytimes.com/1994/08/15/business/the-media-business-advertising-addenda-macnamara-splits-to-form-new-shops.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MacNamara Splits To Form New Shops | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/business/the-media-business-advertising-addenda-leo-burnett-chosen-for-disney-project.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leo Burnett Chosen For Disney Project | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/us/selling-growth-drug-for-children-the-legal-and-ethical-questions.html | Selling Growth Drug for Children The Legal and Ethical Questions | By Gina Kolata | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/boxing-after-an-illegal-blow-it-s-no-contest-for-bowe.html | BOXING After an Illegal Blow Its No Contest for Bowe | By Gerald Eskenazi | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/world/cleared-by-the-us-800-are-trapped-in-haiti.html | Cleared by the US 800 Are Trapped in Haiti | By Rick Bragg | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/chronicle-966959.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/world/japan-official-forced-to-quit-over-remark.html | Japan Official Forced to Quit Over Remark | By James Sterngold | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/play-ball-live-ball-breathe-ball-with-baseball-heroes-off-job-young-fans-keep.html | Play Ball Live Ball Breathe Ball With Baseball Heroes Off the Job Young Fans Keep the Game Going Themselves | By George Judson | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/woodstock-94-the-music-minor-discord-amid-the-nostalgia-trip-harmony.html | WOODSTOCK 94 THE MUSIC Minor Discord Amid the NostalgiaTrip Harmony | By Jon Pareles | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/horse-racing-suddenly-at-saratoga-charge-of-the-horse-owners.html | HORSE RACING Suddenly at Saratoga Charge of the Horse Owners | By Joseph Durso | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/us/new-breed-of-check-forgers-exploits-desktop-publishing.html | New Breed of Check Forgers Exploits Desktop Publishing | By Saul Hansell | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/phreakers-take-a-swipe-at-turnstiles-and-nynex.html | Phreakers Take a Swipe At Turnstiles and Nynex | By Jennifer Steinhauer | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/business/tough-leader-wields-the-ax-at-scott.html | Tough Leader Wields the Ax at Scott | By Glenn Collins | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/boardroom-tactics-utilized-in-the-battle-against-crime.html | Boardroom Tactics Utilized In the Battle Against Crime | By Joseph B Treaster | TX 3-923-926 | 1994-11-17 |

| 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/spinoffs-giving-research-alley-industrial-base.html | Spinoffs Giving Research Alley Industrial Base | By Tom Redburn | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-15 | https://www.nytimes.com/1994/08/15/arts/monet-s-fixation-on-the-rouen-cathedral.html | Monets Fixation on the Rouen Cathedral | By Alan Riding | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/business/chrysler-aims-at-the-baby-boomers.html | Chrysler Aims at the Baby Boomers | By James Bennet | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/business/the-media-business-roseanne-out-on-a-limb-again.html | THE MEDIA BUSINESS Roseanne Out on a Limb Again | By Andy Meisler | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/reporter-s-notebook-from-the-senate-the-sonorous-and-the-silly.html | REPORTERS NOTEBOOK From the Senate the Sonorous and the Silly | By Todd S Purdum | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/lamenting-petty-politics-clinton-pushes-crime-bill.html | Lamenting Petty Politics Clinton Pushes Crime Bill | By Michael Wines | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/opinion/abroad-at-home-a-new-mideast-landscape.html | Abroad at Home A New Mideast Landscape | By Anthony Lewis | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/world/in-last-minute-rites-salinas-weds-democracy.html | In LastMinute Rites Salinas Weds Democracy | By Tim Golden | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/arts/television-review-the-british-who-as-history-30-years-of-live-performance.html | TELEVISION REVIEW The British Who as History 30 Years of Live Performance | By Neil Strauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/pro-football-mission-complete-giants-head-home.html | PRO FOOTBALL Mission Complete Giants Head Home | By Mike Freeman | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/us/the-health-care-debate-the-legislation-senate-now-has-main-role-on-health.html | THE HEALTH CARE DEBATE THE LEGISLATION Senate Now Has Main Role on Health | By Robin Toner | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/us/suburban-expansion-fed-by-an-influx-of-minorities.html | Suburban Expansion Fed By an Influx of Minorities | By Karen de Witt | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/business/patents-3-d-sound-system-may-make-noises-interactive-games-seem-more-lifelike.html | Patents A 3D Sound System May Make the Noises in Interactive Games Seem More Lifelike | By Sabra Chartrand | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/woodstock-94-the-overview-woodstock-music-fades-and-muddy-trek-begins.html | WOODSTOCK 94 THE OVERVIEW Woodstock Music Fades and Muddy Trek Begins | By Janny Scott | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-15 | https://www.nytimes.com/1994/08/15/business/the-media-business-advertising-addenda-accounts-966720.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/opinion/how-to-keep-political-interlopers-at-bay.html | How to Keep Political Interlopers at Bay | By Richard D Monney | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/opinion/in-africa-planned-suffering.html | In Africa Planned Suffering | By David Keen | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/business/media-business-press-boston-herald-aggressive-tabloid-sets-out-prove-that-there-life.html | THE MEDIA BUSINESS Press The Boston Herald an aggressive tabloid sets out to prove that there is life after ownership by Rupert Murdoch | By William Glaberson | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/world/under-the-bougainvillea-a-litany-of-past-wrongs.html | Under the Bougainvillea A Litany of Past Wrongs | By Jane Perlez | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/nyregion/staten-island-fears-crime-but-congress-isnt-helping.html | Staten Island Fears Crime But Congress Isnt Helping | By Ashley Dunn | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/world/seoul-offers-help-on-nuclear-power-to-north-korea.html | SEOUL OFFERS HELP ON NUCLEAR POWER TO NORTH KOREA | By Andrew Pollack | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/basketball-dream-team-ends-its-sequel-predictably.html | BASKETBALL Dream Team Ends Its Sequel Predictably | By Harvey Araton | TX 3-923-926 | 1994-11-17 |
| 1994-08-15 | https://www.nytimes.com/1994/08/15/sports/basketball-judging-would-be-legends.html | BASKETBALL Judging WouldBe Legends | By Harvey Araton | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/science/true-rulers-of-world-show-their-faces.html | True Rulers Of World Show Their Faces | By Nicholas Wade | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/us/the-health-care-debate-the-courts-us-judges-warn-of-health-lawsuits.html | THE HEALTH CARE DEBATE THE COURTS US Judges Warn of Health Lawsuits | By Robert Pear | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/world/this-time-mexicans-hope-votes-will-count.html | This Time Mexicans Hope Votes Will Count | By Anthony Depalma | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/us/spending-in-crime-bill-prevention-or-just-pork.html | Spending in Crime Bill Prevention or Just Pork | By Gwen Ifill | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/business/dow-drops-8.42-amid-uncertainty-on-fed.html | Dow Drops 842 Amid Uncertainty on Fed | By Anthony Ramirez | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-16 | https://www.nytimes.com/1994/08/16/business/company-news-wide-range-of-price-cuts-by-compaq.html | COMPANY NEWS Wide Range Of Price Cuts By Compaq | By Lawrence M Fisher | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/science/q-a-973580.html | QA | By C Claiborne Ray | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/style/review-fashion-exotic-swimsuits-that-shape-the-body.html | ReviewFashion Exotic Swimsuits That Shape the Body | By Bernadine Morris | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/us/white-house-tries-to-win-8-converts-on-the-crime-bill.html | WHITE HOUSE TRIES TO WIN 8 CONVERTS ON THE CRIME BILL | By Douglas Jehl | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/science/finding-elusive-factors-that-help-wire-up-brain.html | Finding Elusive Factors That Help Wire Up Brain | By Natalie Angier | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/baby-killed-as-gunmen-fire-at-house.html | Baby Killed As Gunmen Fire at House | By David Firestone | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/books/books-of-the-times-murder-and-madness-on-the-way-to-nowhere.html | BOOKS OF THE TIMES Murder and Madness On the Way to Nowhere | By Michiko Kakutani | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/business/company-reports-court-in-canada-approves-liquidation-of-life-insurer.html | COMPANY REPORTS Court in Canada Approves Liquidation of Life Insurer | By Michael Quint | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/style/chronicle-973696.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/baseball-in-strike-two-sides-and-two-sets-of-numbers.html | BASEBALL In Strike Two Sides And Two Sets Of Numbers | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/science/shape-of-a-halo-around-a-galaxy-hints-at-dark-matter.html | Shape of a Halo Around a Galaxy Hints at Dark Matter | By John Noble Wilford | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/business/boards-back-macy-federated-plan.html | Boards Back MacyFederated Plan | By Stephanie Strom | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/business/media-business-advertising-addenda-cason-units-officials-join-with-biederman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cason Units Officials Join With Biederman | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/sports-of-the-times-i-could-ve-been-a-left-fielder.html | Sports of The Times I Couldve Been a Left Fielder | By Ira Berkow | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-16 | https://www.nytimes.com/1994/08/16/business/the-media-business-advertising-addenda-accounts-974153.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/us/health-care-debate-senate-mitchell-announces-plan-end-gop-filibuster-health-bill.html | THE HEALTH CARE DEBATE THE SENATE Mitchell Announces Plan to End GOP Filibuster on Health Bill | By Adam Clymer | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/arts/music-review-three-soloists-try-to-play-as-one-or-maybe-two.html | MUSIC REVIEW Three Soloists Try to Play as One or Maybe Two | By Allan Kozinn | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/police-kill-carjacker-after-chase.html | Police Kill Carjacker After Chase | By Robert Hanley | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/opinion/bosnia-heads-for-implosion.html | Bosnia Heads for Implosion | By Brian Hall | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/movies/how-a-movie-satire-turned-into-reality.html | How a Movie Satire Turned Into Reality | By Bernard Weinraub | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/movies/television-review-elusive-truth-and-a-touchy-subject.html | TELEVISION REVIEW Elusive Truth and a Touchy Subject | By Walter Goodman | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/business/securities-industry-backs-continuing-broker-training.html | Securities Industry Backs Continuing Broker Training | By Laurence Zuckerman | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/horse-racing-days-leading-travers-watch-for-rabbit-bull-tabasco-cat-oh-my.html | HORSE RACING In Days Leading to Travers Watch for a Rabbit a Bull and a Tabasco Cat Oh My | By Joseph Durso | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/arts/dance-review-a-storyteller-with-a-fresh-voice.html | DANCE REVIEW A Storyteller With a Fresh Voice | By Jennifer Dunning | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/business/company-reports-viacom-is-quiet-on-sale-of-garden.html | COMPANY REPORTS Viacom Is Quiet on Sale of Garden | By Kenneth N Gilpin | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/swimming-wall-discovers-other-victories-after-the-records-and-medals.html | SWIMMING Wall Discovers Other Victories After the Records and Medals | By Frank Litsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/science/personal-computers-password-follies-of-1994-when-open-sez-me-doesn-t-work.html | PERSONAL COMPUTERS Password Follies of 1994 When Open Sez Me Doesnt Work | By Stephen Manes | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/pro-football-moore-lost-for-up-to-8-weeks-with-broken-wrist.html | PRO FOOTBALL Moore Lost for Up to 8 Weeks With Broken Wrist | By Gerald Eskenazi | TX 3-923-926 | 1994-11-17 |

| 1994-08-16 | https://www.nytimes.com/1994/08/16/business/company-reports-kmart-s-net-continues-its-tumble.html | COMPANY REPORTS Kmarts Net Continues Its Tumble | By Stephanie Strom | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-16 | https://www.nytimes.com/1994/08/16/us/moonlighting-plus-3-job-families-on-the-rise.html | Moonlighting Plus 3Job Families on the Rise | By Louis Uchitelle | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/us/cruising-takes-on-new-image.html | Cruising Takes On New Image | By Sara Rimer | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/science/new-understanding-of-how-a-protein-runs-amok.html | New Understanding of How a Protein Runs Amok | By Sandra Blakeslee | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/world/yesterday-s-sound-and-fury.html | Yesterdays Sound and Fury | By Tim Weiner | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/us/results-of-biopsy-show-simpson-to-be-cancer-free-doctor-says.html | Results of Biopsy Show Simpson To Be CancerFree Doctor Says | By Michael Janofsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/obituaries/s-williamson-64-head-of-foundation-serving-new-jersey.html | S Williamson 64 Head of Foundation Serving New Jersey | By Wolfgang Saxon | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/business/media-business-advertising-study-shows-that-celebrity-endorsements-products-can.html | THE MEDIA BUSINESS Advertising A study shows that celebrity endorsements of products can help a companys stock price A little | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/science/invading-weed-makes-a-bid-to-become-the-new-kudzu.html | Invading Weed Makes A Bid To Become the New Kudzu | By William K Stevens | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/chief-resigns-at-blue-cross-of-new-york.html | Chief Resigns At Blue Cross Of New York | By Milt Freudenheim | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/business/the-media-business-longtime-executive-leaves-cable-channel.html | THE MEDIA BUSINESS Longtime Executive Leaves Cable Channel | By Andy Meisler | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/defendant-in-scholar-s-killing-in-crown-hts-set-free-on-bail.html | Defendant in Scholars Killing In Crown Hts Set Free on Bail | By Joe Sexton | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/world/teheran-journal-satellite-dishes-adding-spice-to-iran-s-tv-menu.html | Teheran Journal Satellite Dishes Adding Spice to Irans TV Menu | By Chris Hedges | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/obituaries/billy-wilson-59-director-and-choreographer.html | Billy Wilson 59 Director and Choreographer | By Jennifer Dunning | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/woodstock-pay-tv-sales-appear-short-of-hopes.html | Woodstock PayTV Sales Appear Short of Hopes | By Andy Meisler | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/us/health-care-debate-lobbyists-lobbyists-are-loudest-health-care-debate.html | THE HEALTH CARE DEBATE THE LOBBYISTS Lobbyists Are the Loudest In the Health Care Debate | By Katharine Q Seelye | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/business/europe-uniting-in-building-arms.html | Europe Uniting in Building Arms | By Richard W Stevenson | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/business/industrial-production-rises-0.2.html | Industrial Production Rises 02 | By Robert D Hershey Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/business/bid-raised-in-deal-for-cyanamid.html | Bid Raised In Deal for Cyanamid | By Sylvia Nasar | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/business/company-news-thinking-machines-to-file-for-bankruptcy.html | COMPANY NEWS Thinking Machines To File for Bankruptcy | By John Markoff | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/world/at-tokyo-shrine-to-war-dead-a-ritual-persists-all.html | At Tokyo Shrine to War Dead a Ritual Persists Despite All | By James Sterngold | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/our-towns-much-ado-in-death-of-a-rodent.html | OUR TOWNS Much Ado In Death Of a Rodent | By Evelyn Nieves | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/world/a-chinese-bias-against-girls-creates-surplus-of-bachelors.html | A Chinese Bias Against Girls Creates Surplus of Bachelors | By Philip Shenon | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/arts/chess-973610.html | Chess | By Robert Byrne | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/style/review-fashion-the-dress-stars-in-the-getaway.html | ReviewFashion The Dress Stars In the Getaway | By Bernadine Morris | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/style/by-design-body-enhancers.html | By Design Body Enhancers | By AnneMarie Schiro | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/business/the-media-business-advertising-addenda-kfc-may-review-its-international-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA KFC May Review Its International Job | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/on-pro-football-whatever-happened-to-those-rivalries-beyond-the-sidelines.html | ON PRO FOOTBALL Whatever Happened To Those Rivalries Beyond the Sidelines | By Thomas George | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/science/new-clue-to-cause-of-dyslexia-seen-in-mishearing-of-fast-sounds.html | New Clue to Cause of Dyslexia Seen in Mishearing of Fast Sounds | By Sandra Blakeslee | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/critic-s-notebook-younger-generation-seizes-portion-peace-love-pie.html | Critics Notebook A Younger Generation Seizes a Portion of the PeaceandLove Pie | By Jon Pareles | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/nassau-county-board-approves-tough-security-law-for-atm-s.html | Nassau County Board Approves Tough Security Law for ATMs | By John T McQuiston | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/business/the-media-business-advertising-addenda-omnicom-to-buy-stake-in-fahlgren.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom to Buy Stake in Fahlgren | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/world/carlos-the-terrorist-arrested-and-taken-to-france.html | Carlos the Terrorist Arrested and Taken to France | By Alan Riding | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/obituaries/wing-tsit-chan-92-professor-and-scholar-of-asian-philosophy.html | Wingtsit Chan 92 Professor And Scholar of Asian Philosophy | By Lawrence Van Gelder | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/business/credit-markets-treasury-bill-rates-rise-trading-dull.html | CREDIT MARKETS Treasury Bill Rates Rise Trading Dull | By Robert Hurtado | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/business/market-place-sherwin-williams-smoothly-improves-its-performance.html | Market Place SherwinWilliams smoothly improves its performance | By Leslie Wayne | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/opinion/on-my-mind-the-president-and-the-mayor.html | On My Mind The President and the Mayor | By A M Rosenthal | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/style/patterns-972282.html | Patterns | By AnneMarie Schiro | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/pataki-s-grim-statistics-collide-with-the-facts.html | Patakis Grim Statistics Collide With the Facts | By Kevin Sack | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/music-review-a-judith-weir-opera-in-which-truth-is-harmful-to-health.html | MUSIC REVIEW A Judith Weir Opera In Which Truth Is Harmful to Health | By Bernard Holland | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/track-and-field-records-could-be-falling-at-zurich-s-5000-meters.html | TRACK AND FIELD Records Could Be Falling At Zurichs 5000 Meters | By Marc Bloom | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/science/galileo-craft-most-direct-observer-finally-reports-on-comet.html | Galileo Craft Most Direct Observer Finally Reports on Comet | By Malcolm W Browne | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/subway-car-derails-in-brooklyn-injuring-11-passengers.html | Subway Car Derails in Brooklyn Injuring 11 Passengers | By James C McKinley Jr | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/on-the-morning-after-memories-and-debris-of-woodstock-94.html | On the Morning After Memories and Debris of Woodstock 94 | By Janny Scott | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/us/clinton-wants-to-strengthen-global-pact-on-air-pollution.html | Clinton Wants to Strengthen Global Pact on Air Pollution | By John H Cushman Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/obituaries/paul-anderson-is-dead-at-61-was-worlds-strongest-man.html | Paul Anderson Is Dead at 61 Was Worlds Strongest Man | By Robert Mcg Thomas Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/business/a-2.3-billion-charge-for-bell-atlantic.html | A 23 Billion Charge for Bell Atlantic | By Kathryn Jones | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/arson-experts-support-defendant-in-retrial-of-supermarket-fire.html | Arson Experts Support Defendant in Retrial of Supermarket Fire | By Joseph P Fried | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/world/haiti-refugees-and-us-force-clash-in-cuba.html | Haiti Refugees And US Force Clash in Cuba | By Eric Schmitt | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/tennis-presenting-becker-agassi-and-a-bunch-of-other-guys.html | TENNIS Presenting Becker Agassi And a Bunch of Other Guys | By Jack Cavanaugh | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/world/russia-denies-nuclear-material-is-missing.html | Russia Denies Nuclear Material Is Missing | By Steven Erlanger | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/style/chronicle-973700.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/republicans-meet-their-man-pataki-delivers-his-bare-bones-message-i-m-not-cuomo.html | Republicans Meet Their Man Pataki Delivers His BareBones Message Im Not Cuomo | By Ian Fisher | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/world/palestinians-in-gaza-arrest-13-militants-after-attacks-on-israelis.html | Palestinians in Gaza Arrest 13 Militants After Attacks on Israelis | By Joel Greenberg | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/obituaries/jerome-minskoff-78-a-producer-and-developer.html | Jerome Minskoff 78 a Producer and Developer | By William Grimes | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/business/the-media-business-advertising-addenda-people-974145.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-16 | https://www.nytimes.com/1994/08/16/business/company-news-humana-unit-rejected-for-florida-area.html | COMPANY NEWS Humana Unit Rejected for Florida Area | By Thomas J Lueck | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/world/germans-suspect-russian-military-in-plutonium-sale.html | Germans Suspect Russian Military In Plutonium Sale | By Craig R Whitney | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/business/the-media-business-advertising-addenda-revlon-withdraws-ads-from-hearst.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Revlon Withdraws Ads From Hearst | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/hoax-charges-face-mother-of-slain-boy.html | Hoax Charges Face Mother Of Slain Boy | By Joseph F Sullivan | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/world/burundi-is-said-to-rebuff-un-effort-to-restore-calm.html | Burundi Is Said to Rebuff UN Effort to Restore Calm | By Jerry Gray | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/style/review-fashion-glamour-in-the-sun-and-later.html | ReviewFashion Glamour in the Sun and Later | By AnneMarie Schiro | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/arts/dance-review-in-the-name-of-martha-graham-genuine-radical.html | DANCE REVIEW In the Name of Martha Graham Genuine Radical | By Jennifer Dunning | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/us/whitewater-whistle-blower-is-put-on-leave.html | Whitewater WhistleBlower Is Put on Leave | By David Johnston | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/style/chronicle-973688.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/opinion/observer-heat-of-the-kitchen.html | Observer Heat of the Kitchen | By Russell Baker | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/on-golf-dominance-by-us-is-merely-a-memory.html | ON GOLF Dominance by US Is Merely a Memory | By Larry Dorman | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/world/haiti-s-poor-love-aristide-but-they-don-t-expect-him.html | Haitis Poor Love Aristide but They Dont Expect Him | By Rick Bragg | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/business/company-news-a-legend-is-leaving-at-warner-records.html | COMPANY NEWS A Legend Is Leaving at Warner Records | By Sallie Hofmeister | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/on-baseball-do-as-the-indians-do-not-as-the-owners-want.html | ON BASEBALL Do as the Indians Do Not as the Owners Want | By Murray Chass | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-16 | https://www.nytimes.com/1994/08/16/sports/baseball-the-oldest-rookie-joe-ausanio-savored-his-one-month-walk-in-the-sun.html | BASEBALL The Oldest Rookie Joe Ausanio Savored His OneMonth Walk in the Sun | By Mike Wise | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/science/peripherals-old-friend-can-offer-new-kinds-of-help.html | PERIPHERALS Old Friend Can Offer New Kinds Of Help | By L R Shannon | TX 3-923-926 | 1994-11-17 |
| 1994-08-16 | https://www.nytimes.com/1994/08/16/nyregion/maverick-mayor.html | Maverick Mayor | By Sam Roberts | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/business/company-reports-hewlett-packard-earnings-push-stock-price-up-8.50.html | COMPANY REPORTS HewlettPackard Earnings Push Stock Price Up 850 | By Lawrence M Fisher | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/world/washington-urges-france-to-delay-rwanda-pullout.html | Washington Urges France To Delay Rwanda Pullout | By Steven Greenhouse | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/us/personal-health-a-warning-about-drugs-that-rob-bones-of-calcium.html | Personal Health A warning about drugs that rob bones of calcium | By Jane E Brody | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/business/business-technology-america-online-says-users-of-service-exceed-1-million.html | BUSINESS TECHNOLOGY America Online Says Users Of Service Exceed 1 Million | By Peter H Lewis | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/baseball-ordonez-can-hold-everything-except-his-family.html | BASEBALL Ordonez Can Hold Everything Except His Family | By Jennifer Frey | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/world/sri-lankans-in-close-race-in-parliament.html | Sri Lankans In Close Race In Parliament | By John F Burns | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/business/media-business-advertising-family-run-public-relations-firm-transition-keeps-its.html | THE MEDIA BUSINESS Advertising A familyrun public relations firm in transition keeps its place near the top of the industry heap | By Barnaby J Feder | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/obituaries/henry-geldzahler-59-critic-public-official-contemporary-art-s-champion-dead.html | Henry Geldzahler 59 Critic Public Official And Contemporary Arts Champion Is Dead | By Paul Goldberger | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/garden/off-the-meny.html | Off the Meny | By Florence Fabricant | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/suburban-taxes-are-higher-for-blacks-analysis-shows.html | Suburban Taxes Are Higher For Blacks Analysis Shows | By Diana Jean Schemo | TX 3-923-926 | 1994-11-17 |

| 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/republicans-seek-to-block-cuomo-funds.html | Republicans Seek to Block Cuomo Funds | By James Dao | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-17 | https://www.nytimes.com/1994/08/17/world/britain-s-rail-service-suffers-as-signal-workers-strike-again.html | Britains Rail Service Suffers as Signal Workers Strike Again | By William E Schmidt | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/garden/wine-talk-983519.html | Wine Talk | By Frank J Prial | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/business/the-media-business-advertising-addenda-people-984337.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Barnaby J Feder | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/business/ex-kidder-chief-lacked-principal-license.html | ExKidder Chief Lacked Principal License | By Sylvia Nasar | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/many-faces-harlem-s-main-street-day-life-125th-bustling-restless-cool.html | Many Faces of Harlems Main Street A Day in the Life of 125th From Bustling to Restless to Cool | By Michel Marriott | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/us/judge-in-whitewater-dispute-rewards-faith-of-his-patron.html | Judge in Whitewater Dispute Rewards Faith of His Patron | By Peter Applebome | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/baseball-for-now-it-s-take-me-out-to-the-byte-game.html | BASEBALL For Now Its Take Me Out to the Byte Game | By Mike Wise | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/us/vote-against-crime-bill-is-lesson-on-clout.html | Vote Against Crime Bill Is Lesson on Clout | By R W Apple Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/golf-glenz-a-jersey-native-tries-to-salvage-pride-for-state.html | GOLF Glenz a Jersey Native Tries to Salvage Pride for State | By Alex Yannis | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/business/company-news-kmart-to-sell-its-control-of-3-chains.html | COMPANY NEWS Kmart to Sell Its Control Of 3 Chains | By John Holusha | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/us/house-battle-threatens-big-research-universities-with-loss-of-millions.html | House Battle Threatens Big Research Universities With Loss of Millions | By Eric Schmitt | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/world/rumor-mills-spin-mistrust-in-2-countries.html | Rumor Mills Spin Mistrust In 2 Countries | By Jerry Gray | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/tennis-despite-hearing-his-song-agassi-loses.html | TENNIS Despite Hearing His Song Agassi Loses | By Jack Cavanaugh | TX 3-923-926 | 1994-11-17 |

| 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/dont-call-it-aids.html | Dont Call It AIDS | By Tom Stoddard | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-17 | https://www.nytimes.com/1994/08/17/style/the-new-greens-and-how-to-use-them.html | The New Greens And How to Use Them | By Suzanne Hamlin | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/baseball-relax-jones-takes-hip-problem-in-stride.html | BASEBALL Relax Jones Takes Hip Problem in Stride | By Timothy W Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/arts/the-pop-life-spectacle-makers-make-sure-it-s-not-only-rock-and-roll.html | THE POP LIFE Spectacle Makers Make Sure Its Not Only RockandRoll | By Neil Strauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/business/the-media-business-advertising-addenda-accounts-984345.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Barnaby J Feder | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/for-second-time-in-two-days-an-infant-at-home-is-fatally-shot.html | For Second Time in Two Days an Infant at Home Is Fatally Shot | By Richard PerezPena | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/world/germans-seize-more-weapons-material.html | Germans Seize More Weapons Material | By Craig R Whitney | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/style/chronicle-984566.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/us/where-president-s-pitch-on-crime-misses-mark.html | Where Presidents Pitch On Crime Misses Mark | By Sam Howe Verhovek | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/14-year-old-convicted-in-murder-of-preschooler-in-upstate-town.html | 14YearOld Convicted in Murder of Preschooler in Upstate Town | By Jon Nordheimer | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/sports-of-the-times-baltimore-is-having-fine-summer.html | Sports of The Times Baltimore Is Having Fine Summer | By George Vecsey | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/garden/the-joy-of-noodles-an-american-soba-master-in-japan.html | The Joy of Noodles An American Soba Master in Japan | By Nina Simonds | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/garden/metropolitan-diary-983586.html | Metropolitan Diary | By Ron Alexander | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/movies/film-review-men-who-are-women-and-fans-who-adore-them.html | FILM REVIEW Men Who Are Women and Fans Who Adore Them | By Stephen Holden | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/article-980528-no-title.html | Article 980528  No Title | By Jacques Steinberg | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-17 | https://www.nytimes.com/1994/08/17/business/the-media-business-advertising-addenda-wieden-broadens-creative-team.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden Broadens Creative Team | By Barnaby J Feder | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/garden/food-notes-983446.html | Food Notes | By Florence Fabricant | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/tennis-racquets-but-not-bats-are-swinging-in-bronx.html | TENNIS Racquets but Not Bats Are Swinging in Bronx | By Robert Mcg Thomas Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/obituaries/david-lyon-ad-executive-83-helped-create-marlboro-man.html | David Lyon Ad Executive 83 Helped Create Marlboro Man | By Wolfgang Saxon | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/swimming-teen-ager-from-new-rochelle-has-lesson-on-way-to-stardom.html | SWIMMING TeenAger From New Rochelle Has Lesson on Way to Stardom | By Frank Litsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/world/experts-in-us-call-plutonium-not-arms-level.html | Experts in US Call Plutonium Not ArmsLevel | By William J Broad | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/books/books-of-the-times-defining-the-choices-that-add-up-to-identity.html | Books of The Times Defining the Choices That Add Up to Identity | By Margo Jefferson | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/us/the-health-care-debate-the-senate-gop-abandons-delaying-tactic-on-health-care.html | THE HEALTH CARE DEBATE THE SENATE GOP ABANDONS DELAYING TACTIC ON HEALTH CARE | By Adam Clymer | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/business/executives-of-leslie-fay-are-cleared-in-scandal.html | Executives of Leslie Fay Are Cleared in Scandal | By Stephanie Strom | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/world/shanghai-journal-chinese-scene-dogs-chased-by-snarling-officials.html | Shanghai Journal Chinese Scene Dogs Chased by Snarling Officials | By Philip Shenon | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/crown-heights-defendant-is-back-in-the-whirlwind.html | Crown Heights Defendant Is Back in the Whirlwind | By Joe Sexton | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/garden/a-city-s-dreams-go-to-market.html | A Citys Dreams Go to Market | By Molly ONeill | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/business/the-media-business-advertising-addenda-broad-revamping-at-bbdo-west.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Broad Revamping At BBDO West | By Barnaby J Feder | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/movies/television-review-recalling-3-casualties-of-summer-64.html | TELEVISION REVIEW Recalling 3 Casualties of Summer 64 | By Walter Goodman | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-17 | https://www.nytimes.com/1994/08/17/books/book-notes-mystery-writer-s-hidden-mystery.html | BOOK NOTES Mystery Writers Hidden Mystery | By Sarah Lyall | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/us/search-for-votes-on-crime-turns-up-only-uncertainty.html | Search for Votes on Crime Turns Up Only Uncertainty | By Katharine Q Seelye | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/challenger-assails-gop-front-runner.html | Challenger Assails GOP FrontRunner | By George Judson | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/us/health-care-debate-economists-views-compromise-plan-last-hope-hoax.html | THE HEALTH CARE DEBATE ECONOMISTS VIEWS The Compromise Plan A Last Hope or a Hoax | By Peter Passell | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/inquiry-finds-ticket-scalping-pervasive.html | Inquiry Finds Ticket Scalping Pervasive | By Thomas J Lueck | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/us/on-economics-the-teacher-may-need-homework.html | On Economics the Teacher May Need Homework | By Susan Antilla | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/business/company-news-deadline-passes-on-new-bid-in-cyanamid-takeover-deal.html | COMPANY NEWS Deadline Passes on New Bid In Cyanamid Takeover Deal | By Milt Freudenheim | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/business/us-japan-in-accord-on-patents.html | US Japan In Accord On Patents | By Teresa Riordan | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/arts/music-review-diverse-musicians-and-psychiatrists-take-on-schumann.html | MUSIC REVIEW Diverse Musicians And Psychiatrists Take On Schumann | By James R Oestreich | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/world/big-business-puts-money-on-mexican-status-quo.html | Big Business Puts Money on Mexican Status Quo | By Tim Golden | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/don-x2019-t-call-it-aids.html | Dont Call It AIDS | By Tom Stoddard | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/us/high-hiv-levels-raise-risk-to-newborns-2-studies-show.html | High HIV Levels Raise Risk To Newborns 2 Studies Show | By Lawrence K Altman | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/about-new-york-empathy-among-the-ruins.html | ABOUT NEW YORK Empathy Among The Ruins | By Michael T Kaufman | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/health/health-care-debate-purchasing-cooperatives-congress-debates-businesses-try-cut.html | THE HEALTH CARE DEBATE PURCHASING COOPERATIVES As Congress Debates Businesses Try to Cut Health Costs by Joining Forces | By Milt Freudenheim | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-17 | https://www.nytimes.com/1994/08/17/style/chronicle-984558.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/business/airwave-entrepreneurs-still-feeling-their-way.html | Airwave Entrepreneurs Still Feeling Their Way | By Edmund L Andrews | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/garden/plain-and-simple-summery-grilled-salad.html | PLAIN AND SIMPLE Summery Grilled Salad | By Marian Burros | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/baseball-arbitration-an-issue-for-strike-trade-off.html | BASEBALL Arbitration An Issue For Strike TradeOff | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/business/real-estate-home-depot-picks-a-nonsuburban-site-and-offers-hope-for.html | Real EstateHome Depot picks a nonsuburban site and offers hope for reviving a part of downtown Tulsa | By Susan Douze | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/pro-football-fox-cbs-already-a-ratings-squabble.html | PRO FOOTBALL FoxCBS Already A Ratings Squabble | By Richard Sandomir | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/problem-with-switch-is-cited-in-derailment.html | Problem With Switch Is Cited in Derailment | By James C McKinley Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/movies/film-review-andre-a-girl-and-her-seal-an-interspecies-friendship.html | FILM REVIEW ANDRE A Girl and Her Seal An Interspecies Friendship | By Janet Maslin | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/us/director-of-naacp-is-fighting-for-survival.html | Director of NAACP Is Fighting for Survival | By Don Terry | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/jury-hears-closing-arguments-in-2d-waldbaum-arson-trial.html | Jury Hears Closing Arguments In 2d Waldbaum Arson Trial | By Joseph P Fried | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/us/school-language-may-yet-live-long-children-can-say-e-olelo-hawai-wale-no-ma-ane.html | In School A language may yet live on as long as children can say E olelo Hawaii wale no ma anei | By William Celis 3d | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/business/a-master-builder-for-asia-s-future.html | A Master Builder for Asias Future | By Edward A Gargan | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/world/carlos-is-interrogated-by-a-judge-in-france.html | Carlos Is Interrogated by a Judge in France | By Alan Riding | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/in-america-gingrich-mugs-the-crime-bill.html | In America Gingrich Mugs the Crime Bill | By Bob Herbert | TX 3-923-926 | 1994-11-17 |

| 1994-08-17 | https://www.nytimes.com/1994/08/17/business/company-news-donna-karan-says-sales-improved-in-2d-quarter.html | COMPANY NEWS Donna Karan Says Sales Improved in 2d Quarter | By Stephanie Strom | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-17 | https://www.nytimes.com/1994/08/17/arts/the-yale-art-gallery-names-a-new-director.html | The Yale Art Gallery Names a New Director | By Sheila Rule | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/style/chronicle-984540.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/business/dow-up-24.28-amid-rate-rise-confusion.html | Dow Up 2428 Amid Rate Rise Confusion | By Anthony Ramirez | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/business/company-news-dickstein-seeks-approval-to-bid-for-hill-s-board-seats.html | COMPANY NEWS Dickstein Seeks Approval To Bid for Hills Board Seats | By Stephanie Strom | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/nyregion/despite-big-push-new-yorkers-snub-transit-card.html | Despite Big Push New Yorkers Snub Transit Card | By James C McKinley Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/sports/baseball-letterman-on-bonilla-not-topical-enough.html | BASEBALL Letterman on Bonilla Not Topical Enough | By Jennifer Frey | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/business/credit-markets-rate-move-buoys-price-of-bonds.html | CREDIT MARKETS Rate Move Buoys Price Of Bonds | By Robert Hurtado | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/garden/at-lunch-with-jeane-kirkpatrick-a-warrior-a-mother-a-scholar-a-mystery.html | AT LUNCH WITH Jeane Kirkpatrick A Warrior A Mother A Scholar A Mystery | By Barbara Crossette | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/business/market-place-long-term-enthusiasm-for-sony-despite-a-dull-near-term-outlook.html | Market Place Longterm enthusiasm for Sony despite a dull nearterm outlook | By Anthony Ramirez | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/us/federal-reserve-raises-key-rates-to-cool-economy.html | FEDERAL RESERVE RAISES KEY RATES TO COOL ECONOMY | By Keith Bradsher | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/world/kurdish-smugglers-blow-smoke-rings-over-northern-iraq.html | Kurdish Smugglers Blow Smoke Rings Over Northern Iraq | By Chris Hedges | TX 3-923-926 | 1994-11-17 |
| 1994-08-17 | https://www.nytimes.com/1994/08/17/opinion/warning-cigarette-labels-are-hazardous.html | Warning Cigarette Labels Are Hazardous | By Elizabeth M Whelan | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/arts/music-review-tafelmusik-plays-telemann-vivaldi-purcell-and-bach.html | MUSIC REVIEW Tafelmusik Plays Telemann Vivaldi Purcell and Bach | By Alex Ross | TX 3-923-926 | 1994-11-17 |

| 1994-08-18 | https://www.nytimes.com/1994/08/18/world/dernau-journal-a-great-red-wine-the-rhineland-don-t-laugh.html | Dernau Journal A Great Red Wine The Rhineland Dont Laugh | By Craig R Whitney | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/parent-child-when-dads-participate-families-benefit.html | PARENT  CHILDWhen Dads Participate Families Benefit | By Pepper Schwartz | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/theater/in-southern-california-a-fit-climate-for-theater.html | In Southern California A Fit Climate for Theater | By Bruce Weber | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/house-proud.html | HOUSE PROUD | By Michael Henry Adams | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/currents-aspiring-crafts.html | CURRENTS Aspiring Crafts | By Wendy Moonan | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/bridge-990167.html | Bridge | By Alan Truscott | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/currents-shades-that-glow.html | CURRENTS Shades That Glow | By Wendy Moonan | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/books/books-of-the-times-arts-mover-and-shaker-recounts-his-busy-life.html | BOOKS OF THE TIMES Arts Mover and Shaker Recounts His Busy Life | By Anna Kisselgoff | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/towns-taking-up-whitman-on-offer-of-fiscal-review.html | Towns Taking Up Whitman On Offer of Fiscal Review | By Joseph F Sullivan | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/business/company-reports-poison-pill-adopted-by-hills-stores.html | COMPANY REPORTS Poison Pill Adopted by Hills Stores | By Stephanie Strom | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/police-to-start-new-program-for-homeless.html | Police to Start New Program For Homeless | By Celia W Dugger | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/theater/theater-review-shenandoah-in-a-20th-anniversary-go-round.html | THEATER REVIEW Shenandoah in a 20thAnniversary GoRound | By David Richards | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/us/health-insurer-joins-minnesota-s-suit-against-tobacco-producers.html | Health Insurer Joins Minnesotas Suit Against Tobacco Producers | By Barry Meier | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/business/chinese-accused-of-pirating-disks.html | Chinese Accused of Pirating Disks | By Philip Shenon | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/tennis-no-upsets-as-tournament-turns-down-the-volume.html | TENNIS No Upsets as Tournament Turns Down the Volume | By Robin Finn | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/for-his-stand-on-crime-bill-giuliani-gets-raves-and-jeers.html | For His Stand on Crime Bill Giuliani Gets Raves and Jeers | By Clifford Krauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/baseball-if-this-strike-seems-familiar-it-s-because-it-is.html | BASEBALL If This Strike Seems Familiar Its Because It Is | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/us/blacks-relent-on-crime-bill-but-not-without-bitterness.html | Blacks Relent on Crime Bill But Not Without Bitterness | By Steven A Holmes | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/dare-gets-a-good-deal-from-nets.html | Dare Gets a Good Deal From Nets | By Mike Wise | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/business/gumshoes-of-cyberspace-out-to-save-investors-pain.html | Gumshoes of Cyberspace Out to Save Investors Pain | By Leslie Eaton | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/on-retrial-suspect-is-acquitted-in-fire-that-killed-6-in-78.html | On Retrial Suspect Is Acquitted in Fire That Killed 6 in 78 | By Joseph P Fried | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/hiring-private-security-guards-to-cut-neighborhood-crime.html | Hiring Private Security Guards to Cut Neighborhood Crime | By Clare Collins | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/track-and-field-it-rains-but-then-christie-pours-it-on.html | TRACK AND FIELD It Rains But Then Christie Pours It On | By Christopher Clarey | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/us/redraw-lines-of-3-districts-texas-is-told.html | Redraw Lines Of 3 Districts Texas Is Told | By Sam Howe Verhovek | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/currents-therapy-in-a-squeeze.html | CURRENTS Therapy In a Squeeze | By Wendy Moonan | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/us/florida-nearing-emergency-as-cuban-exodus-increases.html | Florida Nearing Emergency As Cuban Exodus Increases | By Mireya Navarro | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/business/market-place-some-analysts-think-now-is-the-time-to-buy-steel-stocks.html | Market Place Some analysts think now is the time to buy steel stocks | By John Holusha | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/us/radical-anti-abortion-alliance-described.html | Radical AntiAbortion Alliance Described | By Janny Scott | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/on-tennis-becker-is-blunt-court-is-not-a-music-hall.html | ON TENNIS Becker Is Blunt Court Is Not a Music Hall | By Robin Finn | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/swimming-arizona-junior-quickly-adds-a-400-meter-title-to-his-belt.html | SWIMMING Arizona Junior Quickly Adds A 400Meter Title to His Belt | By Frank Litsky | TX 3-923-926 | 1994-11-17 |

| 1994-08-18 | https://www.nytimes.com/1994/08/18/opinion/essay-on-keeping-diaries.html | Essay On Keeping Diaries | By William Safire | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-18 | https://www.nytimes.com/1994/08/18/business/company-news-mci-submits-local-phone-service-plan.html | COMPANY NEWSMCI Submits Local Phone Service Plan | By Richard Ringer | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/pro-football-rasheed-watches-from-the-wings-as-giants-bunch-saga-plays-out.html | PRO FOOTBALL Rasheed Watches From the Wings As GiantsBunch Saga Plays Out | By Mike Freeman | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/us/blacks-make-boycott-hurt-a-small-town.html | Blacks Make Boycott Hurt A Small Town | By Peter T Kilborn | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/world/us-energy-chief-calls-for-help-for-russia-on-atomic-security.html | US Energy Chief Calls for Help for Russia on Atomic Security | By William J Broad | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/pataki-charges-cuomo-put-mansion-budget-to-own-use.html | Pataki Charges Cuomo Put Mansion Budget to Own Use | By Kevin Sack | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/horse-racing-lukas-has-cat-ready-to-stalk-the-bull.html | HORSE RACING Lukas Has Cat Ready to Stalk the Bull | By Joseph Durso | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/currents-a-mini-mona-lisa.html | CURRENTS A Mini Mona Lisa | By Wendy Moonan | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/gear-a-kayak-to-paddle-and-to-pack.html | GEAR A Kayak To Paddle And to Pack | By Barbara Lloyd | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/archives/coping-with-an-injured-pet.html | Coping With an Injured Pet | By Justin Spring | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/baseball-o-neill-is-leaving-debate-over-batting-title-up-to-heavy-hitters.html | BASEBALL ONeill Is Leaving Debate Over Batting Title Up to Heavy Hitters | By Jack Curry | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/business/company-reports-compusa-stock-falls-after-loss.html | COMPANY REPORTS CompUSA Stock Falls After Loss | By Lawrence M Fisher | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/us/students-gain-but-fall-short-of-goals.html | Students Gain but Fall Short Of Goals | By Catherine S Manegold | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/world/vatican-seeks-islamic-allies-in-un-population-dispute.html | Vatican Seeks Islamic Allies In UN Population Dispute | By John Tagliabue | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/business/media-business-advertising-for-ailing-line-cars-chrysler-prescribes-campaign.html | THE MEDIA BUSINESS ADVERTISING For an ailing line of cars Chrysler prescribes a campaign with an upandcoming TV personality | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-18 | https://www.nytimes.com/1994/08/18/us/altman-resigns-his-post-amid-whitewater-clamor.html | Altman Resigns His Post Amid Whitewater Clamor | By Keith Bradsher | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/how-to-choose-a-residential-security-system.html | How to Choose a Residential Security System | By Clare Collins | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/new-strategies-in-the-pursuit-of-safety.html | New Strategies in the Pursuit of Safety | By Clare Collins | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/world/un-population-report-urges-family-size-choice-for-women.html | UN Population Report Urges FamilySize Choice for Women | By William E Schmidt | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/health-care-debate-house-house-action-health-measure-may-wait-till-after-labor.html | THE HEALTH CARE DEBATE The House House Action on Health Measure May Wait Till After Labor Day | By Robin Toner | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/world/russian-controls-on-bomb-material-are-leaky.html | Russian Controls on Bomb Material Are Leaky | By Michael R Gordon With Matthew L Wald | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/arts/a-new-challenge-for-thatcher-s-best-brain.html | A New Challenge for Thatchers Best Brain | By John Rockwell | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/us/new-assertion-by-lawyers-for-simpson.html | New Assertion By Lawyers For Simpson | By Michael Janofsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/business/credit-markets-treasury-prices-mixed-a-day-after-fed-move.html | CREDIT MARKETS Treasury Prices Mixed A Day After Fed Move | By Robert Hurtado | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/obituaries/benjamin-esterman-88-dies-ophthalmologist-and-surgeon.html | Benjamin Esterman 88 Dies Ophthalmologist and Surgeon | By Wolfgang Saxon | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/world/clinton-demanding-north-korean-inspections.html | Clinton Demanding North Korean Inspections | By Steven Greenhouse | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/business/the-media-business-advertising-addenda-ddb-needham-sells-hawaiian-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Needham Sells Hawaiian Agency | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/opinion/mexico-holds-its-breath.html | Mexico Holds Its Breath | By Enrique Krauze | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/business/a-matter-of-timing.html | A Matter of Timing | By Louis Uchitelle | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/business/cyanamid-accepts-new-bid-of-9.7-billion.html | Cyanamid Accepts New Bid of 97 Billion | By Milt Freudenheim | TX 3-923-926 | 1994-11-17 |

| 1994-08-18 | https://www.nytimes.com/1994/08/18/style/chronicle-991309.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-18 | https://www.nytimes.com/1994/08/18/business/the-media-business-advertising-addenda-raytheon-narrows-review-to-3-shops.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Raytheon Narrows Review to 3 Shops | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/style/chronicle-993913.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/pataki-attacked-over-arrangements-for-his-father-s-care.html | Pataki Attacked Over Arrangements for His Fathers Care | By Ian Fisher | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/business/wall-st-says-high-price-is-worth-it.html | Wall St Says High Price Is Worth It | By Floyd Norris | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/opinion/welcome-home-do-as-we-say.html | Welcome Home Do as We Say | By Evan McKenzie | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/currents-architects-in-academe.html | CURRENTS Architects in Academe | By Wendy Moonan | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/jail-guards-overtime-leads-to-fight-with-union.html | Jail Guards Overtime Leads to Fight With Union | By Selwyn Raab | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/diving-into-history-in-lake-george.html | Diving Into History in Lake George | By Harold Faber | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/hints-for-returning-bachelors-of-the-90-s.html | Hints for Returning Bachelors of the 90s | By Bryan Miller | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/jordan-lets-2-new-jersey-children-leave.html | Jordan Lets 2 New Jersey Children Leave | By James Barron | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/style/chronicle-993905.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/world/leftists-win-most-votes-in-sri-lanka.html | Leftists Win Most Votes In Sri Lanka | By John F Burns | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/world/seoul-drawing-fire-for-crackdowns.html | Seoul Drawing Fire for Crackdowns | By Andrew Pollack | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/business/the-media-business-advertising-addenda-fahlgren-sold-back-to-its-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fahlgren Sold Back To Its Executives | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/arts/music-review-a-personalized-mozart-by-vladimir-feltsman.html | MUSIC REVIEW A Personalized Mozart By Vladimir Feltsman | By Allan Kozinn | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/golf-hartmann-continues-to-carve-his-niche.html | GOLF Hartmann Continues to Carve His Niche | By Alex Yannis | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/business/the-media-business-advertising-addenda-accounts-990531.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/world/mexican-voters-multiple-choice-nine-parties.html | Mexican Voters Multiple Choice Nine Parties | By Anthony Depalma | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/vests-that-double-as-carryalls.html | Vests That Double As Carryalls | By Barbara Lloyd | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/world/no-new-powers-unless-palestinians-prevent-attacks-israel-says.html | No New Powers Unless Palestinians Prevent Attacks Israel Says | By Chris Hedges | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/from-one-woman-s-tragedy-the-making-of-an-advocate.html | From One Womans Tragedy The Making of an Advocate | By Peter Marks | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/world/after-20-years-south-africa-s-un-delegate-comes-full-circle.html | After 20 Years South Africas UN Delegate Comes Full Circle | By Richard D Lyons | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/world/nigeria-s-leader-ousts-heads-of-two-oil-workers-unions.html | Nigerias Leader Ousts Heads Of Two Oil Workers Unions | By Howard W French | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/business/company-news-a-spy-agency-gives-contract-to-cray-computer.html | COMPANY NEWS A Spy Agency Gives Contract to Cray Computer | By John Markoff | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/arms-plants-provide-civilians-power.html | Arms Plants Provide Civilians Power | By Matthew L Wald | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/freed-man-is-planning-to-leave-the-town-where-trouble-began.html | Freed Man Is Planning to Leave The Town Where Trouble Began | By Craig Wolff | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/old-games-new-generation-some-very-city-ways-to-play.html | Old Games New Generation Some Very City Ways to Play | By Dennis Hevesi | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/business/economic-scene-measuring-the-pain-of-the-deadlock-on-health-care-reform.html | Economic Scene Measuring the pain of the deadlock on health care reform | By Peter Passell | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/baseball-mets-no-1-draft-choice-not-cutting-an-easy-groove.html | BASEBALL Mets No 1 Draft Choice Not Cutting an Easy Groove | By Charlie Nobles | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/arts/dance-review-some-new-moves-to-music-by-ellington.html | DANCE REVIEW Some New Moves to Music by Ellington | By Jennifer Dunning | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/world/amid-rwanda-s-misery-charity-battles-despair.html | Amid Rwandas Misery Charity Battles Despair | By Jane Perlez | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/us/nasa-prepares-shuttle-for-2d-test-of-environmental-eye-in-sky.html | NASA Prepares Shuttle for 2d Test of Environmental Eye in Sky | By Warren E Leary | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/garden/at-home-with-artie-shaw-literary-life-after-ending-the-beguine.html | AT HOME WITH Artie Shaw Literary Life After Ending the Beguine | By Frank J Prial | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/us/white-house-gets-3-new-supporters-of-the-crime-bill.html | WHITE HOUSE GETS 3 NEW SUPPORTERS OF THE CRIME BILL | By Katharine Q Seelye | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/business/stocks-end-day-mixed-as-dow-falls-8.09.html | Stocks End Day Mixed as Dow Falls 809 | By Anthony Ramirez | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/nyregion/not-guilty-plea-in-crown-heights-killing.html | Not Guilty Plea in Crown Heights Killing | By Joe Sexton | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/pro-football-giants-vs-jets-not-just-a-game.html | PRO FOOTBALL Giants Vs Jets Not Just A Game | By Gerald Eskenazi | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/us/health-care-debate-senate-bipartisan-group-near-completion-its-health-plan.html | THE HEALTH CARE DEBATE THE SENATE Bipartisan Group Is Near Completion of Its Health Plan | By Adam Clymer | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/business/the-media-business-advertising-addenda-executive-changes-at-dmb-b.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Changes At DMB B | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/sports/sports-of-the-times-this-strike-is-not-just-a-hiccup.html | Sports of The Times This Strike Is Not Just A Hiccup | BY Claire Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/world/haitian-chief-buffs-image-on-the-streets.html | Haitian Chief Buffs Image On the Streets | By Larry Rohter | TX 3-923-926 | 1994-11-17 |
| 1994-08-18 | https://www.nytimes.com/1994/08/18/business/2-concerns-that-share-low-profile.html | 2 Concerns That Share Low Profile | By Michael Quint | TX 3-923-926 | 1994-11-17 |

| 1994-08-19 | https://www.nytimes.com/1994/08/19/us/shuttle-countdown-halted-at-1.9-seconds.html | Shuttle Countdown Halted at 19 Seconds | By Warren E Leary | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-19 | https://www.nytimes.com/1994/08/19/obituaries/elias-canetti-89-nobel-winner-who-wrote-of-social-forces.html | Elias Canetti 89 Nobel Winner Who Wrote of Social Forces | By William Grimes | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/business/credit-markets-treasury-securities-prices-sag.html | CREDIT MARKETS Treasury Securities Prices Sag | By Robert Hurtado | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/world/hakuba-journal-japan-slips-and-slides-toward-the-winter-games.html | Hakuba Journal Japan Slips and Slides Toward the Winter Games | By James Sterngold | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/business/venezuela-s-tight-grip-has-investors-gasping.html | Venezuelas Tight Grip Has Investors Gasping | By James Brooke | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/tennis-volvo-might-have-heard-lendl-s-bouncy-swan-song.html | TENNIS Volvo Might Have Heard Lendls Bouncy Swan Song | By Robin Finn | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/world/bomb-attack-in-lebanon.html | Bomb Attack in Lebanon | MERJ UYUN Lebanon Aug 18 | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/business/ex-salomon-chief-s-costly-battle.html | ExSalomon Chiefs Costly Battle | By Floyd Norris | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/movies/film-review-of-murder-psychology-and-fruitcakes.html | FILM REVIEW Of Murder Psychology and Fruitcakes | By Janet Maslin | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/on-baseball-antitrust-exemption-is-also-in-question.html | ON BASEBALL Antitrust Exemption Is Also in Question | By Claire Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/us/simpson-s-defense-seeking-records-on-detectives.html | Simpsons Defense Seeking Records on Detectives | By Michael Janofsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/boxing-american-dream-goes-down-for-the-count.html | BOXING American Dream Goes Down for the Count | By Ira Berkow | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/home-video-004677.html | Home Video | By Peter M Nichols | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/business/market-place.html | Market Place | By Allen R Myerson | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/movies/film-review-idle-soldiers-and-the-devil-s-playground.html | FILM REVIEW Idle Soldiers and the Devils Playground | By Stephen Holden | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-19 | https://www.nytimes.com/1994/08/19/us/the-health-care-debate-the-senate-bipartisan-group-reports-agreement-on-proposal.html | THE HEALTH CARE DEBATE THE SENATE Bipartisan Group Reports Agreement on Proposal | By Adam Clymer | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/us/justice-dept-sides-with-clinton-on-woman-s-suit.html | Justice Dept Sides With Clinton on Womans Suit | By Neil A Lewis | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/motherless-children-back-from-jordan.html | Motherless Children Back From Jordan | By Robert Hanley | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/obituaries/yeshayahu-leibowitz-91-iconoclastic-israeli-thinker.html | Yeshayahu Leibowitz 91 Iconoclastic Israeli Thinker | By Joel Greenberg | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/sports-of-the-times-jets-had-their-own-woodstock.html | Sports of The Times Jets Had Their Own Woodstock | By George Vecsey | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/us/at-the-bar-lawyers-with-log-ons-are-sampling-the-internet-smorgasbord.html | At the Bar Lawyers with logons are sampling the Internet smorgasbord | BY Stephen C Miller | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/theater/theater-review-to-milan-and-love-s-destiny-by-a-slippery-path.html | THEATER REVIEW To Milan and Loves Destiny by a Slippery Path | By David Richards | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/us/naacp-chief-faces-more-accusations.html | NAACP Chief Faces More Accusations | By Steven A Holmes | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/business/company-news-4-charged-in-insider-trading-case.html | COMPANY NEWS 4 Charged In Insider Trading Case | By Laurence Zuckerman | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/us/health-care-debate-behind-scenes-ibm-urges-110000-workers-help-defeat-health.html | THE HEALTH CARE DEBATE BEHIND THE SCENES IBM Urges 110000 Workers To Help Defeat HealthCare Bills | By Glenn Rifkin | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/art-review-a-showcase-for-artists-learning-their-business.html | ART REVIEW A Showcase for Artists Learning Their Business | By Holland Cotter | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/country-pleasures-on-city-streets.html | Country Pleasures on City Streets | By Lisa W Foderaro | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/pataki-account-is-ordered-to-refund-d-amato-money.html | Pataki Account Is Ordered To Refund DAmato Money | By Kevin Sack | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/world/russians-suspect-3-sites-as-source-of-seized-a-fuel.html | Russians Suspect 3 Sites As Source of Seized AFuel | By William J Broad | TX 3-923-926 | 1994-11-17 |

| 1994-08-19 | https://www.nytimes.com/1994/08/19/movies/photography-review-film-stills-as-art-in-their-own-right.html | PHOTOGRAPHY REVIEW Film Stills as Art in Their Own Right | By Charles Hagen | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/pro-basketball-signing-is-another-fast-development-for-dare.html | PRO BASKETBALL Signing Is Another Fast Development for Dare | By Mike Wise | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/business/media-business-advertising-animated-pots-pans-clamor-be-scrubbed-clean-new.html | THE MEDIA BUSINESS Advertising Animated pots and pans clamor to be scrubbed clean in a new commercial for SOS from Clorox | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/a-reconciliation-at-injured-girl-s-bed.html | A Reconciliation at Injured Girls Bed | By Ralph Blumenthal | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/sounds-around-town-003859.html | Sounds Around Town | By Neil Strauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/movies/film-review-clothes-unmake-the-man-and-then-some.html | FILM REVIEW Clothes Unmake the Man and Then Some | By Janet Maslin | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/pro-football-no-moore-but-no-shift-in-jets-offensive-style.html | PRO FOOTBALL No Moore but No Shift In Jets Offensive Style | By Gerald Eskenazi | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/style/chronicle-005819.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/holocaust-memorial-museum-to-rise-in-battery-park-city.html | Holocaust Memorial Museum To Rise in Battery Park City | By David W Dunlap | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/music-review-sibelius-and-others-by-visitors-from-finland.html | MUSIC REVIEW Sibelius and Others by Visitors From Finland | By Alex Ross | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/us/flight-cuba-overview-us-new-policy-intends-detain-cuban-immigrants.html | FLIGHT FROM CUBA THE OVERVIEW US IN NEW POLICY INTENDS TO DETAIN CUBAN IMMIGRANTS | By Steven Greenhouse | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/movies/film-review-cafe-au-lait-interracial-romance-leavened-by-humor.html | FILM REVIEW CAFE AU LAIT Interracial Romance Leavened by Humor | By Janet Maslin | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/pop-review-red-hot-chili-peppers-keep-the-party-going.html | POP REVIEW Red Hot Chili Peppers Keep the Party Going | By Neil Strauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/style/chronicle-999237.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/tv-weekend-an-update-of-seven-days-in-may.html | TV WEEKEND An Update of Seven Days in May | By Bruce Weber | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/restaurants-004430.html | Restaurants | By Ruth Reichl | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/homeless-man-is-stabbed-after-halting-break-in.html | Homeless Man Is Stabbed After Halting BreakIn | By James Barron | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/obituaries/vazgen-i-head-of-armenian-church-dies-at-85.html | Vazgen I Head of Armenian Church Dies at 85 | By Wolfgang Saxon | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/pro-football-a-giant-lives-up-to-his-name.html | PRO FOOTBALL A Giant Lives Up To His Name | By Mike Freeman | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/movies/film-review-a-night-in-the-underworld-a-day-pulling-a-bank-job.html | FILM REVIEW A Night in the Underworld A Day Pulling a Bank Job | By Janet Maslin | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/cowell-wins-by-2-shots-in-met-open.html | Cowell Wins By 2 Shots In Met Open | By Alex Yannis | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/officials-say-hospital-was-likely-source-of-boy-s-aids.html | Officials Say Hospital Was Likely Source Of Boys AIDS | By Lawrence K Altman | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/world/long-ruling-sri-lanka-party-makes-way-for-3d-in-dynasty.html | LongRuling Sri Lanka Party Makes Way for 3d in Dynasty | By John F Burns | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/us/stiffer-rules-imposed-for-big-oil-tankers.html | Stiffer Rules Imposed for Big Oil Tankers | WASHINGTON Aug 18 | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/business/the-media-business-advertising-addenda-reebok-chiat-day-are-target-of-suit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Reebok ChiatDay Are Target of Suit | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/business/insurance-rollbacks-are-upheld.html | Insurance Rollbacks Are Upheld | By Michael Quint | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/russia-treasures-plutonium-but-us-wants-to-destroy-it.html | Russia Treasures Plutonium But US Wants to Destroy It | By Matthew L Wald With Michael R Gordon | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/business/trade-deficit-in-june-was-a-bit-smaller.html | Trade Deficit In June Was A Bit Smaller | By Kenneth N Gilpin | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/us/white-house-sees-a-compromise-set-on-the-crime-bill.html | WHITE HOUSE SEES A COMPROMISE SET ON THE CRIME BILL | By Douglas Jehl | TX 3-923-926 | 1994-11-17 |

| 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/lost-at-woodstock.html | Lost at Woodstock | By Martha Bayles | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/us/basketball-at-midnight-hope-on-a-summer-eve.html | Basketball at Midnight Hope on a Summer Eve | By Don Terry | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/style/chronicle-005827.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/business/the-media-business-fox-to-buy-memphis-abc-outlet.html | THE MEDIA BUSINESS Fox to Buy Memphis ABC Outlet | By Andy Meisler | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/health-care-debate-reporter-s-notebook-senate-debate-dances-beats-history.html | THE HEALTH CARE DEBATE REPORTERS NOTEBOOK Senate Debate Dances To the Beats of History | By Todd S Purdum | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/baseball-owners-agree-to-come-to-the-bargaining-table.html | BASEBALL Owners Agree to Come to the Bargaining Table | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/when-the-face-of-evil-is-13-a-small-towns-pain.html | When the Face of Evil Is 13 A Small Towns Pain | By Jon Nordheimer | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/business/the-media-business-advertising-addenda-richards-dropped-by-tgi-friday-s.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Richards Dropped By TGI Fridays | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/giuliani-preparing-to-make-new-offer-of-severance-deals.html | Giuliani Preparing To Make New Offer Of Severance Deals | By Steven Lee Myers | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/world/siberian-village-rethinks-cost-of-nuclear-projects.html | Siberian Village Rethinks Cost of Nuclear Projects | By Michael R Gordon | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/business/company-reports-sony-s-operating-profits-up-but-net-plunges-in-quarter.html | COMPANY REPORTS Sonys Operating Profits Up But Net Plunges in Quarter | By Andrew Pollack | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/business/about-real-estate-a-new-neighborhood-is-rising-in-new-haven.html | About Real EstateA New Neighborhood Is Rising in New Haven | By Rachelle Garbarine | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/us/treasury-department-s-counsel-resigns.html | Treasury Departments Counsel Resigns | By Keith Bradsher | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/before-we-wreck-the-health-system.html | Before We Wreck the Health System | By Ross Perot | TX 3-923-926 | 1994-11-17 |

| 1994-08-19 | https://www.nytimes.com/1994/08/19/world/bangladesh-writer-vows-to-fight-from-exile.html | Bangladesh Writer Vows to Fight From Exile | By William E Schmidt | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-19 | https://www.nytimes.com/1994/08/19/business/company-news-harnischfeger-acquiring-joy-technologies.html | COMPANY NEWSHarnischfeger Acquiring Joy Technologies | By Richard Ringer | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/world/for-haiti-s-fixers-bodies-offer-a-living.html | For Haitis Fixers Bodies Offer a Living | By Rick Bragg | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/us/flight-from-cuba-the-state-response-florida-gets-the-decisiveness-it-sought.html | FLIGHT FROM CUBA THE STATE RESPONSE Florida Gets the Decisiveness It Sought | By Mireya Navarro | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/obituaries/jack-sharkey-boxing-champion-dies-at-91.html | Jack Sharkey Boxing Champion Dies at 91 | By Robert Mcg Thomas Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/world/mexico-s-leaders-vs-fraud-can-the-image-be-overcome.html | Mexicos Leaders vs Fraud Can the Image Be Overcome | By Tim Golden | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/a-matter-of-identity-what-s-in-a-name-change-everything-you-can-imagine.html | A Matter of Identity Whats in a Name Change Everything You Can Imagine | By Jennifer Steinhauer | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/us/democrats-new-overseer-is-everybody-s-mr-inside.html | Democrats New Overseer Is Everybodys Mr Inside | By Stephen Engelberg | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/art-in-review-004464.html | Art in Review | By Charles Hagen | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/on-my-mind-the-waldheim-bill.html | On My Mind The Waldheim Bill | By A M Rosenthal | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/business/boatmen-s-to-pay-595-million-for-biggest-arkansas-bank.html | Boatmens to Pay 595 Million For Biggest Arkansas Bank | By Saul Hansell | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/obituaries/alice-childress-77-a-novelist-drew-themes-from-black-life.html | Alice Childress 77 a Novelist Drew Themes From Black Life | By Sheila Rule | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/opinion/abroad-at-home-free-speech-except.html | Abroad at Home Free Speech Except | By Anthony Lewis | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/business/company-news-owens-corning-s-blurred-identity.html | COMPANY NEWS OwensCornings Blurred Identity | By Glenn Collins | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/art-in-review-006190.html | Art in Review | By Holland Cotter | TX 3-923-926 | 1994-11-17 |

| 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/pop-review-subtle-swing-from-cachao.html | POP REVIEW Subtle Swing From Cachao | By Jon Pareles | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-19 | https://www.nytimes.com/1994/08/19/us/three-judges-spurn-protest-on-whitewater-prosecutor.html | Three Judges Spurn Protest On Whitewater Prosecutor | By David Johnston | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/a-brooklyn-woman-is-charged-after-the-death-of-her-infant-son.html | A Brooklyn Woman Is Charged After the Death of Her Infant Son | By Lynette Holloway | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/baseball-for-hitchcock-it-s-a-pennant-race-in-aaa.html | BASEBALL For Hitchcock Its a Pennant Race in AAA | By Jack Curry | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/man-says-he-lied-at-trial-in-crown-heights-killing.html | Man Says He Lied at Trial In Crown Heights Killing | By Joe Sexton | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/horse-racing-travers-with-six-in-field-no-chance-of-traffic-jam.html | HORSE RACING Travers With Six in Field No Chance of Traffic Jam | By Joseph Durso | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/us/high-tech-ohio-courtroom-provides-glimpse-future-preview-simpson-trial.html | HighTech Ohio Courtroom Provides Glimpse Of Future and Preview of the Simpson Trial | By Douglas Frantz | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/world/mandela-s-first-100-days-on-course-he-says.html | Mandelas First 100 Days On Course He Says | By Bill Keller | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/movies/feed-a-hunger-for-horror-on-uncle-vincent-s-treats.html | Feed a Hunger for Horror On Uncle Vincents Treats | By Caryn James | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/giuliani-aides-told-to-prepare-records-for-rent-inquiry.html | Giuliani Aides Told to Prepare Records for Rent Inquiry | By Jonathan P Hicks | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/sports/swimming-hall-takes-title-but-doesn-t-take-it-seriously.html | SWIMMING Hall Takes Title but Doesnt Take It Seriously | By Frank Litsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/cabaret-review-an-ever-cool-portrait-of-an-early-jazz-genius.html | CABARET REVIEW An EverCool Portrait Of an Early Jazz Genius | By Stephen Holden | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/art-in-review-006181.html | Art in Review | By Charles Hagen | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/books/books-of-the-times-red-yellow-and-blue-from-a-wordsmith-s-prism.html | BOOKS OF THE TIMES Red Yellow and Blue From a Wordsmiths Prism | By Michiko Kakutani | TX 3-923-926 | 1994-11-17 |

| 1994-08-19 | https://www.nytimes.com/1994/08/19/business/the-media-business-advertising-addenda-executive-joins-campbell-mithun.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Joins Campbell Mithun | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/sounds-around-town-006173.html | Sounds Around Town | By Stephen Holden | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/us/health-care-debate-middle-ground-health-debate-has-a-senator-crossfire.html | THE HEALTH CARE DEBATE THE MIDDLE GROUND Health Debate Has a Senator In a Crossfire | By Gwen Ifill | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/article-004405-no-title.html | Article 004405  No Title | Eric Asimov | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/nyregion/east-williston-citizens-block-legislative-theft-of-their-streets.html | East Williston Citizens Block Legislative Theft of Their Streets | By Peter Marks | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/world/us-author-gets-apology-in-libel-case.html | US Author Gets Apology In Libel Case | By Lawrence Van Gelder | TX 3-923-926 | 1994-11-17 |
| 1994-08-19 | https://www.nytimes.com/1994/08/19/arts/india-casts-its-subtle-spell-on-queens.html | India Casts Its Subtle Spell on Queens | By George Vecsey | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/world/gaza-journal-rabbi-on-the-messiah-s-team-and-now-arafat-s.html | Gaza Journal Rabbi on the Messiahs Team and Now Arafats | By Chris Hedges | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/us/panel-in-accord-on-bill-to-save-us-billions-by-better-buying.html | Panel in Accord on Bill to Save US Billions by Better Buying | By Eric Schmitt | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/business/strategies-for-people-with-citidollars-it-s-use-them-or-lose-them.html | STRATEGIES For People With Citidollars Its Use Them or Lose Them | By Leonard Sloane | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/archives/taxes-play-havoc-with-fund-returns.html | Taxes Play Havoc With Fund Returns | By Joseph Anthony | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/us/illinois-indicts-a-congressman-in-a-sex-case-involving-2-girls.html | Illinois Indicts a Congressman In a Sex Case Involving 2 Girls | By Don Terry | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/obituaries/linus-c-pauling-dies-at-93-twice-winner-of-nobel-prize.html | Linus C Pauling Dies at 93 Twice Winner of Nobel Prize | By Richard Severo | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/world/russia-moves-on-cholera-epidemic-in-south.html | Russia Moves on Cholera Epidemic in South | By Michael Specter | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/business/banking-top-rates-and-best-deals-on-certificates-of-deposit.html | BANKING Top Rates and Best Deals On Certificates of Deposit | By Nick Ravo | TX 3-923-926 | 1994-11-17 |

| 1994-08-20 | https://www.nytimes.com/1994/08/20/opinion/a-place-to-call-home.html | A Place to Call Home | By Robert F Wagner Jr and Julia VitulloMartin | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/style/chronicle-018880.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/business/company-news-s-p-outlook-on-revlon-debt-is-negative.html | COMPANY NEWS S P Outlook on Revlon Debt Is Negative | By Stephanie Strom | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/us/health-care-debate-senate-bipartisan-group-senate-offers-new-health-plan.html | THE HEALTH CARE DEBATE THE SENATE BIPARTISAN GROUP IN SENATE OFFERS NEW HEALTH PLAN | By Adam Clymer | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/us/from-a-ditch-a-ray-of-sun-clinton-exudes-cheer-despite-many-crises.html | From a Ditch A Ray of Sun Clinton Exudes Cheer Despite Many Crises | By R W Apple Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/us/whitewater-inquiry-turns-to-later-clinton-financing.html | Whitewater Inquiry Turns To Later Clinton Financing | By Jeff Gerth | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/business/ftc-ends-inquiry-into-macy-deal.html | FTC Ends Inquiry Into Macy Deal | By Stephanie Strom | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/giuliani-supports-independent-body-to-monitor-police.html | Giuliani Supports Independent Body To Monitor Police | By Steven Lee Myers | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/about-new-york-there-s-no-place-like-home.html | ABOUT NEW YORK Theres No Place Like Home | By Michael T Kaufman | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/baseball-interest-in-baseball-declining-poll-says.html | BASEBALL Interest in Baseball Declining Poll Says | By Robert Mcg Thomas Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/if-budget-is-not-agreed-on-yonkers-must-cut-spending.html | If Budget Is Not Agreed On Yonkers Must Cut Spending | By Jacques Steinberg | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/business/stocks-take-witching-in-stride-ending-mixed.html | Stocks Take Witching In Stride Ending Mixed | By Anthony Ramirez | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/style/chronicle-018899.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/tennis-german-engineering-at-volvo-semifinals.html | TENNIS German Engineering At Volvo Semifinals | By Jack Cavanaugh | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/cortines-gets-tough-with-boards.html | Cortines Gets Tough With Boards | By Sam Dillon | TX 3-923-926 | 1994-11-17 |

| 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/ferguson-collapses-in-court-after-scorning-insanity-plea.html | Ferguson Collapses in Court After Scorning Insanity Plea | By Peter Marks | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/horse-racing-a-summer-afternoon-to-decide-racing-year.html | HORSE RACING A Summer Afternoon To Decide Racing Year | By Joseph Durso | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/world/rwandans-exodus-from-safe-zone-swells.html | Rwandans Exodus From Safe Zone Swells | By Jerry Gray | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/archives/taxes-play-havoc-with-fund-returns.html | Taxes Play Havoc With Fund Returns | By Joseph Anthony | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/business/steel-gains-in-home-building.html | Steel Gains in Home Building | By John Holusha | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/world/effort-to-solve-energy-woes-clashes-with-nuclear-safety.html | Effort to Solve Energy Woes Clashes With Nuclear Safety | By David E Sanger | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/arts/pop-review-some-finnish-folk-fiddlers-oompah-and-drone-along.html | POP REVIEW Some Finnish Folk Fiddlers Oompah and Drone Along | By Jon Pareles | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/arts/cunningham-s-events-to-open-the-joyce-s-season.html | Cunninghams Events to Open the Joyces Season | By Jennifer Dunning | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/football-no-nostalgia-this-time-as-jets-and-giants-get-down-to-business.html | FOOTBALL No Nostalgia This Time as Jets and Giants Get Down to Business | By Gerald Eskenazi | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/us/health-care-debate-employer-mandate-big-companies-use-little-company-arguments.html | THE HEALTH CARE DEBATE THE EMPLOYER MANDATE Big Companies Use LittleCompany Arguments to Resist Insuring Workers | By Louis Uchitelle | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/business/no-headline-012084.html | No Headline | By Keith Bradsher | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/obituaries/john-j-bonica-pioneer-in-anesthesia-dies-at-77.html | John J Bonica Pioneer in Anesthesia Dies at 77 | By Wolfgang Saxon | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/increasingly-employers-offer-benefits-to-all-partners.html | Increasingly Employers Offer Benefits To All Partners | By Jennifer Steinhauer | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/business/q-a-015008.html | Q  A | By Leonard Sloane | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-20 | https://www.nytimes.com/1994/08/20/opinion/when-justice-holmes-swung-and-missed.html | When Justice Holmes Swung and Missed | By By Charles Rembar | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/business/funds-watch-junk-bond-yields-lift-the-income-category.html | FUNDS WATCH JunkBond Yields Lift the Income Category | By Carole Gould | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/outdoors-feeding-stripers-a-sure-thing.html | OUTDOORSFeeding Stripers A Sure Thing | By Pete Bodo | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/us/flight-from-cuba-in-miami-cuban-americans-ambivalent-on-shift.html | FLIGHT FROM CUBA IN MIAMI CubanAmericans Ambivalent on Shift | By Jon Nordheimer | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/police-to-reinstall-an-art-exhibit-that-angered-officers.html | Police to Reinstall an Art Exhibit That Angered Officers | By Jennifer Steinhauer | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/business/increase-in-home-gardening-yields-bumper-crop-of-sales.html | Increase in Home Gardening Yields Bumper Crop of Sales | By Glenn Collins | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/us/negotiators-work-on-details-that-could-save-crime-bill.html | Negotiators Work on Details That Could Save Crime Bill | By Katharine Q Seelye | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/public-toilets-in-new-york-maybe-this-time.html | Public Toilets in New York Maybe This Time | By Celia W Dugger | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/arts/dance-review-age-and-the-agility-of-experience.html | DANCE REVIEW Age and the Agility of Experience | By Jennifer Dunning | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/swimming-different-folks-have-different-strokes.html | SWIMMING Different Folks Have Different Strokes | By Frank Litsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/offering-shelter-from-the-storm-of-the-streets.html | Offering Shelter From the Storm of the Streets | By Clifford Krauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/baseball-one-owner-will-join-the-talks-not-five.html | BASEBALL One Owner Will Join The Talks Not Five | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/movies/film-review-a-makeshift-superhero-for-not-so-super-times.html | FILM REVIEW A Makeshift Superhero for NotSoSuper Times | By Stephen Holden | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/arts/music-review-vaulting-the-boundaries-of-late-beethoven.html | MUSIC REVIEW Vaulting the Boundaries of Late Beethoven | By Bernard Holland | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-20 | https://www.nytimes.com/1994/08/20/obituaries/theodore-conrad-84-modeler-and-architecture-preservationist.html | Theodore Conrad 84 Modeler And Architecture Preservationist | By David W Dunlap | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/us/one-accuser-of-chavis-withdraws-sex-charge.html | One Accuser Of Chavis Withdraws Sex Charge | By Steven A Holmes | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/sports-of-the-times-new-rules-give-offenses-big-lead.html | Sports of The Times New Rules Give Offenses Big Lead | By Thomas George | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/world/mexican-women-courted-for-votes.html | Mexican Women Courted for Votes | By Anthony Depalma | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/us/sentences-in-king-beating-are-too-short-court-says.html | Sentences in King Beating Are Too Short Court Says | By Michael Janofsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/arts/pop-music-review-going-back-in-time-with-blues-legends.html | POP MUSIC REVIEW Going Back in Time With Blues Legends | By Neil Strauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/business/company-news-bank-of-america-is-upheld-on-customer-arbitration.html | COMPANY NEWS Bank of America Is Upheld On Customer Arbitration | By Sallie Hofmeister | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/us/beliefs-messenger-apocalypse-end-coming-september-still-enjoys-her-blintzes.html | Beliefs A messenger of the apocalypse the end is coming in September still enjoys her blintzes | By Peter Steinfels | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/us/flight-cuba-overview-us-halts-hundreds-cubans-sea-abrupt-policy-change.html | FLIGHT FROM CUBA THE OVERVIEW US Halts Hundreds of Cubans At Sea in Abrupt Policy Change | By Douglas Jehl | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/godfather-of-chinatown-is-laid-to-rest.html | Godfather Of Chinatown Is Laid to Rest | By Seth Faison | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/opinion/observer-near-rope-s-end.html | Observer Near Ropes End | By Russell Baker | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/opinion/overrun-by-ugly-americans.html | Overrun by Ugly Americans | By Yelena Khanga | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/obituaries/luigi-chinetti-sr-93-automobile-importer-and-champion-racer.html | Luigi Chinetti Sr 93 Automobile Importer and Champion Racer | By Joseph Siano | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/tennis-sampras-short-of-play-still-to-compete-at-the-open.html | TENNIS Sampras Short of Play Still to Compete at the Open | By Robin Finn | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-20 | https://www.nytimes.com/1994/08/20/business/investing-israel-s-volatile-market-braces-for-an-onslaught.html | INVESTING Israels Volatile Market Braces for an Onslaught | By Anthony Ramirez | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/business/big-board-s-uncovered-short-sales-reach-a-high.html | Big Boards Uncovered Short Sales Reach a High | By Laurence Zuckerman | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/auto-racing-you-re-in-driver-s-seat-or-in-the-nascar-pits-in-traveling-sideshow.html | AUTO RACING Youre in Drivers Seat Or in the Nascar Pits In Traveling Sideshow | By Joseph Siano | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/world/un-reports-serbian-violations-at-sarajevo.html | UN Reports Serbian Violations at Sarajevo | By Chuck Sudetic | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/nyregion/bridge-some-exasperating-hands-best-bidding-signals-might-be-flashing-amber.html | Bridge On some exasperating hands the best bidding signals might be flashing amber lights | By Alan Truscott | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/sports/baseball-aaa-ball-a-waiting-game-for-frustrated-davis.html | BASEBALL AAA Ball a Waiting Game for Frustrated Davis | By Jack Curry | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/style/chronicle-018872.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/business/bond-prices-track-dollar-and-end-flat.html | Bond Prices Track Dollar And End Flat | By Robert Hurtado | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/world/flight-from-cuba-the-policy-castro-s-refugee-weapon-has-been-wielded-before.html | FLIGHT FROM CUBA THE POLICY Castros Refugee Weapon Has Been Wielded Before | By Larry Rohter | TX 3-923-926 | 1994-11-17 |
| 1994-08-20 | https://www.nytimes.com/1994/08/20/business/company-news-compusa-s-finance-chief-quits-in-wake-of-loss.html | COMPANY NEWS CompUSAs Finance Chief Quits in Wake of Loss | By Kathryn Jones | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/classical-view-the-odd-pull-of-jeopardy-on-62-flutes.html | CLASSICAL VIEW The Odd Pull Of Jeopardy On 62 Flutes | By Michael Beckerman | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/opinion/when-the-evidence-is-a-matter-of-life-and-death.html | When the Evidence Is a Matter Of Life And Death | By Paul C Giannelli | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/world/in-the-twilight-of-deng-china-s-rising-stars-jostle.html | In the Twilight of Deng Chinas Rising Stars Jostle | By Patrick E Tyler | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-21 | https://www.nytimes.com/1994/08/21/movies/taking-the-children-rascals-and-grunts-a-pup-and-a-match-for-dad-993441.html | TAKING THE CHILDREN Rascals and Grunts a Pup and a Match for Dad | By Patricia S McCormick | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/realestate/moving-ahead-on-long-islands-pine-barrens-plan.html | Moving Ahead on Long Islands Pine Barrens Plan | By Diana Shaman | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/record-briefs-993484.html | Record Briefs | By Alex Ross | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/theater/how-a-king-did-and-did-not-seek-a-successor.html | How a King Did and Did Not Seek a Successor | By Helen Epstein | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/mr-monroe-s-neighborhood.html | Mr Monroes Neighborhood | By Walter Russell Mead | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/hotels-see-benefits-from-repeal-of-tax.html | Hotels See Benefits From Repeal of Tax | By Penny Singer | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/a-la-carte-a-delicatessen-plus-in-bridgehampton.html | A LA CARTE A Delicatessen Plus In Bridgehampton | By Richard Jay Scholem | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/hers-the-never-wife.html | HERSThe Never Wife | By Patricia Bardon Cadigan | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/a-critic-s-creed-plug-yourself-and-your-fellow-americans.html | A Critics Creed Plug Yourself And Your Fellow Americans | By Anthony Tommasini | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/home-clinic-mortarless-stone-walls-can-add-rustic-charm.html | HOME CLINICMortarless Stone Walls Can Add Rustic Charm | By Edward Lipinski | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/soapbox-in-the-city-of-the-deaf.html | SOAPBOXIn the City of the Deaf | By Martin L A Sternberg | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/the-complete-urban-angler.html | The Complete Urban Angler | By Ian Fisher | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/love-of-horses-and-the-west-inspire-an-li-novelist.html | Love of Horses and the West Inspire an LI Novelist | By Barbara Delatiner | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/connecticut-guide-994685.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/world/us-packs-up-to-move-radio-free-europe-and-radio-liberty.html | US Packs Up to Move Radio Free Europe and Radio Liberty | By Craig R Whitney | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-21 | https://www.nytimes.com/1994/08/21/weeki nreview/nation-baseball-walkout-throwback-strikes-they-don-t-make-em-like-they-used.html | The Nation Baseball Walkout Is a Throwback Strikes They Dont Make Em Like They Used To | By Louis Uchitelle | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregi on/hotel-s-fate-poses-a-preservation-test.html | Hotels Fate Poses a Preservation Test | By Joyce Jones | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregi on/music-two-chorale-events-close-summer-season.html | MUSIC Two Chorale Events Close Summer Season | By Robert Sherman | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregi on/as-prelude-to-terrorism-case-prosecution-and-defense-team-wrangle.html | As Prelude to Terrorism Case Prosecution and Defense Team Wrangle | By Richard Bernstein | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/busine ss/world-markets-in-singapore-a-decidedly-malay-accent.html | World Markets In Singapore a Decidedly Malay Accent | By Edward Gargan | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/ in-short-nonfiction-916684.html | IN SHORT NONFICTION | By David Walton | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregi on/neighborhood-report-elmhurst-senior-center-s-long-search-for-a-new-home.html | NEIGHBORHOOD REPORT ELMHURST Senior Centers Long Search For a New Home | By Norimitsu Onishi | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregi on/dining-out-contemporary-american-with-a-view.html | DINING OUTContemporary American With a View | By Anne Semmes | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregi on/the-blinds-are-drawn-but-the-eyes-are-open.html | The Blinds Are Drawn But the Eyes Are Open | By John T McQuiston | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/us/naa cp-board-dismisses-group-s-executive-director.html | NAACP Board Dismisses Groups Executive Director | By Steven A Holmes | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/movie s/for-this-fire-a-castle-is-fuel.html | For This Fire a Castle Is Fuel | By Matt Wolf | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregi on/can-sex-offenders-really-be-cured.html | Can Sex Offenders Really Be Cured | By Ruth Bonapace | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/busine ss/at-work-when-partners-are-in-name-only.html | At WorkWhen Partners Are in Name Only | By Leah Beth Ward | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregi on/plan-for-jewish-community-center-meets-opposition-in-kings-point.html | Plan for Jewish Community Center Meets Opposition in Kings Point | By Linda Saslow | TX 3-923-926 | 1994-11-17 |

| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/pet-service-that-screens-the-homes.html | Pet Service That Screens the Homes | By Sophia Fischer | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/connecticut-qa-dr-robert-deutsch-what-to-do-after-the-pink-slip.html | Connecticut QA Dr Robert DeutschWhat to Do After the Pink Slip Arrives | By Jacqueline Weaver | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/new-noteworthy-paperbacks-916870.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/lively-lessons-in-life-at-the-chessboard.html | Lively Lessons in Life at the Chessboard | By Jackie Fitzpatrick | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/in-these-flower-gardens-community-spirit-also-blossoms.html | In These Flower Gardens Community Spirit Also Blossoms | By Marian Courtney | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/archives/the-dressing-room-if-a-gadget-works-wear-it.html | THE DRESSING ROOMIf a Gadget Works Wear It | By Emily Prager | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/aug-14-20-look-who-s-talking-too-call-us-scream-at-us-boost-our-ratings.html | Aug 1420 Look Whos Talking Too Call Us Scream at Us Boost Our Ratings | By Elizabeth Kolbert | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/world/zaire-closes-a-border-to-staunch-the-flow-of-rwandans.html | Zaire Closes a Border to Staunch the Flow of Rwandans | By Raymond Bonner | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/whats-doing-in-san-francisco.html | WHATS DOING INSan Francisco | By Michelle Quinn | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/realestate/in-the-regionlong-island-historic-houses-in-the-asset-disposition.html | In the RegionLong IslandHistoric Houses in the Asset Disposition Maw | By Diana Shaman | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/primetime-drama-lincoln-vs-douglas.html | PrimeTime Drama Lincoln vs Douglas | By Gordon M Goldstein | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/home-clinic-mortarless-stone-walls-can-add-rustic-charm.html | HOME CLINICMortarless Stone Walls Can Add Rustic Charm | By Edward Lipinski | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/travel-advisory-hong-kong-step-by-step.html | TRAVEL ADVISORY Hong Kong Step by Step | By Barbara Basler | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/realestate/the-roof-a-way-to-rise-above-summer.html | The Roof A Way to Rise Above Summer | By Tracie Rozhon | TX 3-923-926 | 1994-11-17 |

| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/new-yorkers-co-hair-wars-underground-on-125th-street.html | NEW YORKERS  CO Hair Wars Underground on 125th Street | By Claudine Williams | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/pro-football-notebook-with-baseball-closed-expect-see-sanders-nfl-uniform.html | PRO FOOTBALL NOTEBOOK With Baseball Closed Expect to See Sanders In an NFL Uniform | By Timothy W Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/a-house-free-from-leadbased-paint.html | A House Free From LeadBased Paint | By Jacqueline Weaver | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/politics-and-aid-could-shift-in-90-census-readjustment.html | Politics and Aid Could Shift In 90 Census Readjustment | By Sam Roberts | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/realestate/commercial-property-lease-buyouts-market-firms-tenants-can-get-off-hook.html | Commercial PropertyLease Buyouts As the Market Firms Tenants Can Get Off the Hook | By Claudia H Deutsch | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/different-kind-of-volunteer-work-diving-into-a-shark-tank.html | Different Kind of Volunteer Work Diving Into a Shark Tank | By Carlotta Gulvas Swarden | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/craft-porcelain-birds-that-seem-alive.html | CRAFT Porcelain Birds That Seem Alive | By Betty Freudenheim | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/baseball-cuban-players-star-in-card-series.html | BASEBALL Cuban Players Star in Card Series | By Robert Mcg Thomas Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/us/simpson-case-has-california-debating-muzzles-for-lawyers.html | Simpson Case Has California Debating Muzzles for Lawyers | By B Drummond Ayres Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/business/a-childrens-tv-production-company-grows-up.html | A Childrens TV Production Company Grows Up | By Loretto A Croghan | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/business/viewpoints-why-brussels-has-10000-lobbyists.html | ViewpointsWhy Brussels Has 10000 Lobbyists | By Ronald Facchinetti | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/business/market-watch-a-sad-tale-of-penalties-for-failure.html | MARKET WATCH A Sad Tale Of Penalties For Failure | By Floyd Norris | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/the-grandmother-in-the-moon.html | The Grandmother in the Moon | By Lawrence Thornton | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/automobiles/driving-smart-some-newcar-options-hold-their-own-in-resale-value.html | DRIVING SMARTSome NewCar Options Hold Their Own in Resale Value | By Evelyn Kanter | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/commuters-uneasy-over-naming-of-new-lirr-president.html | Commuters Uneasy Over Naming of New LIRR President | By John Rather | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/annals-of-the-bones-war.html | Annals of the Bones War | By Craig Lesley | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Mindi Dickstein | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/smallpox-is-dead-long-live-smallpox.html | Smallpox Is Dead Long Live Smallpox | By Charles Siebert | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-harlem-dispute-snarls-the-restoration-of-astor-row.html | NEIGHBORHOOD REPORT HARLEM Dispute Snarls the Restoration of Astor Row | By Randy Kennedy | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/us/law-school-calls-bias-ruling-a-victory.html | Law School Calls Bias Ruling a Victory | By Richard Bernstein | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/the-view-from-valhalla-inline-skaters-join-ranks-of-the-outdoor-set.html | The View From ValhallaInLine Skaters Join Ranks of the Outdoor Set | By Lynne Ames | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/business/the-executive-life-valley-s-new-staple-is-coffee-not-chips.html | The Executive Life Valleys New Staple Is Coffee Not Chips | By Michael S Malone | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/can-new-britain-keep-the-red-sox-loyalty.html | Can New Britain Keep The Red Sox Loyalty | By Jack Cavanaugh | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-chinatown-tongs-and-gangs-shifting-the-links.html | NEIGHBORHOOD REPORT CHINATOWN Tongs and Gangs Shifting the Links | By Jane H Lii | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/islam-without-militance.html | Islam Without Militance | By Ira M Lapidus | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-fulton-ferry-decision-time-for-empire-stores.html | NEIGHBORHOOD REPORT FULTON FERRY Decision Time For Empire Stores | By Garry PierrePierre | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/us/flight-from-cuba-the-overview-president-moves-to-punish-castro-for-cuban-exodus.html | FLIGHT FROM CUBA THE OVERVIEW PRESIDENT MOVES TO PUNISH CASTRO FOR CUBAN EXODUS | By Douglas Jehl | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/the-man-who-loved-shakespeare.html | The Man Who Loved Shakespeare | By Benedict Nightingale | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/aug-14-20-bleak-education-report-decades-after-sputnik-science-education-still.html | Aug 1420 Bleak Education Report Decades After Sputnik Science Education Still Lags | By Catherine S Manegold | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/style-wave-theory.html | STYLE Wave Theory | By Naomi Bliven | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/horse-racing-holy-bull-leaves-cat-in-his-dust-and-wins-travers.html | HORSE RACING Holy Bull Leaves Cat in His Dust and Wins Travers | By Joseph Durso | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-upper-west-side-compost-man-general-army-greening-campaign.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Compost Man the General and Army Of Greening Campaign Giveth | By Martin Stolz | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/cuttings-captivated-by-a-garden-that-blooms-in-the-fall.html | CUTTINGSCaptivated by a Garden That Blooms in the Fall | By Cathy Wilkinson Barash | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/rape-charges-in-a-child-abduction-case.html | Rape Charges in a Child Abduction Case | By Dennis Hevesi | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/institute-compiles-data-on-attacks-by-sharks.html | Institute Compiles Data On Attacks by Sharks | By Jacqueline Shaheen | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/realestate/in-the-regionnew-jersey-builders-plans-show-confidence-in-states.html | In the RegionNew JerseyBuilders Plans Show Confidence in States Growth | By Rachelle Garbarine | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/movies/taking-the-children-rascals-and-grunts-a-pup-and-a-match-for-dad-975346.html | TAKING THE CHILDREN Rascals and Grunts a Pup and a Match for Dad | By Donald G McNeil Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/pro-football-graham-the-no-2-goes-out-hobbling.html | PRO FOOTBALL Graham The No 2 Goes Out Hobbling | By Mike Freeman | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/denville-journal-debate-over-a-new-park-birds-or-ball-fields.html | Denville Journal Debate Over a New Park Birds or Ball Fields | By Gene Newman | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-westchester-mercedes-for-cabs-but-no-fares-case-wheeling.html | NEIGHBORHOOD REPORT WESTCHESTER Mercedes for Cabs but No Fares A Case of Wheeling and Dealing | By Norimitsu Onishi | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/tax-exempt-bonds-issued-for-renovation-at-kennedy.html | TaxExempt Bonds Issued for Renovation at Kennedy | By Steven Lee Myers | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/world/germans-meet-russians-on-nuclear-seizures.html | Germans Meet Russians on Nuclear Seizures | By Steven Erlanger | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-21 | https://www.nytimes.com/1994/08/21/style/noticed-she-looks-familiar.html | NOTICED She Looks Familiar | By Dan Shaw | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/theater-after-20-years-goodspeed-opera-s-shenandoah-back-again.html | THEATER After 20 Years Goodspeed Operas Shenandoah Back Again | By Alvin Klein | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/babylon-seeking-own-garbage-carters.html | Babylon Seeking Own Garbage Carters | By Stewart Ain | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/pristine-priest-lake.html | Pristine Priest Lake | By Eric Schmitt | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/for-nurses-new-uncertainties-managed-care-means-specialized-needs-less-hiring.html | For Nurses New Uncertainties Managed Care Means Specialized Needs and Less Hiring | By Melinda Henneberger | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/in-cornwall-a-castle-of-ones-own.html | In Cornwall a Castle of Ones Own | By Sarah Clayton | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/theater/recordings-view-sondheim-s-passion-a-jigsaw-puzzle-of-elegant-fragments.html | RECORDINGS VIEW Sondheims Passion A Jigsaw Puzzle Of Elegant Fragments | By Stephen Holden | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/nordstrom-gala-to-benefit-two-groups.html | Nordstrom Gala to Benefit Two Groups | By Roberta Hershenson | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/business/viewpoints-new-yorks-terror-taxis-explained.html | ViewpointsNew Yorks Terror Taxis Explained | By Sheryl Fragin | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/movies/taking-the-children-rascals-and-grunts-a-pup-and-a-match-for-dad-993476.html | TAKING THE CHILDREN Rascals and Grunts a Pup and a Match for Dad | By Patricia S McCormick | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/the-nation-full-of-sound-and-fury-signifying-well-something.html | The Nation Full of Sound and Fury Signifying  Well Something | By Adam Clymer | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/squadrons-of-the-anonymous.html | Squadrons of the Anonymous | By Andrew Solomon | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/dining-out-hats-horns-and-hopalong-with-chili.html | DINING OUT Hats Horns and Hopalong With Chili | By Patricia Brooks | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/archives/cant-golf-swing-too.html | Cant Golf Swing Too | By Scott Cohen | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/to-the-max.html | To the Max | By Muriel Gillick | TX 3-923-926 | 1994-11-17 |

| 1994-08-21 | https://www.nytimes.com/1994/08/21/opinion/the-population-distraction.html | The Population Distraction | By Julian L Simon | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/architecture-view-if-you-squint-this-is-not-a-faulty-tower.html | ARCHITECTURE VIEW If You Squint This Is Not a Faulty Tower | By Herbert Muschamp | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/business/your-own-account-readers-mail-life-after-work.html | Your Own AccountReaders Mail Life After Work | By Mary Rowland | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/conversations-burns-w-roper-private-opinions-public-opinion-question-what.html | Conversations Burns W Roper Private Opinions on Public Opinion Question Is What Is the Question | By Sam Roberts | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/realestate/streetscapes-the-brearley-school-confounding-the-tradition-and-still-reaching-up.html | StreetscapesThe Brearley School Confounding the Tradition and Still Reaching Up | By Christopher Gray | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/baseball-questions-in-lineup-for-owners.html | BASEBALL Questions In Lineup For Owners | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/a-glimpse-of-the-way-it-was-in-stamford.html | A Glimpse of the Way It Was in Stamford | By Bess Liebenson | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/dining-out-moving-to-head-of-the-class-in-montauk.html | DINING OUT Moving to Head of the Class in Montauk | By Joanne Starkey | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-on-the-waterfront-a-taste-of-san-juan-on-the-east-river.html | NEIGHBORHOOD REPORT ON THE WATERFRONT A Taste of San Juan On the East River | By Marvine Howe | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/world/siberia-5-million-miles-of-frozen-dreams.html | Siberia 5 Million Miles of Frozen Dreams | By Michael Specter | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/mother-is-slain-in-shootout-while-being-used-as-shield.html | Mother Is Slain in Shootout While Being Used as Shield | By Lynette Holloway | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/crime-916692.html | Crime | By Marilyn Stasio | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/realestate/in-the-region-westchester-40-fountains-gardens-and-canals-needs-work.html | In the RegionWestchester 40 Fountains Gardens and Canals Needs Work | By Mary McAleer Vizard | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/us/the-man-who-tried-for-bacon.html | The Man Who Tried For Bacon | By Katharine Q Seelye | TX 3-923-926 | 1994-11-17 |

| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/decision-is-near-on-route-1-link-to-turnpike.html | Decision Is Near on Route 1 Link to Turnpike | By Joseph F Sullivan | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/movies/taking-the-children-rascals-and-grunts-a-pup-and-a-match-for-dad-993468.html | TAKING THE CHILDREN Rascals and Grunts a Pup and a Match for Dad | By Patricia S McCormick | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/theater-review-lumet-directs-blue-light.html | THEATER REVIEW Lumet Directs Blue Light | By Alvin Klein | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/on-sunday-benny-ong-a-farewell-to-all-that.html | On Sunday Benny Ong A Farewell To All That | By John Kifner | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/on-baseball-two-rookie-owners-just-can-t-stay-still.html | ON BASEBALL Two Rookie Owners Just Cant Stay Still | By Claire Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/he-betrayed-me-now-i-shall-betray-him.html | He Betrayed Me Now I Shall Betray Him | By Judith Grossman | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/in-short-fiction.html | IN SHORT FICTION | By A Craig Copetas | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/backtalk-track-and-field-a-sport-with-everything-but-an-audience-in-the-us.html | BACKTALK Track and Field A Sport With Everything but an Audience in the US | By Marc Bloom | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/on-language-frame-of-mind.html | ON LANGUAGE Frame of Mind | By Jack Rosenthal | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/auto-racing-irvan-life-support-systems-after-head-crash-into-wall-practice.html | AUTO RACING Irvan on LifeSupport Systems After HeadOn Crash Into Wall in Practice | By Joe Siano | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/love-and-other-tricky-subjects.html | Love and Other Tricky Subjects | By Stephen Dobyns | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/art-western-influence-in-korean-sculpture.html | ART Western Influence in Korean Sculpture | By Vivien Raynor | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/escape-artist.html | Escape Artist | By Scott C Davis | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/world/rwandan-refugees-are-stranded-at-border.html | Rwandan Refugees Are Stranded at Border | By Jerry Gray | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/style/on-the-street-suspenders-appear-as-fall-approaches.html | ON THE STREET Suspenders Appear as Fall Approaches | By Bill Cunningham | TX 3-923-926 | 1994-11-17 |

| 1994-08-21 | https://www.nytimes.com/1994/08/21/archives/thing-decadent-daybeds.html | THINGDecadent Daybeds | By Marla Matzer | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/westchester-qa-dr-lenise-dolen-when-the-elderly-require-special.html | Westchester QA Dr Lenise DolenWhen the Elderly Require Special Care | DONNA GREENE | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/home-clinic-mortarless-stone-walls-can-add-rustic-charm.html | HOME CLINICMortarless Stone Walls Can Add Rustic Charm | By Edward Lipinski | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/making-it-work-a-delicate-balance.html | MAKING IT WORK A Delicate Balance | By Abby Goodnough | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/longing-for-emptiness.html | Longing for Emptiness | By Catherine Bush | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/music-vivaldi-s-four-seasons-closing-caramoor.html | MUSIC Vivaldis Four Seasons Closing Caramoor | By Robert Sherman | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/us/from-frequent-flier-miles-currency-for-the-earthbound.html | From FrequentFlier Miles Currency for the Earthbound | By Adam Bryant | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/business/technology-a-work-in-progress-sign-language-telephones.html | TechnologyA Work in Progress Sign Language Telephones | By Evan I Schwartz | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/long-island-journal-996459.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/art-naive-tradition-of-1800s-and-smithtown-winners-of-94.html | ARTNaive Tradition of 1800s and Smithtown Winners of 94 | By Helen A Harrison | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/business/sound-bytes-three-careers-and-counting.html | Sound Bytes Three Careers and Counting | By Laurie Flynn | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/business/interface-computers-join-the-rsi-battle.html | InterfaceComputers Join the RSI Battle | By Kate Murphy | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/us/health-care-debate-compromise-diverse-elements-criticize-mainstream-senate-plan.html | THE HEALTH CARE DEBATE THE COMPROMISE Diverse Elements Criticize Mainstream Senate Plan | By Robert Pear | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/a-slaying-chills-young-japanese-in-new-york.html | A Slaying Chills Young Japanese in New York | By Jennifer Steinhauer | TX 3-923-926 | 1994-11-17 |

| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-rego-park-elmhurst-wiggles-last-straw-nude-clubs-queens.html | NEIGHBORHOOD REPORT REGO PARKELMHURST Wiggles the Last Straw in Nude Clubs on Queens Boulevard | By Norimitsu Onishi | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/world/making-nuclear-arms-is-easier-than-it-looks-new-study-says.html | Making Nuclear Arms Is Easier Than It Looks New Study Says | By William J Broad | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/the-view-from-mystic-how-it-all-came-together-and-fast-for-a.html | The View From MysticHow It All Came Together and Fast for a Riverfront Park | By Penny Parsekian | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/the-world-who-will-buy-plutonium-for-sale-call-1-800-terror.html | The World Who Will Buy Plutonium For Sale Call 1800TERROR | By Craig R Whitney | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/baseball-anderson-effusive-despite-strike.html | BASEBALL Anderson Effusive Despite Strike | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/world/iraq-bans-public-use-of-alcohol.html | Iraq Bans Public Use Of Alcohol | By Paul Lewis | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-upper-west-side-while-plant-pilferers-taketh-away.html | NEIGHBORHOOD REPORT UPPER WEST SIDE   While Plant Pilferers Taketh Away | By Marvine Howe | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/villa-with-a-view-and-a-garden.html | Villa With a View and a Garden | By Annasue McCleave Wilson | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/she-wanted-to-be-alone-but-not-always.html | She Wanted to Be Alone but Not Always | By Stephen Holden | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/movies/film-view-an-angry-man-found-himself-in-tom-jones.html | FILM VIEW An Angry Man Found Himself In Tom Jones | By Stephen Holden | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/sisterhood-is-flavorful.html | Sisterhood Is Flavorful | By Molly ONeill | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/less-than-their-share.html | Less Than Their Share | By Cathy Young | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/the-chosen-one.html | The Chosen One | By Chris Chase | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/hers-the-never-wife.html | HERSThe Never Wife | By Patricia Bardon Cadigan | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/coyotes-having-come-east-what-now.html | Coyotes Having Come East What Now | By Robert A Hamilton | TX 3-923-926 | 1994-11-17 |

| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-rego-park-an-old-hall-gets-new-life.html | NEIGHBORHOOD REPORT REGO PARK An Old Hall Gets New Life | By David M Herszenhorn | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/ideas-trends-for-today-s-pilgrims-there-is-no-end-of-holy-grails.html | Ideas  Trends For Todays Pilgrims There Is No End of Holy Grails | By Douglas Martin | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/realestate/your-home-reducing-stress-in-a-sale.html | YOUR HOME Reducing Stress In a Sale | By Andree Brooks | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/once-in-love-with-giorgio.html | Once in Love With Giorgio | By Barbara Grizzuti Harrison | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-fear-of-west-side-plans-park-or-k-mart-on-the-hudson.html | NEIGHBORHOOD REPORT Fear of West Side Plans Park Or KMartontheHudson | By Marvine Howe | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/us/debate-over-pay-for-ballot-initiatives.html | Debate Over Pay for Ballot Initiatives | By Timothy Egan | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/opinion/in-america-brooklyn-s-obsessive-pursuit.html | In America Brooklyns Obsessive Pursuit | By Bob Herbert | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-schuylerville-new-to-the-new-bronx-new-cars.html | NEIGHBORHOOD REPORT SCHUYLERVILLE New to the New Bronx New Cars | By Monique P Yazigi | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/steel-in-her-soul.html | Steel in Her Soul | By Susan Lowell | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-red-hook-gowanus-southwest-brooklyn-presses-its-economic.html | NEIGHBORHOOD REPORT RED HOOKGOWANUS Southwest Brooklyn Presses Its Economic Case | By Garry PierrePierre | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/dining-out-italian-fare-with-a-hudson-river-view.html | DINING OUTItalian Fare With a Hudson River View | By M H Reed | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/learning-to-live-it-up-at-last.html | Learning To Live It Up At Last | By Susan Sheehan | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-chinatown-polishing-image-tongs-mend-fences-with-old-foes.html | NEIGHBORHOOD REPORT CHINATOWN Polishing Image Tongs Mend Fences With Old Foes | By Jane H Lii | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/tennis-becker-taking-his-time-defeats-an-irritated-stich.html | TENNIS Becker Taking His Time Defeats an Irritated Stich | By Robin Finn | TX 3-923-926 | 1994-11-17 |

| 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/baseball-this-road-show-has-minor-origins.html | BASEBALL This Road Show Has Minor Origins | By Jack Curry | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-21 | https://www.nytimes.com/1994/08/21/us/the-health-care-debate-tobacco-2-groups-plan-19-state-fight-on-smoking.html | THE HEALTH CARE DEBATE TOBACCO 2 Groups Plan 19State Fight On Smoking | By Philip J Hilts | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/movies/taking-the-children-rascals-and-grunts-a-pup-and-a-match-for-dad-993433.html | TAKING THE CHILDREN Rascals and Grunts a Pup and a Match for Dad | By Donald G McNeil Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/washington-native-son-returning-for-hamlet-cup.html | Washington Native Son Returning for Hamlet Cup | By Nunyo Demasio | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/becoming-her-fathers-child.html | Becoming Her Fathers Child | By Jill Johnston | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/tv-anchor-with-a-hint-of-mischief.html | TV Anchor With a Hint Of Mischief | By Pamela Gwyn Kripke | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/pro-football-even-books-hit-hard-this-football-season.html | PRO FOOTBALL Even Books Hit Hard This Football Season | By Robert Lipsyte | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/coping-a-writer-under-the-influence-of-bad-news.html | COPING A Writer Under the Influence of Bad News | By Robert Lipsyte | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/a-fine-mess-they-ve-got-us-into.html | A Fine Mess Theyve Got Us Into | By William C Taylor | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/automobiles/behind-the-wheel1995-nissan-240sx-newage-serenity-for-old-sports.html | BEHIND THE WHEEL1995 Nissan 240SXNewAge Serenity for Old Sports | By Peggy Spencer Castine | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/in-search-of-your-own-private-idaho.html | In Search of Your Own Private Idaho | By Chris Bolgiano | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/a-buffet-keeps-a-soup-kitchen-cooking.html | A Buffet Keeps a Soup Kitchen Cooking | By Jacqueline Weaver | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/choice-tables-san-francisco-s-chefs-explore-beyond-the-bay.html | CHOICE TABLES San Franciscos Chefs Explore Beyond the Bay | By Bryan Miller | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/westchester-guide-997749.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/food-inspiration-from-sunny-lands-for-a-good-cold-soup.html | FOOD Inspiration From Sunny Lands for a Good Cold Soup | By Florence Fabricant | TX 3-923-926 | 1994-11-17 |

| 1994-08-21 | https://www.nytimes.com/1994/08/21/realestate/habitats-stockton-nj-an-old-farmhouse-a-barn-a-meandering-stream.html | HabitatsStockton NJ An Old Farmhouse a Barn a Meandering Stream | By Tracie Rozhon | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/despite-a-loss-wrestler-eyes-olympics.html | Despite a Loss Wrestler Eyes Olympics | By Cynthia Magriel Wetzler | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/archives/record-briefs.html | Record Briefs | By K Robert Schwarz | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/world/to-change-or-not-to-change-mexicans-are-voting-today.html | To Change or Not to Change Mexicans Are Voting Today | By Tim Golden | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/henry-francis-du-pont-s-forgotten-collection.html | Henry Francis du Ponts Forgotten Collection | By Rita Reif | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/aug-14-20-a-holocaust-memorial-for-new-york.html | Aug 1420 A Holocaust Memorial for New York | By David W Dunlap | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/in-short-fiction.html | IN SHORT FICTION | By Barry Langford | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/business/profile-the-tech-exec-who-also-brings-home-the-bacon.html | Profile The Tech Exec Who Also Brings Home the Bacon | By Barnaby J Feder | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/a-night-at-the-theater-with-the-lincolns.html | A Night at the Theater With the Lincolns | By Valerie Sayers | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/realestate/if-you-re-thinking-of-living-in-tarrytown-rich-history-picturesque-river-setting.html | If Youre Thinking of Living InTarrytown Rich History Picturesque River Setting | By Tessa Melvin | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/in-short-nonfiction-hoods.html | IN SHORT NONFICTION Hoods | By Charles Salzberg | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/q-and-a-974200.html | Q and A | By Eric P Nash | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/home-clinic-mortarless-stone-walls-can-add-rustic-charm.html | HOME CLINICMortarless Stone Walls Can Add Rustic Charm | By Edward Lipinski | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/offering-youths-role-models-and-hope.html | Offering Youths Role Models and Hope | By Merri Rosenberg | TX 3-923-926 | 1994-11-17 |

| 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/practical-traveler-trying-to-solve-passport-puzzles.html | PRACTICAL TRAVELER Trying to Solve Passport Puzzles | By Betsy Wade | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/al-dente.html | Al Dente | By Henry Alford | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/rebels-marching-to-their-own-tunes.html | Rebels Marching to Their Own Tunes | By Allan Kozinn | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/up-and-coming-steve-harvey-abc-s-new-stand-up-dad.html | UP AND COMING Steve Harvey ABCs New Standup Dad | By Andy Meisler | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/art-restless-metaphors-breaching-the-land-and-consciousness.html | ARTRestless Metaphors Breaching the Land and Consciousness | By William Zimmer | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/business/business-diary-august-14-19.html | Business Diary August 14  19 | By Francis Flaherty | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/aug-14-20-merger-mania-two-more-drug-companies-decide-to-join-forces.html | Aug 1420 Merger Mania Two More Drug Companies Decide to Join Forces | By Milt Freudenheim | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/unpacking-only-once-in-provence.html | Unpacking Only Once In Provence | By William Grimes | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/tennis-stars-compete-with-verve.html | Tennis Stars Compete With Verve | By Dan Markowitz | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/aug-14-20-dealing-for-votes-clinton-hopes-a-compromise-will-save-the-crime-bill.html | Aug 1420 Dealing for Votes Clinton Hopes a Compromise Will Save the Crime Bill | By Michael Wines | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/travel-advisory-deal-and-discounts.html | TRAVEL ADVISORY Deal and Discounts | By Janet Piorko | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/business/the-executive-computer-using-software-metering-to-save-money-and-stay-legal.html | The Executive Computer Using Software Metering to Save Money and Stay Legal | By Lawrence M Fisher | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/gardening-whither-now-the-willful-weather.html | GARDENING Whither Now the Willful Weather | By Joan Lee Faust | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/its-like-asking-for-the-moon.html | Its Like Asking for The Moon | By Lynne Ames | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/at-home-with-estelle-harris-building-a-character-as-the-mother-of.html | AT HOME WITH Estelle HarrisBuilding a Character as the Mother of TVs AllTime Loser | By Barbara Kaplan Lane | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-21 | https://www.nytimes.com/1994/08/21/us/health-care-debate-washington-work-budget-director-conscience-congress-turns.html | THE HEALTH CARE DEBATE WASHINGTON AT WORK Budget Director the Conscience of Congress Turns Ideas Into Dollar Signs | By Robin Toner | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/a-manual-of-xenophobia.html | A Manual of Xenophobia | By Anna Husarska | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-washington-heights-mixed-notices-advance-for-memorial.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Mixed Notices in Advance For Memorial to Malcolm X | By Randy Kennedy | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/2-trials-later-mystery-lingers-in-arson-case.html | 2 Trials Later Mystery Lingers in Arson Case | By Jan Hoffman | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/style/the-night-of-gushes-bacchanalias-and-model-obsessions.html | THE NIGHT Of Gushes Bacchanalias And Model Obsessions | By Bob Morris | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/in-short-fiction.html | IN SHORT FICTION | By Gail Gilliland | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/obituaries/linus-c-pauling-dies-at-93-chemist-and-voice-for-peace.html | Linus C Pauling Dies at 93 Chemist and Voice for Peace | By Richard Severo | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/the-case-of-the-murdered-candidate.html | The Case of the Murdered Candidate | By Tim Golden | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/article-997978-no-title.html | Article 997978  No Title | By Merri Rosenberg | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/aug-14-20-avoiding-another-mariel-us-pulls-welcome-mat-for-fleeing-cubans.html | Aug 1420 Avoiding Another Mariel The US Pulls In The Welcome Mat For Fleeing Cubans | By Steven Greenhouse | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/what-does-it-mean-to-be-tired.html | What Does It Mean to Be Tired | By Sven Birkerts | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/the-nation-growing-old-politically-its-the-voters-who-seem-to-get-cranky.html | The Nation Growing Old Politically Its the Voters Who Seem to Get Cranky | By Kevin Sack | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/fire-i-nude-beach-under-study.html | Fire I Nude Beach Under Study | By Bob Mack | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/new-jersey-q-a-dr-lawrence-feinsod-seeking-fairness-in-school-financing.html | New Jersey Q  A Dr Lawrence Feinsod Seeking Fairness in School Financing | By Tom Toolen | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/red-star-over-missouri.html | Red Star Over Missouri | By Charles Fanning | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/his-50s-then-and-now-robert-redford.html | HIS 50S THEN AND NOWROBERT REDFORD | By Dan Wakefield | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/banks-revise-credit-access-for-low-income-borrowers.html | Banks Revise Credit Access For LowIncome Borrowers | By Judy Glass | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/theater-sayonara-the-musical-in-revival-in-elmsford.html | THEATER Sayonara the Musical In Revival in Elmsford | By Alvin Klein | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/movies/henry-czerny-reluctant-bad-guy.html | Henry Czerny Reluctant Bad Guy | By Jamie Diamond | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-waterfront-greenpoint-s-piers-island-regulars.html | NEIGHBORHOOD REPORT ON THE WATERFRONT On Greenpoints Piers An Island of Regulars | By Garry PierrePierre | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/country-graybeards-get-the-boot.html | Country Graybeards Get the Boot | By Peter Applebome | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/political-notes.html | Political Notes | By James Dao | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/the-x-men-vanquish-america.html | The XMen Vanquish America | By Douglas Martin | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/music-jazz-pop-and-branching-out-with-tubby.html | MUSICJazz Pop and Branching Out With Tubby | By Rena Fruchter | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/style/vows-ellen-frey-and-frank-mccourt.html | VOWS Ellen Frey and Frank McCourt | By Lois Smith Brady | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/business/viewpoints-baseball-mediation-get-a-power-hitter.html | Viewpoints Baseball Mediation Get a Power Hitter | By Kenneth R Feinberg | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/movies/getting-beyond-the-gay-ghetto-with-gay-films.html | Getting Beyond the Gay Ghetto With Gay Films | By Howard Feinstein | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/sports-of-the-times-the-rabbit-doesn-t-stop-holy-bull.html | Sports of The Times The Rabbit Doesnt Stop Holy Bull | By George Vecsey | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/four-beacons-along-the-hudson.html | Four Beacons Along the Hudson | By Katherine L House | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/a-new-game-for-trivia-fans.html | A New Game for Trivia Fans | By Jackie Fitzpatrick | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/magazine/on-washington-get-real-kids.html | ON WASHINGTON Get Real Kids | By Maureen Dowd | TX 3-923-926 | 1994-11-17 |

| 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/whats-doing-in-san-francisco.html | WHATS DOING INSan Francisco | By Michelle Quinn | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/art-russian-latvian-and-all-american.html | ART Russian Latvian and AllAmerican | By Vivien Raynor | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/long-island-q-james-b-rather-heartache-insights-living-with-lou-gehrig-s-disease.html | Long Island QA James B Rather Heartache and Insights of Living With Lou Gehrigs Disease | By Carole Paquette | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/ideas-trends-europe-too-contracts-a-bad-case-of-inflationphobia.html | Ideas  Trends Europe Too Contracts a Bad Case of Inflationphobia | By Peter Passell | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/the-light-at-evening-blesses-the-swamps.html | The Light at Evening Blesses the Swamps | By Kathryn Morton | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/swimming-evans-becomes-older-wiser-taller-heavier-and-best-of-all-happier.html | SWIMMING Evans Becomes Older Wiser Taller Heavier and Best of All Happier | By Frank Litsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/schools-replenishing-their-staffs.html | Schools Replenishing Their Staffs | By Julie Miller | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/business/inside-the-world-s-most-profitable-bank.html | Inside the Worlds Most Profitable Bank | By Edward A Gargan | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/a-la-carte-more-al-fresco-choices-as-summertime-wanes.html | A LA CARTEMore Al Fresco Choices as Summertime Wanes | By Valerie Sinclair | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/neighborhood-report-harlem-new-schools-opening-makes-its-neighbors-nervous.html | NEIGHBORHOOD REPORT HARLEM New Schools Opening Makes Its Neighbors Nervous | By Randy Kennedy | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/new-plays-not-in-this-theater-s-philosophy.html | New Plays Not in This Theaters Philosophy | By Alvin Klein | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/new-water-tests-heighten-fears-about-li-sound.html | New Water Tests Heighten Fears About LI Sound | By Elsa Brenner | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/beyond-coorain.html | Beyond Coorain | By Carol Brightman | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/archives/here-now-meet-me-on-the-deck-at-midnight.html | HERE NOWMeet Me On the Deck At Midnight | By Rene Chun | TX 3-923-926 | 1994-11-17 |

| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/mormon-ranks-grow-one-by-one-by-one.html | Mormon Ranks Grow One by One by One | By Ann Costello | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/the-world-aid-agencies-hope-to-enlist-military-allies-in-the-future.html | The World Aid Agencies Hope to Enlist Military Allies In the Future | By Jane Perlez | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/us/a-new-hurdle-as-a-deal-nears-on-a-crime-bill.html | A New Hurdle As a Deal Nears On a Crime Bill | By Katharine Q Seelye | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/the-nation-is-suffering-in-silence-the-democrats-cross.html | The Nation Is Suffering in Silence The Democrats Cross | By Richard L Berke | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/ultramarathon-a-run-to-moonlight-for-food-and-more.html | ULTRAMARATHON A Run to Moonlight For Food and More | By Alex Markels | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/in-short-nonfiction-993956.html | IN SHORT NONFICTION | By Rosemary Ranck | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/business/wall-street-a-judicial-aftershock-for-a-quake-damaged-insurer.html | Wall Street A Judicial Aftershock for a QuakeDamaged Insurer | By Floyd Norris | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/weekinreview/the-world-mexican-elections-today-can-the-revolution-continue.html | The World Mexican Elections Today Can the Revolution Continue | By Anthony Depalma | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/neglected-daughters.html | Neglected Daughters | By Ruth Reichl | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/business/mutual-funds-readers-mail-admitting-a-mistake.html | Mutual Funds Readers Mail Admitting a Mistake | By Carole Gould | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/yacht-racing-new-cup-boat-to-be-high-tech-marvel.html | YACHT RACING New Cup Boat to Be HighTech Marvel | By Barbara Lloyd | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/us/flight-cuba-justice-department-expertise-refugees-amplifies-reno-s-voice.html | FLIGHT FROM CUBA THE JUSTICE DEPARTMENT Expertise on Refugees Amplifies Renos Voice | By David Johnston | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/a-hotel-s-many-lives.html | A Hotels Many Lives | By Joyce Jones | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/business/wall-street-a-creative-personal-resignation.html | Wall Street A Creative Personal Resignation | By Susan Antilla | TX 3-923-926 | 1994-11-17 |

| 1994-08-21 | https://www.nytimes.com/1994/08/21/world/india-s-forests-are-besieged-but-are-growing-nevertheless.html | Indias Forests Are Besieged but Are Growing Nevertheless | By Sanjoy Hazarika | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/police-enlist-park-users-in-safety-drive.html | Police Enlist Park Users In Safety Drive | By Douglas Martin | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/fyi-009440.html | FYI | By Andrea Kannapell | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/i-traded-in-my-grungy-flannel-for-the-fx-channel.html | I Traded In My Grungy Flannel For the FX Channel | By Neal Karlen | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/books/on-experimental-writing-some-clues-for-the-clueless.html | On Experimental Writing Some Clues for The Clueless | By William H Gass | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/us/flight-from-cuba-in-florida-some-cubans-wait-in-detention-center.html | FLIGHT FROM CUBA IN FLORIDA Some Cubans Wait in Detention Center | By Jon Nordheimer | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/travel/travel-advisory-correspondent-s-report-japan-open-costly-but-convenient-airport.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Japan to Open Costly But Convenient Airport | By David E Sanger | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/world/north-korea-turns-away-from-nuclear-inspection-condition.html | North Korea Turns Away From Nuclear Inspection Condition | By James Sterngold | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/world/brazil-is-now-leading-foreign-supplier-of-handguns-to-the-us.html | Brazil Is Now Leading Foreign Supplier of Handguns to the US | By James Brooke | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/archives/that-bespectacled-face-that-whining-voice-its-ben-stein.html | That Bespectacled Face That Whining Voice Its Ben Stein | By Stephanie Dolgoff | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/sports/pro-football-sixteen-seconds-left-final-cheer-goes-to-jets.html | PRO FOOTBALL Sixteen Seconds Left Final Cheer Goes to Jets | By Gerald Eskenazi | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/arts/in-search-of-diana-of-ephesus.html | In Search of Diana of Ephesus | By Vicki Goldberg | TX 3-923-926 | 1994-11-17 |
| 1994-08-21 | https://www.nytimes.com/1994/08/21/nyregion/woodstock-redux-still-smoking.html | Woodstock Redux Still Smoking | By Joseph B Treaster | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/us/naacp-will-remain-strong-supporters-say.html | NAACP Will Remain Strong Supporters Say | By Maria Newman | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-22 | https://www.nytimes.com/1994/08/22/business/the-media-business-advertising-addenda-people-032212.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/arts/dance-review-acting-and-interacting-in-the-mobius-strip.html | DANCE REVIEW Acting and Interacting In The Mobius Strip | By Jennifer Dunning | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/scientist-studying-diseases-is-infected-by-deadly-virus.html | Scientist Studying Diseases Is Infected by Deadly Virus | By George Judson | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/opinion/essay-clinton-s-veto-power.html | Essay Clintons Veto Power | By William Safire | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/girl-9-is-shot-in-car-during-road-dispute.html | Girl 9 Is Shot In Car During Road Dispute | By George James | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/obituaries/irvin-horowitz-69-editor-at-the-times-taught-journalism.html | Irvin Horowitz 69 Editor at The Times Taught Journalism | By James Barron | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/business/the-media-business-advertising-addenda-accounts-032220.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/world/last-stronghold-of-muslim-rebel-is-taken-by-the-bosnian-army.html | Last Stronghold of Muslim Rebel Is Taken by the Bosnian Army | By Chuck Sudetic | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/business/germany-upholds-tax-on-fast-food-containers.html | Germany Upholds Tax on FastFood Containers | By Stephen Kinzer | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/business/the-media-business-advertising-addenda-euro-rscg-gets-a-microsoft-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Euro RSCG Gets A Microsoft Account | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/sports/on-pro-football-the-talent-was-there-but-plot-was-missing.html | ON PRO FOOTBALL The Talent Was There But Plot Was Missing | By Timothy W Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/business/dell-to-offer-new-pentium-computer-line.html | Dell to Offer New Pentium Computer Line | By Kathryn Jones | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/world/mexicans-cast-votes-in-large-numbers.html | Mexicans Cast Votes in Large Numbers | By Tim Golden | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/obituaries/nancy-lancaster-96-a-leader-in-interior-and-garden-design.html | Nancy Lancaster 96 a Leader In Interior and Garden Design | By Mitchell Owens | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-22 | https://www.nytimes.com/1994/08/22/sports/horse-racing-sports-of-the-times-and-even-if-nominated-the-bull-will-not-run.html | HORSE RACING Sports of The Times And Even if Nominated the Bull Will Not Run | By Joseph Durso | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/sports/pro-football-not-three-not-two-but-one-lion-king.html | PRO FOOTBALL Not Three Not Two but One Lion King | By Thomas George | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/sports/tennis-becker-serves-up-a-strong-open-case.html | TENNIS Becker Serves Up A Strong Open Case | By Robin Finn | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/world/haiti-rulers-hold-relief-fuel-endangering-lives.html | Haiti Rulers Hold Relief Fuel Endangering Lives | By Rick Bragg | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/sports/on-pro-football-notebook-graham-speaks-out-about-a-cheap-shot.html | ON PRO FOOTBALL NOTEBOOK Graham Speaks Out About a Cheap Shot | By Mike Freeman | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/sports/pro-football-is-that-deion-sanders-poking-around-giants.html | PRO FOOTBALL Is That Deion Sanders Poking Around Giants | By Mike Freeman | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/sports/pro-football-anderson-may-prove-the-end-for-jet-woes.html | PRO FOOTBALL Anderson May Prove The End for Jet Woes | By Gerald Eskenazi | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/us/texas-challenger-uses-thick-skin-and-a-smile.html | Texas Challenger Uses Thick Skin and a Smile | By Sam Howe Verhovek | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/communities-input-sought-on-housing-for-mentally-ill.html | Communities Input Sought On Housing for Mentally Ill | By Lisa W Foderaro | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/chronicle-027820.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/business/the-media-business-advertising-addenda-tower-air-picks-krimstein-clapps.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tower Air Picks KrimsteinClapps | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/us/health-care-debate-overview-yet-another-series-crucial-weeks-for-health-care.html | THE HEALTH CARE DEBATE THE OVERVIEW Yet Another in a Series of Crucial Weeks for Health Care | By Adam Clymer | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/arts/music-review-mostly-mozart-exits-in-a-mostly-graceful-manner.html | MUSIC REVIEW Mostly Mozart Exits in a Mostly Graceful Manner | By Allan Kozinn | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/bridge-027839.html | Bridge | By Alan Truscott | TX 3-923-926 | 1994-11-17 |

| 1994-08-22 | https://www.nytimes.com/1994/08/22/arts/pop-review-dreamy-tunes-wafting-from-a-romantic-haze.html | POP REVIEW Dreamy Tunes Wafting From a Romantic Haze | By Jon Pareles | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/man-is-slain-at-a-party-in-a-church-basement.html | Man Is Slain at a Party in a Church Basement | By Jennifer Steinhauer | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/arts/rock-review-helmet-and-rollins-bare-roots.html | ROCK REVIEW Helmet And Rollins Bare Roots | By Neil Strauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/business/market-place-will-rising-prices-of-cars-imperil-detroit-s-recovery.html | Market Place Will Rising Prices of Cars Imperil Detroits Recovery | By James Bennet | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/golf-course-turns-into-a-turf-war-at-liberty-state-park.html | Golf Course Turns Into a Turf War at Liberty State Park | By Robert Hanley | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/business/media-business-television-ad-spending-movie-studios-grows-nbc-cashing-with-its.html | THE MEDIA BUSINESS Television As ad spending by movie studios grows NBC is cashing in with its Thursday night showcase | By Bill Carter | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/us/flight-from-cuba-the-overview-president-considers-a-cuban-blockade.html | FLIGHT FROM CUBA THE OVERVIEW President Considers a Cuban Blockade | By Steven Greenhouse | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/world/paris-journal-in-hooking-carlos-france-opens-a-can-of-worms.html | Paris Journal In Hooking Carlos France Opens a Can of Worms | By Alan Riding | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/books/books-of-the-times-a-history-of-bayreuth-and-of-the-egos-behind-it.html | BOOKS OF THE TIMES A History of Bayreuth And of the Egos Behind It | By Edward Rothstein | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/chronicle-032573.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/communing-with-nature-on-an-airport-runway-in-brooklyn.html | Communing With Nature on an Airport Runway in Brooklyn | By N R Kleinfield | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/us/verdict-on-a-counsel-conservative-but-not-rigid.html | Verdict on a Counsel Conservative but Not Rigid | By Jason Deparle | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/d-amato-s-push-for-pataki-ends-a-long-cuomo-truce.html | DAmatos Push for Pataki Ends a Long Cuomo Truce | By Kevin Sack | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/business/new-tax-hits-stocks-in-israel.html | New Tax Hits Stocks In Israel | By Chris Hedges | TX 3-923-926 | 1994-11-17 |

| 1994-08-22 | https://www.nytimes.com/1994/08/22/business/patents-belgian-company-develops-test-detect-presence-new-new-strain-aids-virus.html | Patents A Belgian Company Develops a Test to Detect the Presence of a New a New Strain of the AIDS Virus | By Teresa Riordan | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/business/the-media-business-advertising-addenda-hill-holliday-drop-starter-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hill Holliday Drop Starter Account | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/business/the-media-business-as-ratings-languish-cnn-faces-identity-crisis.html | THE MEDIA BUSINESS As Ratings Languish CNN Faces Identity Crisis | By Elizabeth Kolbert | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/us/naacp-leader-ousted-by-board-hints-he-will-sue.html | NAACP LEADER OUSTED BY BOARD HINTS HE WILL SUE | By Steven A Holmes | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/business/used-american-jeans-power-a-thriving-industry-abroad.html | Used American Jeans Power A Thriving Industry Abroad | By Sallie Hofmeister | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/us/the-crime-bill-reporter-s-notebook-bacon-hunt-yields-tidbits-from-texas.html | THE CRIME BILL REPORTERS NOTEBOOK Bacon Hunt Yields Tidbits From Texas | By Katharine Q Seelye | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/rapists-and-condoms-is-use-a-cavalier-act-or-a-way-to-avoid-disease-and-arrest.html | Rapists and Condoms Is Use a Cavalier Act or a Way to Avoid Disease and Arrest | BY Craig Wolff | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/movies/the-talk-of-hollywood-big-budget-big-stars-and-now-a-big-mess.html | The Talk of Hollywood Big Budget Big Stars and Now a Big Mess | By Bernard Weinraub | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/arts/raising-artistic-sights-of-riders-in-nether-and-upper-regions.html | Raising Artistic Sights of Riders in Nether and Upper Regions | By William Grimes | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/us/flight-from-cuba-florida-where-the-sounds-of-spanish-grate.html | FLIGHT FROM CUBA FLORIDA Where the Sounds of Spanish Grate | By Jon Nordheimer | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/sports/swimming-the-current-is-against-this-us-team.html | SWIMMING The Current Is Against This US Team | By Frank Litsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/new-calendar-brings-new-fiscal-accountability-to-nassau-politics.html | New Calendar Brings New Fiscal Accountability to Nassau Politics | By John T McQuiston | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/chronicle-032581.html | CHRONICLE | By Nadine Brozan | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-22 | https://www.nytimes.com/1994/08/22/obituaries/albert-blaustein-who-drafted-nations-constitutions-dies-at-72.html | Albert Blaustein Who Drafted Nations Constitutions Dies at 72 | By Richard PerezPena | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/us/the-health-care-debate-news-analysis-edginess-on-capitol-hill.html | THE HEALTH CARE DEBATE NEWS ANALYSIS Edginess on Capitol Hill | By Robin Toner | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/world/end-of-russia-s-economic-slide-brings-eerie-calm.html | End of Russias Economic Slide Brings Eerie Calm | By Steven Erlanger | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/business/media-business-advertising-being-sensitive-specific-concrete-wins-direct.html | THE MEDIA BUSINESS Advertising Being sensitive specific and concrete wins Direct Resources business and accolades abroad | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/opinion/nigerias-long-steep-bloody-slide.html | Nigerias Long Steep Bloody Slide | By Wole Soyinka | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/sports/baseball-owners-at-table-manners-uncertain.html | BASEBALL Owners At Table Manners Uncertain | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/business/the-media-business-advertising-addenda-thompson-chosen-by-la-quinta-inns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Chosen By La Quinta Inns | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/business/for-travel-agents-a-tough-life.html | For Travel Agents a Tough Life | By Edwin McDowell | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/sports/horse-racing-krone-wins-a-big-one-at-saratoga.html | HORSE RACING Krone Wins A Big One At Saratoga | By Joseph Durso | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/business/media-business-autumn-nears-publishers-brace-for-glut-big-name-titles.html | THE MEDIA BUSINESS As Autumn Nears Publishers Brace for a Glut of BigName Titles | By Sarah Lyall | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/a-mayor-s-fund-raising-draws-fire.html | A Mayors Fund Raising Draws Fire | By Clifford J Levy | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/world/in-little-places-democracy-s-big-test.html | In Little Places Democracys Big Test | By Anthony Depalma | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/nyregion/fund-set-up-to-help-city-with-projects.html | Fund Set Up To Help City With Projects | By Thomas J Lueck | TX 3-923-926 | 1994-11-17 |
| 1994-08-22 | https://www.nytimes.com/1994/08/22/world/zaire-reopens-one-crossing-from-rwanda.html | Zaire Reopens One Crossing From Rwanda | By Jerry Gray | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-22 | https://www.nytimes.com/1994/08/22/us/crime-bill-overview-house-approves-crime-bill-after-days-bargaining-giving.html | THE CRIME BILL OVERVIEW HOUSE APPROVES CRIME BILL AFTER DAYS OF BARGAINING GIVING VICTORY TO CLINTON | By Katharine Q Seelye | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/2-police-officers-wounded-in-a-subway-shootout.html | 2 Police Officers Wounded in a Subway Shootout | By Richard PerezPena | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/arts/clubs-are-aspiring-to-define-a-90-s-spirit-in-rock-and-jazz.html | Clubs Are Aspiring To Define a 90s Spirit In Rock and Jazz | By Neil Strauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/baseball-field-of-dreams-turns-into-nightmare-in-new-jersey.html | BASEBALL Field of Dreams Turns Into Nightmare in New Jersey | By Richard Sandomir | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/health-care-debate-managed-care-once-forefront-hmo-s-lose-their-luster-health.html | THE HEALTH CARE DEBATE MANAGED CARE Once in Forefront HMOs Lose Their Luster in Health Debate | By Robert Pear | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/science/mosquitoes-tricks-still-exceed-remedies.html | Mosquitoes Tricks Still Exceed Remedies | By Jane E Brody | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/world/ruling-party-s-candidate-wins-presidency-in-mexico-but-opposition-makes-gains.html | RULING PARTYS CANDIDATE WINS PRESIDENCY IN MEXICO BUT OPPOSITION MAKES GAINS | By Anthony Depalma | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/lawmakers-are-warned-on-constitutionality-of-bills-to-control-sex-offenders.html | Lawmakers Are Warned on Constitutionality of Bills to Control Sex Offenders | By Joseph F Sullivan | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/football-at-uconn-holtz-stands-for-more-than-a-name.html | FOOTBALL At UConn Holtz Stands for More Than a Name | By William N Wallace | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/suspicious-fire-at-bronx-store-leaves-4-dead.html | Suspicious Fire At Bronx Store Leaves 4 Dead | By James Barron | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/world/rwandans-resume-flight-across-border-into-zaire.html | Rwandans Resume Flight Across Border Into Zaire | By Jerry Gray | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/officials-see-more-hirings-of-police-in-anti-crime-bill.html | Officials See More Hirings Of Police in AntiCrime Bill | By Jonathan P Hicks | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/science/the-doctor-s-world-researcher-s-infection-raises-concerns-for-laboratory-safety.html | THE DOCTORS WORLD Researchers Infection Raises Concerns for Laboratory Safety | By Lawrence K Altman Md | TX 3-923-926 | 1994-11-17 |

| 1994-08-23 | https://www.nytimes.com/1994/08/23/obituaries/marion-langer-85-expert-on-widowhood.html | Marion Langer 85 Expert on Widowhood | By Eric Pace | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-23 | https://www.nytimes.com/1994/08/23/science/historic-hurricane-could-catch-northeast-with-its-guard-down.html | Historic Hurricane Could Catch Northeast With Its Guard Down | By William K Stevens | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/observer-a-most-cryptic-scrawl.html | Observer A Most Cryptic Scrawl | By Russell Baker | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/on-my-mind-drunk-in-damascus.html | On My Mind Drunk In Damascus | By A M Rosenthal | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/2-teen-agers-are-arrested-as-mugging-suspect-dies.html | 2 TeenAgers Are Arrested As Mugging Suspect Dies | By George James | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/us/battle-on-crime-bill-tests-clinton-s-strategic-skills.html | Battle on Crime Bill Tests Clintons Strategic Skills | By Douglas Jehl | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/us/flight-from-cuba-the-policy-cuba-strategy-reactive-or-planned.html | FLIGHT FROM CUBA The Policy Cuba Strategy Reactive or Planned | By Steven Greenhouse | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/business/company-reports-intel-and-at-t-join-forces-on-video-telephone.html | COMPANY REPORTS Intel and ATT Join Forces on Video Telephone | By John Markoff | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/arts/ballet-review-boston-troupe-on-first-visit-shows-restraint.html | BALLET REVIEW Boston Troupe on First Visit Shows Restraint | By Jennifer Dunning | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/business/the-media-business-advertising-addenda-microsoft-names-a-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Microsoft Names A New Agency | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/horse-racing-go-for-gin-sprinting-back-into-title-race.html | HORSE RACING Go for Gin Sprinting Back Into Title Race | By Joseph Durso | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/us/flight-from-cuba-the-overview-us-will-expand-patrols-to-stop-cuban-refugees.html | FLIGHT FROM CUBA THE OVERVIEW US WILL EXPAND PATROLS TO STOP CUBAN REFUGEES | By Jon Nordheimer | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/business/wider-attack-on-loan-bias-seen-in-accord-with-s-l.html | Wider Attack on Loan Bias Seen in Accord With S L | By Robert D Hershey Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/border-crossings-migration-for-work-play-binding-working-class-village-gilded.html | Border Crossings Migration for Work and Play Is Binding a WorkingClass Village to a Gilded Neighbor | By Raymond Hernandez | TX 3-923-926 | 1994-11-17 |

| 1994-08-23 | https://www.nytimes.com/1994/08/23/world/for-japan-a-growing-deficit-in-foreign-visitors.html | For Japan a Growing Deficit in Foreign Visitors | By James Sterngold | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/us/simpson-genetic-testing-bolsters-prosecution-case.html | Simpson Genetic Testing Bolsters Prosecution Case | By Barry Meier | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/top-echelon-of-mobsters-is-a-threat.html | Top Echelon Of Mobsters Is a Threat | By Selwyn Raab | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/business/johnson-to-acquire-neutrogena.html | Johnson To Acquire Neutrogena | By Sallie Hofmeister | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/business/dow-eases-3.89-as-traders-show-caution.html | Dow Eases 389 as Traders Show Caution | By Anthony Ramirez | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/style/chronicle-037427.html | CHRONICLE | By Enid Nemy | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/style/bras-meant-to-be-seen-not-hidden.html | Bras Meant To Be Seen Not Hidden | By Bernadine Morris | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/world/as-french-leave-rwanda-critics-reverse-position.html | As French Leave Rwanda Critics Reverse Position | By Raymond Bonner | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/business/the-media-business-advertising-addenda-seagram-narrows-focus-to-tbwa.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Seagram Narrows Focus to TBWA | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/swamped-with-specialists.html | Swamped With Specialists | By Lambert N King | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/business/the-media-business-advertising-addenda-ogilvy-sets-team-for-ibm-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy Sets Team For IBM Account | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/us/as-senate-debates-crime-bill-weapons-ban-is-the-focus.html | As Senate Debates Crime Bill Weapons Ban Is the Focus | By Katharine Q Seelye | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/science/q-a-038911.html | QA | By C Claiborne Ray | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/us/flight-cuba-expatriates-response-clinton-s-policy-proves-varies-waves-cuban.html | FLIGHT FROM CUBA THE EXPATRIATES Response to Clintons Policy Proves As Varies as Waves of Cuban Exodus | By Mireya Navarro | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/obituaries/dr-thomas-beam-48-infectious-diseases-expert.html | Dr Thomas Beam 48 InfectiousDiseases Expert | By Wolfgang Saxon | TX 3-923-926 | 1994-11-17 |

| 1994-08-23 | https://www.nytimes.com/1994/08/23/us/flight-cuba-refugees-refugees-perilous-voyage-starts-finishes-cuba.html | FLIGHT FROM CUBA THE REFUGEES Refugees Perilous Voyage Starts and Finishes in Cuba | By John Kifner | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/us/health-care-debate-immunizations-clinton-s-plan-for-immunization-children.html | THE HEALTH CARE DEBATE IMMUNIZATIONS Clintons Plan for Immunization Of Children Suffers a New Blow | By Robert Pear | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/driver-of-delivery-truck-is-shot-in-latest-of-brooklyn-holdups.html | Driver of Delivery Truck Is Shot In Latest of Brooklyn Holdups | By Joe Sexton | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/sports-of-the-times-stewart-still-in-there-pitching.html | Sports of The Times Stewart Still In There Pitching | By Claire Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/style/chronicle-038946.html | CHRONICLE | By Enid Nemy | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/science/physicists-get-warmer-in-search-for-weird-matter-close-to-absolute-zero.html | Physicists Get Warmer In Search For Weird Matter Close to Absolute Zero | By Malcolm W Browne | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/baseball-negotiators-ready-anybody-know-squeeze-sign.html | BASEBALL Negotiators Ready Anybody Know Squeeze Sign | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/business/fix-it-service-remodels-radio-shack.html | FixIt Service Remodels Radio Shack | By Kathryn Jones | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/world/abidjan-journal-the-paris-of-west-africa-is-down-at-the-heels.html | Abidjan Journal The Paris of West Africa Is Down at the Heels | By Howard W French | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/arts/television-review-a-taste-of-drug-reality-in-quick-mtv-bites.html | TELEVISION REVIEW A Taste of Drug Reality In Quick MTV Bites | By Walter Goodman | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/world/russians-and-germans-agree-to-fight-nuclear-theft.html | Russians And Germans Agree to Fight Nuclear Theft | By Steven Erlanger | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/from-one-problem-to-bigger-one-for-naacp.html | From One Problem to Bigger One for NAACP | By Steven A Holmes | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/us/the-rules-of-the-game-women-must-play.html | The Rules of the Game Women Must Play | By Sara Rimer | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/business/credit-markets-us-bonds-fall-along-with-dollar.html | CREDIT MARKETS US Bonds Fall Along With Dollar | By Robert Hurtado | TX 3-923-926 | 1994-11-17 |

| 1994-08-23 | https://www.nytimes.com/1994/08/23/books/books-of-the-times-a-mild-mannered-vampire-in-paris.html | Books of The Times A MildMannered Vampire in Paris | By Michiko Kakutani | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-23 | https://www.nytimes.com/1994/08/23/opinion/dont-set-cuba-adrift.html | Dont Set Cuba Adrift | By Anna Husarska | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/our-towns-a-valley-kicks-its-heels-over-its-own-ball-team.html | OUR TOWNS A Valley Kicks Its Heels Over Its Own Ball Team | By Evelyn Nieves | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/us/pentagon-buoying-troops-will-cut-arms-development.html | Pentagon Buoying Troops Will Cut Arms Development | By Eric Schmitt | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/arts/chess-038890.html | Chess | By Robert Byrne | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/giuliani-is-halting-or-scaling-back-affirmative-action-efforts.html | Giuliani Is Halting or Scaling Back AffirmativeAction Efforts | By Jonathan P Hicks | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/football-giants-receiver-sure-packs-a-wallop.html | FOOTBALL Giants Receiver Sure Packs A Wallop | By Mike Freeman | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/business/company-reports-price-waterhouse-nominates-a-chairman.html | COMPANY REPORTS Price Waterhouse Nominates a Chairman | By Kenneth N Gilpin | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/science/personal-computers-the-facts-of-life-how-to-interrogate-your-internet-link.html | PERSONAL COMPUTERS The Facts of Life How to Interrogate Your Internet Link | By Peter H Lewis | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/style/chronicle-038938.html | CHRONICLE | By Enid Nemy | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/baseball-green-s-farm-corn-tomatoes-but-no-rhubarb.html | BASEBALL Greens Farm Corn Tomatoes but No Rhubarb | By Robert Mcg Thomas Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/business/a-russian-bottled-water-with-a-saintly-twist.html | A Russian Bottled Water With a Saintly Twist | By Alessandra Stanley | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/business/media-business-advertising-hidden-camera-catches-just-perky-staff-wallop.html | THE MEDIA BUSINESS Advertising A hidden camera catches just how perky the staff at a consumerelectronics chain really is | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/science/pesticides-may-leave-legacy-of-hormonal-chaos.html | Pesticides May Leave Legacy of Hormonal Chaos | By William K Stevens | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-23 | https://www.nytimes.com/1994/08/23/obituaries/leo-lerman-80-editor-at-conde-nast-magazines.html | Leo Lerman 80 Editor at Conde Nast Magazines | By William Grimes | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/world/man-in-the-news-an-uncertain-mandate-ernesto-zedillo-ponce-de-leon.html | MAN IN THE NEWS An Uncertain Mandate Ernesto Zedillo Ponce de Leon | By Tim Golden | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/style/by-design-in-cheerleader-mode.html | By Design In Cheerleader Mode | By AnneMarie Schiro | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/science/peripherals-directory-assistance-for-the-us-on-a-disk.html | PERIPHERALS Directory Assistance For the US On a Disk | By L R Shannon | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/business/fleet-injected-5-million-to-prop-up-fund-prices.html | Fleet Injected 5 Million To Prop Up Fund Prices | By Saul Hansell | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/obituaries/albert-p-blaustein-a-drafter-of-constitutions-dies-at-72.html | Albert P Blaustein a Drafter Of Constitutions Dies at 72 | By Richard PerezPena | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/business/market-place-loews-has-several-ways-to-play-a-200-million-payout-from-cbs.html | Market Place Loews has several ways to play a 200 million payout from CBS | By Floyd Norris | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/not-for-the-weak-kneed-sudsing-at-107-floors-up.html | Not for the WeakKneed Sudsing at 107 Floors Up | By Eleanor Blau | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/baseball-for-merrill-at-least-the-game-goes-on.html | BASEBALL For Merrill at Least the Game Goes On | By Jack Curry | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/business/ldds-to-purchase-wiltel-for-2.5-billion.html | LDDS To Purchase Wiltel for 25 Billion | By Allen R Myerson | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/arts/critic-s-notebook-france-s-new-breed-of-opera-singers.html | CRITICS NOTEBOOK Frances New Breed Of Opera Singers | By John Rockwell | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/obituaries/danitra-vance-35-an-actress-worked-at-shakespeare-festival.html | Danitra Vance 35 an Actress Worked at Shakespeare Festival | By Ben Brantley | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/style/patterns-037451.html | Patterns | By Amy M Spindler | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/sports/pro-football-a-goodbye-to-nfl-wars-from-old-soldier-williams.html | PRO FOOTBALL A Goodbye to NFL Wars From Old Soldier Williams | By Frank Litsky | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-23 | https://www.nytimes.com/1994/08/23/health-care-debate-behind-scenes-coalition-seeking-converts-its-reduced-health.html | THE HEALTH CARE DEBATE BEHIND THE SCENES Coalition Seeking Converts To Its Reduced Health Plan | By Adam Clymer | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/business/company-reports-talks-seen-in-jeopardy-on-madison-sq-garden.html | COMPANY REPORTS Talks Seen in Jeopardy On Madison Sq Garden | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/nyregion/influx-of-russian-gangsters-troubles-fbi-in-brooklyn.html | Influx of Russian Gangsters Troubles FBI in Brooklyn | By Selwyn Raab | TX 3-923-926 | 1994-11-17 |
| 1994-08-23 | https://www.nytimes.com/1994/08/23/us/lax-procedures-cited-in-fatal-colorado-wildfire.html | Lax Procedures Cited in Fatal Colorado Wildfire | By Dirk Johnson | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/arts/music-review-grover-washington-jazzy.html | MUSIC REVIEW Grover Washington Jazzy | By Jon Pareles | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/business/market-place-california-s-plan-to-control-insurance-rates-stirs-industry-ire.html | Market Place Californias plan to control insurance rates stirs industry ire | By Michael Quint | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/style/foraging-with-faith-heller-willinger-drum-major-of-italian-cuisine.html | FORAGING WITH Faith Heller WillingerDrum Major of Italian Cuisine | By Suzanne Hamlin | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/in-america-chavis-s-noisy-15-minutes.html | In America Chaviss Noisy 15 Minutes | By Bob Herbert | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/police-classes-are-postponed-by-giuliani.html | Police Classes Are Postponed By Giuliani | By Steven Lee Myers | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/there-ought-to-be-a-law-but-not-this-crime-bill-the-folly-of.html | There Ought to Be a Law but Not This Crime BillThe Folly Of Focusing On Assault Weapons | By Osha Gray Davidson | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/us/to-church-s-dismay-priest-talks-of-justifiable-homicide-of-abortion-doctors.html | To Churchs Dismay Priest Talks of Justifiable Homicide of Abortion Doctors | By Gustav Niebuhr | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/us/flight-cuba-charter-flights-despite-clinton-s-order-travelers-going-island.html | FLIGHT FROM CUBA CHARTER FLIGHTS Despite Clintons Order Travelers Going to Island | By Jon Nordheimer | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/about-new-york-a-school-to-mark-a-century-of-success.html | ABOUT NEW YORK A School To Mark A Century Of Success | By Michael T Kaufman | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/business/the-media-business-advertising-addenda-hanes-selects-gyro-advertising.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hanes Selects Gyro Advertising | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-24 | https://www.nytimes.com/1994/08/24/us/flight-cuba-voyage-us-scrambling-cope-with-rising-tide-cuban-refugees-straits.html | FLIGHT FROM CUBA THE VOYAGE  US Scrambling to Cope With the Rising Tide of Cuban Refugees Straits of Florida Hide the Unknown Toll of a Rush to Freedom | By Mireya Navarro | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/there-ought-to-be-a-law-but-not-this-crime-bill-congress-is-stealing.html | There Ought to Be a Law but Not This Crime BillCongress Is Stealing Our College Education | By Jon Marc Taylor | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/minor-parties-file-petitions-for-pataki-and-rosenbaum.html | Minor Parties File Petitions For Pataki and Rosenbaum | By Ian Fisher | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/beach-street-torpid-summer-fire-hydrant-yields-ocean-imagination.html | The Beach on the Street In Torpid Summer the Fire Hydrant Yields an Ocean of the Imagination | By N R Kleinfield | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/obituaries/herb-rosenzweig-whiz-kid-and-welfare-officer-dies-at-64.html | Herb Rosenzweig Whiz Kid And Welfare Officer Dies at 64 | By Wolfgang Saxon | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/garden/off-the-menu.html | Off the Menu | Florence Fabricant | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/garden/the-purposeful-cook-a-hearty-economical-meal-made-with-local-produce.html | THE PURPOSEFUL COOK A Hearty Economical Meal Made With Local Produce | By Jacques Pepin | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/business/the-media-business-advertising-addenda-relationship-ends-in-a-squabble.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Relationship Ends in a Squabble | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/world/winner-in-mexico-calls-for-dialogue-with-other-parties.html | Winner in Mexico Calls for Dialogue With Other Parties | By Tim Golden | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/business/the-media-business-advertising-addenda-accounts-050229.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/business/stocks-soar-as-dollar-gains-dow-up-24.61.html | Stocks Soar as Dollar Gains Dow Up 2461 | By Anthony Ramirez | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/business/business-technology-delta-and-at-t-to-develop-travel-systems.html | BUSINESS TECHNOLOGY Delta and ATT to Develop Travel Systems | By Edmund L Andrews | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-24 | https://www.nytimes.com/1994/08/24/obituaries/rose-l-coser-78-taught-sociology-at-stony-brook.html | Rose L Coser 78 Taught Sociology At Stony Brook | By Wolfgang Saxon | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/us/ousted-naacp-leader-goes-to-court.html | Ousted NAACP Leader Goes to Court | By Steven A Holmes | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/us/study-suggests-2-fatty-acids-may-help-keep-hearts-healthy.html | Study Suggests 2 Fatty Acids May Help Keep Hearts Healthy | By Jane E Brody | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/garden/long-island-s-wines-gain-in-stature.html | Long Islands Wines Gain in Stature | By Howard G Goldberg | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/books/books-of-the-times-climbing-to-the-top-in-pop-rewards-and-punishment.html | BOOKS OF THE TIMES Climbing to the Top in Pop Rewards and Punishment | By Margo Jefferson | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/epa-seeks-emissions-agreement-for-northeast.html | EPA Seeks Emissions Agreement for Northeast | By James C McKinley Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/business/media-business-advertising-intel-plans-huge-fall-campaign-for-pentium-its-latest.html | THE MEDIA BUSINESS Advertising Intel plans a huge fall campaign for Pentium its latest and most powerful computer chip | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/us/flight-from-cuba-in-havana-silent-castro-puzzling-us-aides.html | FLIGHT FROM CUBA IN HAVANA Silent Castro Puzzling US Aides | By Larry Rohter | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/us/law-proposed-to-end-adoption-horror-stories.html | Law Proposed to End Adoption Horror Stories | By Susan Chira | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/business/india-aims-to-expand-exports-of-diamonds.html | India Aims to Expand Exports of Diamonds | By Sanjoy Hazarika | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/style/programming-lunch-from-tables-ready-to-heres-your-check.html | Programming Lunch From Tables Ready To Heres Your Check | By David Karp | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/movies/television-review-following-a-modern-prince-around-his-world.html | TELEVISION REVIEW Following A modern Prince Around His World | By Walter Goodman | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/rep-gallo-drops-out-of-race-citing-problems-with-health.html | Rep Gallo Drops Out of Race Citing Problems With Health | By Joseph F Sullivan | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/business/real-estate-news-corp-moves-to-consolidate-by-taking-more-space-on.html | Real EstateNews Corp moves to consolidate by taking more space on Avenue of the Americas | By Peter Slatin | TX 3-923-926 | 1994-11-17 |

| 1994-08-24 | https://www.nytimes.com/1994/08/24/business/company-news-strike-shuts-key-plant-for-gm.html | COMPANY NEWS Strike Shuts Key Plant For GM | By James Bennet | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-24 | https://www.nytimes.com/1994/08/24/business/media-sale-is-cleared-by-board.html | Media Sale Is Cleared By Board | By Geraldine Fabrikant | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/world/nerekhta-journal-in-a-factory-town-soviet-feudalism-dies-hard.html | Nerekhta Journal In a Factory Town Soviet Feudalism Dies Hard | By Alessandra Stanley | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/struggling-hospital-shows-signs-of-improving-o-rourke-says.html | Struggling Hospital Shows Signs of Improving ORourke Says | By Jacques Steinberg | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/garden/metropolitan-diary-049107.html | Metropolitan Diary | By Ron Alexander | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/arts/jazz-review-innovative-saxophone-structures.html | JAZZ REVIEW Innovative Saxophone Structures | By Jon Pareles | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/business/the-media-business-advertising-addenda-sun-accounts-are-put-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sun Accounts Are Put in Review | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/us/health-care-debate-negotiations-health-care-bill-s-prospects-dim-with-hardening.html | THE HEALTH CARE DEBATE THE NEGOTIATIONS Health Care Bills Prospects Dim With the Hardening of Stances | By Adam Clymer | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/baseball-in-the-shadow-of-400-gwynn-waits.html | BASEBALLIn the Shadow of 400 Gwynn Waits | By Samantha Stevenson | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/garden/food-notes-047651.html | Food Notes | By Florence Fabricant | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/on-baseball-bonilla-s-big-interest-goes-beyond-bucks.html | ON BASEBALL Bonillas Big Interest Goes Beyond Bucks | By Claire Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/business/company-reports-morgan-stanley-earnings-slide-46.html | COMPANY REPORTS Morgan Stanley Earnings Slide 46 | By Susan Antilla | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/obituaries/james-mccurdy-72-designer-and-racer-of-ocean-sailboats.html | James McCurdy 72 Designer and Racer Of Ocean Sailboats | By Barbara Lloyd | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/business/company-news-restaurant-chain-agrees-to-takeover.html | COMPANY NEWSRestaurant Chain Agrees To Takeover | By Richard Ringer | TX 3-923-926 | 1994-11-17 |

| 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/college-football-miami-defensive-end-beats-odds-all-way-back-to-field.html | COLLEGE FOOTBALL Miami Defensive End Beats Odds All Way Back to Field | By Charlie Nobles | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/business/goldman-buys-28-stake-in-ralph-lauren-s-empire.html | Goldman Buys 28 Stake In Ralph Laurens Empire | By Stephanie Strom | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/subway-chaos-officer-firing-at-officer.html | Subway Chaos Officer Firing at Officer | By Clifford Krauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/world/embargo-dries-up-haiti-fuel-supply.html | Embargo Dries Up Haiti Fuel Supply | By Rick Bragg | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/us/simpson-lawyers-tell-court-they-were-misled-on-samples.html | Simpson Lawyers Tell Court They Were Misled on Samples | By Barry Meier | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/pro-football-jets-and-meola-part-ways-but-stay-in-touch.html | PRO FOOTBALL Jets and Meola Part Ways but Stay in Touch | By Gerald Eskenazi | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/opinion/mexico-s-perilous-second-act.html | Mexicos Perilous Second Act | By Dick J Reavis | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/business/business-technology-the-cookies-that-ate-a-new-market.html | BUSINESS TECHNOLOGY The Cookies That Ate a New Market | By Glenn Collins | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/o-for-a-song-court-gives-33-1-3-jingles.html | O for a Song Court Gives 33 13 Jingles | By Ronald Sullivan | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/justice-limits-larry-hogue-s-detention.html | Justice Limits Larry Hogues Detention | By David Firestone | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/us/the-health-care-debate-a-black-agenda-call-from-the-pulpits-to-awaken-interest.html | THE HEALTH CARE DEBATE A BLACK AGENDA Call From the Pulpits to Awaken Interest | By Ronald Smothers | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/garden/wine-talk-2-1-2-decades-later-a-very-good-year.html | Wine Talk 2 12 Decades Later A Very Good Year | By Frank J Prial | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/arts/critic-s-notebook-schumann-peaks-and-valleys.html | CRITICS NOTEBOOK Schumann Peaks and Valleys | By James R Oestreich | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/pro-football-getting-to-know-you-giants-secondary-song.html | PRO FOOTBALL Getting to Know You Giants Secondary Song | By Frank Litsky | TX 3-923-926 | 1994-11-17 |

| 1994-08-24 | https://www.nytimes.com/1994/08/24/arts/violinists-win-irs-challenge.html | Violinists Win IRS Challenge | By William Grimes | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-24 | https://www.nytimes.com/1994/08/24/world/germany-s-two-main-far-rightist-parties-plan-to-join-forces.html | Germanys Two Main FarRightist Parties Plan to Join Forces | By Stephen Kinzer | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/us/personal-health-toxic-shock-out-of-mind-but-still-a-serious-threat.html | Personal Health Toxic shock out of mind but still a serious threat | By Jane E Brody | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/business/credit-markets-treasuries-are-buoyed-by-strong-note-auction.html | CREDIT MARKETS Treasuries Are Buoyed By Strong Note Auction | By Robert Hurtado | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/movies/film-review-medieval-shenanigans-even-with-donkeys.html | FILM REVIEW Medieval Shenanigans Even With Donkeys | By Janet Maslin | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/sports-of-the-times-opening-question-for-owners.html | Sports of The Times Opening Question For Owners | By George Vecsey | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/police-agencies-share-rules-for-recognition.html | Police Agencies Share Rules for Recognition | By George James | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/garden/plain-and-simple-southwestern-flavors-with-a-sweet-surprise.html | PLAIN AND SIMPLE Southwestern Flavors With a Sweet Surprise | By Marian Burros | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/business/top-new-york-official-opposes-macy-s-merger.html | Top New York Official Opposes Macys Merger | By Kenneth N Gilpin | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/business/business-technology-aldus-and-adobe-lay-claim-to-digital-publishing.html | BUSINESS TECHNOLOGY Aldus and Adobe Lay Claim to Digital Publishing | By Laurie Flynn | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/world/pope-s-health-is-prompting-new-concern.html | Popes Health Is Prompting New Concern | By Alan Cowell | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/world/flight-cuba-overview-us-scrambling-cope-with-rising-tide-cuban-refugees.html | FLIGHT FROM CUBA THE OVERVIEW US Scrambling to Cope With the Rising Tide of Cuban Refugees Washington Considers Housing Newcomers at Mainland Sutes | By Steven Greenhouse | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/tennis-thwack-the-sure-sound-of-courier-coming-back.html | TENNIS Thwack The Sure Sound of Courier Coming Back | By Robin Finn | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/baseball-new-game-in-town-as-baseball-talks-begin.html | BASEBALL New Game In Town As Baseball Talks Begin | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/us/40-gop-senators-pose-new-hurdle-for-the-crime-bill.html | 40 GOP SENATORS POSE NEW HURDLE FOR THE CRIME BILL | By Katharine Q Seelye | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/alike-yet-different-two-officers-paths-cross.html | Alike Yet Different Two Officers Paths Cross | By James C McKinley Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/us/flight-cuba-airwaves-us-government-broadcasts-cuba-wonders-if-anyone-listening.html | FLIGHT FROM CUBA ON THE AIRWAVES US Government Broadcasts to Cuba And Wonders If Anyone Is Listening | By Catherine S Manegold | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/world/vote-setback-divides-mexican-leftists.html | Vote Setback Divides Mexican Leftists | By Anthony Depalma | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/sports/college-basketball-when-the-car-crashes-talent-means-nothing.html | COLLEGE BASKETBALL When the Car Crashes Talent Means Nothing | By Tom Friend | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/world/for-russians-on-a-shopping-spree-new-delhi-is-a-magnet.html | For Russians on a Shopping Spree New Delhi Is a Magnet | By Sanjoy Hazarika | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/world/outside-income-for-british-mp-s-is-questioned.html | Outside Income for British MPs Is Questioned | By Richard W Stevenson | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/world/after-years-of-war-hope-in-sri-lanka.html | After Years of War Hope in Sri Lanka | By John F Burns | TX 3-923-926 | 1994-11-17 |
| 1994-08-24 | https://www.nytimes.com/1994/08/24/nyregion/resurgence-in-export-trade-invigorates-port-of-new-york.html | Resurgence in Export Trade Invigorates Port of New York | By Clifford J Levy | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/garden/where-to-find-it.html | Where to Find It | By Terry Trucco | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/us/agency-presses-s-l-inquiry-in-arkansas.html | Agency Presses S L Inquiry In Arkansas | By Neil A Lewis | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/garden/design-notebook-uncertain-future-for-islands-legacy.html | DESIGN NOTEBOOKUncertain Future For Islands Legacy | By Barbara Flanagan | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/world/israel-yielding-some-authority-for-west-bank.html | Israel Yielding Some Authority For West Bank | By Chris Hedges | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-25 | https://www.nytimes.com/1994/08/25/business/media-business-advertising-whether-it-s-creative-license-added-adspeak-madison.html | THE MEDIA BUSINESS ADVERTISING Whether its creative license or added adspeak Madison Avenue is awash in misspellings | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/us/flight-from-cuba-in-florida-waiting-anxiously-for-rules-on-cuba.html | FLIGHT FROM CUBA IN FLORIDA Waiting Anxiously For Rules On Cuba | By Jon Nordheimer | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/chronicle-058017.html | CHRONICLE | By Enid Nemy | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/football-giants-get-a-kick-out-of-this-linebacker.html | FOOTBALL Giants Get a Kick Out of This Linebacker | By Mike Freeman | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/movies/books-of-the-times-hollywood-wunderkinds-fall-and-rise.html | BOOKS OF THE TIMES Hollywood Wunderkinds Fall and Rise | By Janet Maslin | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/business/durable-orders-slid-4.2-in-july.html | Durable Orders Slid 42 in July | By Robert D Hershey Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/chronicle-058009.html | CHRONICLE | By Enid Nemy | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/obituaries/joan-harrison-a-screenwriter-and-producer-is-dead-at-83.html | Joan Harrison a Screenwriter And Producer Is Dead at 83 | By William Grimes | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/garden/at-work-with-robert-ballard-20000-bytes-under-the-sea.html | AT WORK WITH Robert Ballard 20000 Bytes Under the Sea | By Carol Lawson | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/business/short-sales-outstanding-set-a-record-for-nasdaq.html | Short Sales Outstanding Set a Record for Nasdaq | By Saul Hansell | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/obituaries/donna-k-price-59-advanced-services-for-blind-people.html | Donna K Price 59 Advanced Services For Blind People | By Wolfgang Saxon | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/us/flight-cuba-military-coast-guard-navy-divert-70-ships-refugee-crisis-off-florida.html | FLIGHT FROM CUBA THE MILITARY Coast Guard and Navy Divert 70 Ships to Refugee Crisis Off Florida | By Eric Schmitt | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/business/the-media-business-advertising-addenda-people-055069.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/us/brinksmanship-prevails-in-fight-on-crime-bill.html | Brinksmanship Prevails in Fight on Crime Bill | By Katharine Q Seelye | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-25 | https://www.nytimes.com/1994/08/25/world/hutu-and-tutsi-mill-the-rice-and-set-an-example.html | Hutu and Tutsi Mill the Rice and Set an Example | By Raymond Bonner | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/horse-racing-go-for-gin-a-dull-3d-title-bid-fades-too.html | HORSE RACING Go for Gin A Dull 3d Title Bid Fades Too | By Joseph Durso | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/us/pupils-of-burned-school-in-alabama-start-classes-hoping-for-harmony.html | Pupils of Burned School in Alabama Start Classes Hoping for Harmony | By Adam Nossiter | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/us/the-health-care-debate-the-senate-clinton-says-coalition-plan-lacks-scope.html | THE HEALTH CARE DEBATE THE SENATE Clinton Says Coalition Plan Lacks Scope | By Adam Clymer | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/us/s-carolina-experiences-fresh-surge-by-gop.html | S Carolina Experiences Fresh Surge By GOP | By Ronald Smothers | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/business/plea-by-hockey-executive-is-expected-in-fraud-inquiry.html | Plea by Hockey Executive Is Expected in Fraud Inquiry | By Sallie Hofmeister | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/firefighters-invoked-in-a-sympathy-charity-scam.html | Firefighters Invoked in a Sympathy Charity Scam | By Jennifer Steinhauer | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/garden/storage-scam-false-address-no-license.html | Storage Scam False Address No License | By Elaine Louie | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/business/company-news-interco-plans-to-split-four-subsidiaries.html | COMPANY NEWSInterco Plans to Split Four Subsidiaries | By Richard Ringer | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/business/the-media-business-advertising-addenda-sapiens-account-goes-to-anderson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sapiens Account Goes to Anderson | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/professor-challenges-ellis-island-health-exhibit.html | Professor Challenges Ellis Island Health Exhibit | By James Barron | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/world/un-rwanda-rights-effort-is-hurt-by-understaffing.html | UN Rwanda Rights Effort Is Hurt by Understaffing | By Jane Perlez | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/arts/television-review-so-called-world-adolescent-girl-interpreted-one.html | TELEVISION REVIEW The SoCalled World Of an Adolescent Girl As Interpreted by One | By Bruce Weber | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-25 | https://www.nytimes.com/1994/08/25/garden/currents-home-design-takes-a-walk-on-the-runway.html | CURRENTSHome Design Takes a Walk On the Runway | By Lucie Young | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/us/health-care-debate-catholic-church-catholic-leaders-dilemma-abortion-vs.html | THE HEALTH CARE DEBATE THE CATHOLIC CHURCH Catholic Leaders Dilemma Abortion vs Universal Care | By Gustav Niebuhr | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/business/market-place-blockbuster-s-shareholders-are-angry-over-accord-with-viacom.html | Market Place Blockbusters shareholders are angry over accord with Viacom | By Geraldine Fabrikant | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/opinion/clintons-only-hope-on-cuba.html | Clintons Only Hope on Cuba | By Pamela S Falk | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/us/judge-rejects-chavis-s-effort-to-be-reinstated-in-naacp-job.html | Judge Rejects Chaviss Effort to Be Reinstated in NAACP Job | By Steven A Holmes | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/business/the-media-business-advertising-addenda-two-appointments-at-foote-cone.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Appointments At Foote Cone | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/business/economic-scene-taxing-employee-medical-benefits-may-help-cure-some-problems.html | Economic Scene Taxing employee medical benefits may help cure some of the problems in the health care system | By Peter Passell | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/opinion/a-not-so-odd-mideast-couple.html | A NotSoOdd Mideast Couple | By Stephen P Cohen | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/business/the-media-business-abc-s-roseanne-move-seen-as-threat-to-nbc.html | THE MEDIA BUSINESS ABCs Roseanne Move Seen as Threat to NBC | By Bill Carter | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/garden/saving-neighborhoods-one-gate-at-a-time.html | Saving Neighborhoods One Gate at a Time | By Mitchell Owens | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/us/episcopalians-soften-stance-on-sexuality.html | Episcopalians Soften Stance On Sexuality | By Gustav Niebuhr | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/stopping-blight-border-two-paths-for-ridgewood-queens-bushwick-brooklyn.html | Stopping Blight at the Border Two Paths for Ridgewood Queens and Bushwick Brooklyn | By David Firestone | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/business/stretching-the-borders.html | Stretching the Borders | By Saul Hansell | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/business/company-news-more-consolidations-in-mutual-funds.html | COMPANY NEWS More Consolidations in Mutual Funds | By Michael Quint | TX 3-923-926 | 1994-11-17 |

| 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/chronicle-057991.html | CHRONICLE | By Enid Nemy | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-25 | https://www.nytimes.com/1994/08/25/world/montreal-journal-a-free-quebec-in-many-tongues-a-firm-no.html | Montreal Journal A Free Quebec In Many Tongues a Firm No | By Clyde H Farnsworth | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/transit-police-training-video-urges-restraint.html | Transit Police Training Video Urges Restraint | By Ronald Sullivan | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/business/company-news-echoing-compaq-ibm-sets-sizable-price-cuts.html | COMPANY NEWS Echoing Compaq IBM Sets Sizable Price Cuts | By Peter H Lewis | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/business/company-news-honda-posts-15.8-gain-in-operations.html | COMPANY NEWS Honda Posts 158 Gain In Operations | By Andrew Pollack | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/world/argentines-concede-missteps-on-bombing.html | Argentines Concede Missteps on Bombing | By Calvin Sims | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/accounts-of-police-shooting-say-officer-fired-after-victim-fell.html | Accounts of Police Shooting Say Officer Fired After Victim Fell | By James C McKinley Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/business/end-of-the-dog-days-dow-surges-70.90.html | End of the Dog Days Dow Surges 7090 | By Anthony Ramirez | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/cost-of-lead-cleanup-puts-more-poor-children-at-risk.html | Cost of Lead Cleanup Puts More Poor Children at Risk | By Matthew Purdy | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/business/company-news-lac-minerals-agrees-to-friendly-takeover.html | COMPANY NEWS Lac Minerals Agrees to Friendly Takeover | By Clyde H Farnsworth | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/us/the-health-care-debate-behind-the-scenes-health-cares-genial-wheeler-dealer.html | THE HEALTH CARE DEBATE BEHIND THE SCENES Health Cares Genial WheelerDealer | By Todd S Purdum | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/world/flight-from-cuba-the-overview-castro-rules-out-any-move-to-halt-flow-of-refugees.html | FLIGHT FROM CUBA THE OVERVIEW CASTRO RULES OUT ANY MOVE TO HALT FLOW OF REFUGEES | By Larry Rohter | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/baseball-showalter-avoiding-delicate-matters.html | BASEBALL Showalter Avoiding Delicate Matters | By Jack Curry | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/movies/new-from-orson-welles-updated-quixote.html | New From Orson Welles Updated Quixote | By William E Schmidt | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-25 | https://www.nytimes.com/1994/08/25/garden/house-proud.html | House Proud | By Eve M Kahn | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/business/chairman-of-disney-studios-resigns.html | Chairman of Disney Studios Resigns | By Bernard Weinraub | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/in-debate-change-and-record-are-cited.html | In Debate Change and Record Are Cited | By Jonathan Rabinovitz | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/obituaries/alfred-hurwitz-85-a-combat-doctor-and-chief-surgeon.html | Alfred Hurwitz 85 A Combat Doctor And Chief Surgeon | By Wolfgang Saxon | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/board-agrees-on-ballots-in-chinese.html | Board Agrees On Ballots In Chinese | By Ashley Dunn | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/tennis-notebook-a-legend-is-seeking-power-role.html | TENNIS NOTEBOOK A Legend Is Seeking Power Role | By Robin Finn | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/sports-of-the-times-a-lesson-in-economics-is-ignored.html | Sports of The Times A Lesson In Economics Is Ignored | By Claire Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/mayor-s-veto-of-food-vendor-bill-to-stand.html | Mayors Veto of Food Vendor Bill to Stand | By Jonathan P Hicks | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/us/health-care-debate-house-house-democrats-far-short-votes-for-health-care-plan.html | THE HEALTH CARE DEBATE THE HOUSE House Democrats Far Short of Votes for Health Care Plan Tallies Find | By Robert Pear | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/park-strollers-thwart-attack-on-9-year-old.html | Park Strollers Thwart Attack On 9YearOld | By Richard PerezPena | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/baseball-economist-hired-by-union-disputes-owners-loss-claims.html | BASEBALL Economist Hired by Union Disputes Owners Loss Claims | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/us/quiet-winners-in-house-fight-on-crime-women.html | Quiet Winners in House Fight on Crime Women | By Catherine S Manegold | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/world/south-african-wildcat-truck-strike-worries-business-leaders.html | South African Wildcat Truck Strike Worries Business Leaders | By Bill Keller | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/business/goods-data-help-to-raise-bond-prices.html | Goods Data Help to Raise Bond Prices | By Robert Hurtado | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-25 | https://www.nytimes.com/1994/08/25/business/video-game-maker-making-the-switch-to-pc-hardware.html | VideoGame Maker Making the Switch to PC Hardware | By John Markoff | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/world/with-most-of-mexican-vote-counted-zedillo-lead-grows.html | With Most of Mexican Vote Counted Zedillo Lead Grows | By Anthony Depalma | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/study-of-virus-halted-at-yale-after-mishap.html | Study of Virus Halted at Yale After Mishap | By Lawrence K Altman | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/garden/the-art-of-the-everyday.html | The Art of the Everyday | By Julie Iovine | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/world/all-haitians-are-tuned-in-to-the-rumor-mill.html | All Haitians Are Tuned In to the Rumor Mill | By Larry Rohter | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/garden/parent-child-drinking-less-for-the-children-s-sake.html | PARENT  CHILD Drinking Less for the Childrens Sake | By Carin Rubenstein | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/world/new-wrinkle-in-korea-issue-who-is-in-charge-in-north.html | New Wrinkle in Korea Issue Who Is in Charge in North | By James Sterngold | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/baseball-baseball-adversaries-go-to-bat-and-strike-out.html | BASEBALL Baseball Adversaries Go to Bat and Strike Out | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/nyregion/bridge-054763.html | Bridge | By Alan Truscott | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/us/flight-cuba-government-policy-hardening-its-stance-us-expands-guantanamo-camp.html | FLIGHT FROM CUBA GOVERNMENT POLICY Hardening Its Stance US Expands Guantanamo Camp | By Douglas Jehl | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/garden/currents-a-vertical-garden.html | CURRENTSA Vertical Garden | By Lucie Young | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/us/ollie-north-enjoying-run-to-the-top-in-senate-race.html | Ollie North Enjoying Run To the Top in Senate Race | By Richard L Berke | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/baseball-scene-surrounding-american-pastime-takes-on-an-international-flair.html | BASEBALL Scene Surrounding American Pastime Takes On an International Flair | By Robert Mcg Thomas Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/football-jet-awaits-his-punts-at-ground-zero.html | FOOTBALL Jet Awaits His Punts at Ground Zero | FRANK LITSKY | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-25 | https://www.nytimes.com/1994/08/25/business/the-media-business-advertising-addenda-digital-chooses-three-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Digital Chooses Three Agencies | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/opinion/editorial-notebook-cozy-culture-washington-mr-espy-s-troubles-are-rooted-custom.html | Editorial Notebook The Cozy Culture of Washington Mr Espys Troubles Are Rooted in Custom | By Dorothy J Samuels | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/arts/the-pop-life-the-show-s-sold-out-don-t-always-believe-it.html | THE POP LIFE The Shows Sold Out Dont Always Believe It | By Neil Strauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/opinion/essay-the-en-en-document.html | Essay The EnEn Document | By William Safire | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/us/a-gop-star-rejects-a-race-for-president.html | A GOP Star Rejects a Race For President | By Richard L Berke | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/us/scientists-see-hope-for-harnessing-an-elusive-intense-laser.html | Scientists See Hope for Harnessing an Elusive Intense Laser | By Malcolm W Browne | TX 3-923-926 | 1994-11-17 |
| 1994-08-25 | https://www.nytimes.com/1994/08/25/sports/golf-woods-18-advances-in-amateur.html | GOLF Woods 18 Advances In Amateur | By Larry Dorman | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/art-in-review-069906.html | Art in Review | By Holland Cotter | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/obituaries/hugh-culverhouse-75-owner-of-the-buccaneers.html | Hugh Culverhouse 75 Owner of the Buccaneers | By Frank Litsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/in-august-there-ought-to-be-baseball-still-on-strike-you-know-me-al.html | In August There Ought to Be BaseballStill On Strike You Know Me Al | By Jeff Macgregor | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/business/the-media-business-advertising-addenda-new-assignments-from-g-heileman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Assignments From G Heileman | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/us/trap-is-baited-for-fugitives-and-they-come-running.html | Trap Is Baited for Fugitives And They Come Running | By Laura Mansnerus | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/in-wake-of-shooting-bratton-appoints-a-panel-to-study-racial-attitudes.html | In Wake of Shooting Bratton Appoints a Panel to Study Racial Attitudes | By Clifford Krauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/in-august-there-ought-to-be-baseball-fenways-child.html | In August There Ought to Be BaseballFenways Child | By Suzyn Waldman | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/sounds-around-town-069850.html | Sounds Around Town | By Jon Pareles | TX 3-923-926 | 1994-11-17 |

| 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/baseball-oh-strike-that-talks-put-off-until-further-notice.html | BASEBALL Oh Strike That Talks Put Off Until Further Notice | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/us/decision-senate-showdown-battle-was-won-dole-fails-halt-defections.html | DECISION IN THE SENATE THE SHOWDOWN How the Battle Was Won Dole Fails to Halt Defections | By Neil A Lewis | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/movies/film-review-natural-born-killers-young-lovers-with-a-flaw-that-proves-fatal.html | FILM REVIEW NATURAL BORN KILLERS Young Lovers With a Flaw That Proves Fatal | By Janet Maslin | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/world/gore-wants-un-to-leave-abortion-up-to-each-nation.html | Gore Wants UN to Leave Abortion Up to Each Nation | By John H Cushman Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/football-notebook-different-philosophies-on-preseason-games.html | FOOTBALL NOTEBOOK Different Philosophies On Preseason Games | By Mike Freeman | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/style/chronicle-180590.html | CHRONICLE | By Ron Alexander | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/pop-review-a-folk-duo-oblivious-to-fashion.html | POP REVIEW A Folk Duo Oblivious To Fashion | By Stephen Holden | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/art-in-review-069914.html | Art in Review | By Michael Kimmelman | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/business/mortgage-turnaround-coop-gets-new-start-in-queens.html | Mortgage TurnaroundCoop Gets New Start In Queens | By Diana Shaman | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/investigative-power-urged-for-unit-to-monitor-police.html | Investigative Power Urged For Unit to Monitor Police | By Jonathan P Hicks | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/business/company-news-sale-set-of-channel-and-rickel.html | COMPANY NEWS Sale Set Of Channel And Rickel | By Doron P Levin | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/obituaries/shirley-ehrenkranz-73-dean-of-nyu-s-social-work-school.html | Shirley Ehrenkranz 73 Dean Of NYUs Social Work School | By William Celis 3d | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/a-core-meltdown-giuliani-alienates-diehard-supporters-in-molinari-country.html | A Core Meltdown Giuliani Alienates Diehard Supporters in Molinari Country | By Jonathan P Hicks | TX 3-923-926 | 1994-11-17 |

| 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/football-west-virginia-s-nehlen-has-respect-for-nebraska.html | FOOTBALL West Virginias Nehlen Has Respect for Nebraska | By William N Wallace | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/home-video-068217.html | Home Video | By Peter M Nichols | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/art-review-sculpture-under-the-sky-free-daring-and-soon-departed.html | ART REVIEW Sculpture Under the Sky Free Daring and Soon Departed | By Holland Cotter | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/photography-review-work-by-unknown-scandinavians.html | PHOTOGRAPHY REVIEW Work by Unknown Scandinavians | By Charles Hagen | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/on-baseball-waiting-for-selig-is-milwaukee-next-on-fehr-s-itinerary.html | ON BASEBALL Waiting for Selig Is Milwaukee Next On Fehrs Itinerary | By Claire Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/in-august-there-ought-to-be-baseball-the-way-it-used-to-be-10-a-day.html | In August There Ought to Be BaseballThe Way It Used To Be 10 a Day For Meals | By Bob Gibson | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/world/last-80-americans-in-somalia-to-pull-out-us-aides-say.html | Last 80 Americans in Somalia To Pull Out US Aides Say | By Eric Schmitt | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/business/media-business-advertising-argument-over-magazine-research-causing-concern-among.html | THE MEDIA BUSINESS Advertising An argument over magazine research is causing concern among marketers and agencies | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/business/company-reports-dell-rebound-continues-as-it-posts-profit.html | COMPANY REPORTS Dell Rebound Continues as It Posts Profit | By Kathryn Jones | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/crackdown-on-crime-strains-jails.html | Crackdown On Crime Strains Jails | By Seth Faison | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/us/a-dome-for-all-seasons-but-not-for-all-time.html | A Dome for All Seasons But Not for All Time | By Timothy Egan | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/style/chronicle-068829.html | CHRONICLE | By Ron Alexander | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/obituaries/ralph-e-becker-87-lawyer-and-ex-ambassador-is-dead.html | Ralph E Becker 87 Lawyer And ExAmbassador Is Dead | By Wolfgang Saxon | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/us/market-place-one-manager-s-little-gamble-prompted-big-shift-in-stocks.html | Market Place One Managers Little Gamble Prompted Big Shift in Stocks | By Floyd Norris | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-26 | https://www.nytimes.com/1994/08/26/world/us-cuba-strain-cools-haiti-s-invasion-fever.html | USCuba Strain Cools Haitis Invasion Fever | By Rick Bragg | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/obituaries/dana-adams-schmidt-reporter-based-in-europe-and-mideast-78.html | Dana Adams Schmidt Reporter Based in Europe and Mideast 78 | By Eric Pace | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/movies/film-review-starring-john-candy-and-various-crude-jokes.html | FILM REVIEW Starring John Candy and Various Crude Jokes | By Stephen Holden | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/world/shadows-blur-mexico-right-s-gains.html | Shadows Blur Mexico Rights Gains | By Tim Golden | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/tennis-2-no-1-s-both-hurt-find-tonic-in-draw.html | TENNIS 2 No 1s Both Hurt Find Tonic In Draw | By Robert Mcg Thomas Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/theater/theater-review-a-gambling-peasant-stumps-jesus-and-satan.html | THEATER REVIEW A Gambling Peasant Stumps Jesus and Satan | By D J R Bruckner | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/us/decision-senate-overview-crime-bill-approved-61-38-but-senate-going-home-without.html | DECISION IN THE SENATE THE OVERVIEW CRIME BILL APPROVED 6138 BUT SENATE IS GOING HOME WITHOUT ACTING ON HEALTH | By Adam Clymer | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/in-august-there-ought-to-be-baseball-home-run.html | In August There Ought to Be BaseballHome Run | By Donald Hall | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/style/chronicle-161942.html | CHRONICLE | By Ron Alexander | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/world/flight-from-cuba-in-washington-us-rejects-castro-s-proposal-for-talks.html | FLIGHT FROM CUBA IN WASHINGTON US Rejects Castros Proposal for Talks | By Steven Greenhouse | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/judge-disqualifies-kunstler-firm-from-role-in-bombing-plot-trial.html | Judge Disqualifies Kunstler Firm From Role in BombingPlot Trial | By Richard Bernstein | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/us/a-recovering-acoholic-sues-asserting-job-bias.html | A Recovering Acholic Sues Asserting Job Bias | By Dirk Johnson | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/plant-assembling-electric-vehicles-to-open-in-syracuse-area.html | Plant Assembling Electric Vehicles to Open in Syracuse Area | By Lawrence Van Gelder | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/theater/theater-review-lovelorn-cousins-commiserate.html | THEATER REVIEW Lovelorn Cousins Commiserate | By Stephen Holden | TX 3-923-926 | 1994-11-17 |

| 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/feeling-at-home-up-the-hudson-with-3-artists.html | Feeling at Home Up the Hudson With 3 Artists | By Michelle Green | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-26 | https://www.nytimes.com/1994/08/26/world/paris-journal-50-years-after-the-liberation-france-toasts-itself.html | Paris Journal 50 Years After the Liberation France Toasts Itself | By Alan Riding | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/us/decision-senate-white-house-crime-bill-approved-61-38-but-senate-going-home.html | DECISION IN THE SENATE THE WHITE HOUSE CRIME BILL APPROVED 6138 BUT SENATE IS GOING HOME WITHOUT ACTING ON HEALTH Clintons Smiles on the Crime Bill Mask the Pain Over Health Care | By R W Apple Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/tv-weekend-looking-back-on-a-life-of-divided-loyalties.html | TV WEEKEND Looking Back on a Life Of Divided Loyalties | By Bruce Weber | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/style/chronicle-068810.html | CHRONICLE | By Ron Alexander | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/in-august-there-ought-to-be-baseball-corncob-balls-broomstick-bats.html | In August There Ought to Be BaseballCorncob Balls Broomstick Bats | By Donald Honig | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/business/stocks-mixed-and-dow-falls-after-2-day-rally.html | Stocks Mixed and Dow Falls After 2Day Rally | By Anthony Ramirez | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/business/mexico-agains-calls-us-investors.html | Mexico Agains Calls US Investors | By Allen R Myerson | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/world/flight-from-cuba-in-cuba-for-cubans-facing-sea-last-chance.html | FLIGHT FROM CUBA IN CUBA For Cubans Facing Sea Last Chance | By Maria Newman | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/article-067970-no-title.html | Article 067970  No Title | By Eric Asimov | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/business/company-news-former-goldman-official-to-be-blackstone-partner.html | COMPANY NEWS Former Goldman Official To Be Blackstone Partner | By Leslie Wayne | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/football-esiason-says-jets-are-better-for-1994.html | FOOTBALL Esiason Says Jets Are Better For 1994 | By Gerald Eskenazi | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/golf-a-late-run-brings-woods-back-from-the-brink.html | GOLF A Late Run Brings Woods Back From the Brink | By Larry Dorman | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/business/obstacle-is-cleared-for-at-t.html | Obstacle Is Cleared For ATT | By Edmund L Andrews | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-26 | https://www.nytimes.com/1994/08/26/world/flight-from-cuba-in-miami-cuban-group-forges-link-to-clinton.html | FLIGHT FROM CUBA IN MIAMI Cuban Group Forges Link to Clinton | By Jon Nordheimer | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/restaurants-067440.html | Restaurants | By Ruth Reichl | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/world/us-to-pay-off-its-un-debt-for-peacekeeping-operations.html | US to Pay Off Its UN Debt For Peacekeeping Operations | By Paul Lewis | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/world/flight-from-cuba-at-the-white-house-castro-vs-clinton.html | FLIGHT FROM CUBA AT THE WHITE HOUSE Castro vs Clinton | By R W Apple Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/opinion/on-my-mind-why-two-cops-were-shot-in-the-subway.html | On My Mind Why Two Cops Were Shot in the Subway | By A M Rosenthal | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/after-inferno-a-white-plains-neighborhood-battles-back.html | After Inferno a White Plains Neighborhood Battles Back | By Raymond Hernandez | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/business/company-news-two-software-peers-combine-their-specialties.html | COMPANY NEWS Two Software Peers Combine Their Specialties | By Kathryn Jones | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/world/atom-arrests-are-vote-issue-in-germany.html | Atom Arrests Are Vote Issue In Germany | By Stephen Kinzer | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/movies/film-review-suppose-we-rent-some-cabins-and-run-our-own-camp.html | FILM REVIEW Suppose We Rent Some Cabins and Run Our Own Camp | By Janet Maslin | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/us/decision-in-the-senate-the-vote-election-season-concerns-help-carry-crime-bill.html | DECISION IN THE SENATE THE VOTE ElectionSeason Concerns Help Carry Crime Bill | By Richard L Berke | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/horse-racing-montreal-red-chasing-dehere-s-saratoga-sweep.html | HORSE RACING Montreal Red Chasing Deheres Saratoga Sweep | By Joseph Durso | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/us/decision-senate-vineyard-absentia-president-runs-up-vacation-tab.html | DECISION IN THE SENATE THE VINEYARD In Absentia the President Runs Up a Vacation Tab | By Douglas Jehl | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/baseball-future-yankee-too-good-to-be-true.html | BASEBALL Future Yankee Too Good to Be True | By Jack Curry | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/us/fraud-inquiry-aims-at-a-home-health-care-giant.html | Fraud Inquiry Aims at a Home Health Care Giant | By Gina Kolata | TX 3-923-926 | 1994-11-17 |

| 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/tv-sports-the-baseball-network-says-the-players-analyst-struck-out.html | TV SPORTS The Baseball Network Says the Players Analyst Struck Out | By Richard Sandomir | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/music-review.html | MUSIC REVIEW | By Bernard Holland | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/books/books-of-the-times-deconstructionist-turns-to-building.html | BOOKS OF THE TIMES Deconstructionist Turns to Building | By Michiko Kakutani | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/us/senate-panels-leaders-pose-new-questions-on-whitewater.html | Senate Panels Leaders Pose New Questions on Whitewater | WASHINGTON Aug 25 | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/sounds-around-town-066710.html | Sounds Around Town | By Neil Strauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/business/a-back-to-basics-u-turn-in-japan.html | A BacktoBasics UTurn in Japan | By Andrew Pollack | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/in-tears-not-anger-wounded-officers-meet.html | In Tears Not Anger Wounded Officers Meet | By Melinda Henneberger | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/business/the-media-business-advertising-addenda-deutsch-receives-a-kohler-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Deutsch Receives A Kohler Account | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/sports/sports-of-the-times-they-found-256-players-for-the-open.html | Sports of The Times They Found 256 Players For the Open | By George Vecsey | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/us/bar-law-review-article-abortion-comes-face-face-with-real-life-death.html | At the Bar A law review article on abortion comes face to face with real life  and death | By Neil A Lewis | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/world/serbs-of-sarajevo-stay-loyal-to-bosnia.html | Serbs of Sarajevo Stay Loyal to Bosnia | By Chuck Sudetic | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/world/ireland-s-premier-meets-us-irish-on-ulster.html | Irelands Premier Meets US Irish on Ulster | By James F Clarity | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/business/departure-by-studio-s-head-raises-a-big-risk-at-disney.html | Departure by Studios Head Raises a Big Risk at Disney | By Bernard Weinraub | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/business/credit-markets-treasury-issues-give-up-most-of-their-gains.html | CREDIT MARKETS Treasury Issues Give Up Most of Their Gains | By Robert Hurtado | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/arts/art-in-review-067644.html | Art in Review | By Charles Hagen | TX 3-923-926 | 1994-11-17 |

Page 16047 of 33266

| 1994-08-26 | https://www.nytimes.com/1994/08/26/world/apartheid-s-arms-maker-finds-respectability.html | Apartheids ArmsMaker Finds Respectability | By Bill Keller | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/7-chiefs-retire-from-housing-force-as-police-merger-nears.html | 7 Chiefs Retire From Housing Force as Police Merger Nears | By Lawrence Van Gelder | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/business/leslie-fay-s-law-firm-is-rebuked.html | Leslie Fays Law Firm Is Rebuked | By Laurence Zuckerman | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/us/strike-at-gm-parts-plant-ends-after-idling-46000.html | Strike at GM Parts Plant Ends After Idling 46000 | By James Bennet | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/business/toyota-profit-declines-for-a-4th-year.html | Toyota Profit Declines for A 4th Year | By Andrew Pollack | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/nyregion/state-official-is-suspended-for-remarks.html | State Official Is Suspended For Remarks | By Ian Fisher | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/business/the-media-business-advertising-addenda-starter-s-account-goes-to-chiat-day.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Starters Account Goes to ChiatDay | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-26 | https://www.nytimes.com/1994/08/26/world/lodz-survivors-meet-and-remember.html | Lodz Survivors Meet and Remember | By David Margolick | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/world/india-fights-abortion-of-female-fetuses.html | India Fights Abortion of Female Fetuses | By John F Burns | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/us/president-foresees-safer-us.html | President Foresees Safer US | By Neil A Lewis | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/football-jets-pulling-one-way-esiason-tugging-another.html | FOOTBALL Jets Pulling One Way Esiason Tugging Another | By Gerald Eskenazi | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/opinion/the-landscape-wants-to-burn.html | The Landscape Wants to Burn | By Richard Manning | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/nyregion/friends-charge-police-staged-officers-visits.html | Friends Charge Police Staged Officers Visits | By Janny Scott | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/nyregion/bystander-hit-as-police-fire-at-a-suspect.html | Bystander Hit As Police Fire At a Suspect | By James Barron | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/world/luckenwalde-journal-in-east-germany-bad-ol-days-now-look-good.html | Luckenwalde Journal In East Germany Bad Ol Days Now Look Good | By Stephen Kinzer | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-27 | https://www.nytimes.com/1994/08/27/business/quarter-s-economic-growth-revised-to-3.8-up-slightly.html | Quarters Economic Growth Revised to 38 Up Slightly | By Robert D Hershey Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/business/investing-brokers-hidden-charges-on-bonds.html | INVESTING Brokers Hidden Charges On Bonds | By Susan Antilla | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/movies/new-york-film-festival-to-show-its-first-feature-by-woody-allen.html | New York Film Festival to Show Its First Feature by Woody Allen | By William Grimes | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/world/flight-from-cuba-the-policy-refugees-ebb-but-tide-of-criticism-is-rising.html | FLIGHT FROM CUBA THE POLICY Refugees Ebb but Tide of Criticism Is Rising | By Steven Greenhouse | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/us/jesse-jackson-starts-talking-about-a-race.html | Jesse Jackson Starts Talking About a Race | By Richard L Berke | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/nyregion/bridge-080020.html | Bridge | By Alan Truscott | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/business/barton-biggs-is-burying-the-bear.html | Barton Biggs Is Burying the Bear | By Leslie Eaton | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/business/after-a-lull-stocks-come-roaring-back.html | After a Lull Stocks Come Roaring Back | By Anthony Ramirez | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/business/company-news-toyota-plans-3.5-increase-in-95-prices.html | COMPANY NEWS Toyota Plans 35 Increase In 95 Prices | By Doron P Levin | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/opinion/observer-oh-shut-up.html | Observer Oh Shut Up | By Russell Baker | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/nyregion/under-the-skyscrapers-a-family-finds-a-home-on-a-raft.html | Under the Skyscrapers a Family Finds a Home on a Raft | By Richard D Lyons | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/us/the-health-care-debate-news-analysis-looking-like-a-fighter.html | THE HEALTH CARE DEBATE NEWS ANALYSIS Looking Like a Fighter | By Douglas Jehl | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/nyregion/ex-judge-wachtler-to-move-from-prison-to-halfway-house.html | ExJudge Wachtler to Move From Prison to Halfway House | By Lawrence Van Gelder | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/us/jury-faults-law-firm-on-harassment.html | Jury Faults Law Firm on Harassment | By Jane Gross | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/style/chronicle-078581.html | CHRONICLE | By Ron Alexander | TX 3-923-926 | 1994-11-17 |

| 1994-08-27 | https://www.nytimes.com/1994/08/27/business/company-news-comdisco-rises-on-ibm-deal.html | COMPANY NEWS Comdisco Rises on IBM Deal | By Lawrence M Fisher | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-27 | https://www.nytimes.com/1994/08/27/world/election-divides-a-mexican-village.html | Election Divides a Mexican Village | By Anthony Depalma | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/nyregion/3-parties-seek-ballot-spots-with-no-signatures-to-spare.html | 3 Parties Seek Ballot Spots With No Signatures to Spare | By Ian Fisher | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/business/end-seems-near-in-bid-for-garden.html | End Seems Near in Bid For Garden | By Geraldine Fabrikant | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/archives/strategies-evaluating-mortgages-linked-to-annuities.html | STRATEGIESEvaluating Mortgages Linked to Annuities | By Ellie Winninghoff | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/opinion/bosnias-nowin-vote.html | Bosnias NoWin Vote | By Kemal Kurspahic | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/business/technology-seen-as-widening-income-gap.html | Technology Seen as Widening Income Gap | By Keith Bradsher | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/archives/insurance-a-poor-credit-rating-may-affect-auto-policy.html | INSURANCEA Poor Credit Rating May Affect Auto Policy | By Jane Birnbaum | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/baseball-sadly-michael-ponders-95.html | BASEBALL Sadly Michael Ponders 95 | By Jack Curry | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/arts/music-review-dance-light-and-poetry-embellish-a-flute-recital.html | MUSIC REVIEW Dance Light and Poetry Embellish a Flute Recital | By James R Oestreich | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/nyregion/erosion-mars-jersey-shore-s-ideal-summer.html | Erosion Mars Jersey Shores Ideal Summer | By Robert Hanley | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/business/treasury-bond-prices-rise-sharply.html | Treasury Bond Prices Rise Sharply | By Robert Hurtado | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/horse-racing-grudge-time-for-holy-bull-go-for-gin.html | HORSE RACING Grudge Time for Holy Bull Go for Gin | By Joseph Durso | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/football-versatility-makes-meggett-a-good-value-for-the-giants.html | FOOTBALL Versatility Makes Meggett A Good Value For the Giants | By Mike Freeman | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/business/q-a-080357.html | Q A | By Leonard Sloane | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/style/chronicle-080969.html | CHRONICLE | By Ron Alexander | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/baseball-no-telling-when-sides-will-open-talks-again.html | BASEBALL No Telling When Sides Will Open Talks Again | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/football-rival-coaches-agree-don-t-heed-the-polls.html | FOOTBALL Rival Coaches Agree Dont Heed the Polls | By Mike Wise | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/golf-as-field-gets-shorter-woods-gets-better.html | GOLF As Field Gets Shorter Woods Gets Better | By Larry Dorman | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/theater/the-one-man-whirlwind-of-brazilian-theater.html | The OneMan Whirlwind of Brazilian Theater | By Elizabeth Heilman Brooke | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/style/chronicle-080950.html | CHRONICLE | By Ron Alexander | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/business/company-news-fox-adds-3-network-affiliated-stations.html | COMPANY NEWS Fox Adds 3 NetworkAffiliated Stations | By Andy Meisler | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/business/here-s-to-the-techies-who-lunch.html | Heres to the Techies Who Lunch | By Peter H Lewis | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/business/funds-watch-piggy-backing-on-the-economic-recovery.html | FUNDS WATCH PiggyBacking on the Economic Recovery | By Carole Gould | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/us/voices-from-the-grass-roots-anger-over-partisan-politics.html | Voices From the Grass Roots Anger Over Partisan Politics | By Dirk Johnson | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/obituaries/yehoshafat-harkabi-israeli-spy-and-adviser-is-dead-at-72.html | Yehoshafat Harkabi Israeli Spy and Adviser Is Dead at 72 | By Joel Greenberg | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/us/judge-denies-simpson-request-to-obtain-samples-of-blood.html | Judge Denies Simpson Request To Obtain Samples of Blood | By Barry Meier | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/opinion/thought-about-your-pension-you-will.html | Thought About Your Pension You Will | By Fran Hawthorne | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/us/flight-from-cuba-the-dragnet-cubans-rescued-from-rafts-ask-simply-where-to-now.html | FLIGHT FROM CUBA THE DRAGNET Cubans Rescued From Rafts Ask Simply Where To Now | By Mireya Navarro | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/arts/pop-review-songs-of-self-pity-anger-and-even-a-sociopath.html | POP REVIEW Songs of SelfPity Anger and Even a Sociopath | By Jon Pareles | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-27 | https://www.nytimes.com/1994/08/27/business/job-cuts-grass-roots-strike-gm-parts-plant-demonstrated-union-s-clout-has.html | Job Cuts and Grass Roots Strike at a GM Parts Plant Demonstrated How a Unions Clout Has Shifted to Locals | By James Bennet | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/obituaries/bert-yancey-56-a-pro-golfer-who-fought-manic-depression.html | Bert Yancey 56 a Pro Golfer Who Fought Manic Depression | By Robert Mcg Thomas Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/world/gunmen-in-egypt-attack-tourists-killing-a-13yearold.html | Gunmen in Egypt Attack Tourists Killing a 13YearOld | By Michael Georgy | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/arts/dance-review-lunchtime-of-tumbles-and-leaps.html | DANCE REVIEW Lunchtime Of Tumbles And Leaps | By Jennifer Dunning | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/nyregion/flaws-found-in-housing-of-mentally-ill.html | Flaws Found In Housing Of Mentally Ill | By Celia W Dugger | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/nyregion/gop-wins-round-on-donations-but-democrats-are-barely-hurt.html | GOP Wins Round on Donations but Democrats Are Barely Hurt | By Kevin Sack | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/us/health-care-debate-constituencies-groups-pledge-continue-fight-despite-setbacks.html | THE HEALTH CARE DEBATE CONSTITUENCIES Groups Pledge to Continue Fight Despite Setbacks | By Robert Pear | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/us/flight-from-cuba-the-us-camp-texans-fear-new-tent-city-for-cubans.html | FLIGHT FROM CUBA THE US CAMP Texans Fear New Tent City for Cubans | By Adam Nossiter | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/us/white-house-picks-new-chief-of-staff-for-the-air-force.html | White House Picks New Chief of Staff For the Air Force | By Eric Schmitt | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/sports/sports-of-the-times-rich-bowls-big-deals-but-better.html | Sports of The Times Rich Bowls Big Deals But Better | By Malcolm Moran | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/us/health-care-debate-overview-clinton-s-allies-health-concede-that-broad-plan-all.html | THE HEALTH CARE DEBATE THE OVERVIEW CLINTONS ALLIES ON HEALTH CONCEDE THAT BROAD PLAN IS ALL BUT DEAD THIS YEAR | By Todd S Purdum | TX 3-923-926 | 1994-11-17 |
| 1994-08-27 | https://www.nytimes.com/1994/08/27/nyregion/about-new-york-joe-l-s-bar-comes-out-in-inwood.html | ABOUT NEW YORK Joe Ls Bar Comes Out In Inwood | By Michael T Kaufman | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/dining-out-french-fare-in-port-chester-country-style.html | DINING OUTFrench Fare in Port Chester Country Style | By M H Reed | TX 3-923-926 | 1994-11-17 |

| 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/travel-advisory-after-the-flood-georgia-seeks-visitors.html | TRAVEL ADVISORYAfter the Flood Georgia Seeks Visitors | By Jerry Schwartz | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-28 | https://www.nytimes.com/1994/08/28/archives/recordings-view-a-survivor-from-the-teutonic-train-wreck.html | RECORDINGS VIEWA Survivor From the Teutonic Train Wreck | By Richard Taruskin | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/television-the-secret-rules-of-ratings.html | TELEVISIONThe Secret Rules of Ratings | By Betsy Sharkey | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/books/daed-in-the-water.html | Daed in the Water | By Deborah Mason | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/business/sound-bytes-therapy-on-a-virtual-couch.html | Sound Bytes Therapy on a Virtual Couch | By Steve Lohr | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/reading-writing-and-readying-the-wardrobe.html | Reading Writing And Readying The Wardrobe | By Jackie Fitzpatrick | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/world/extra-princess-in-phone-shock.html | Extra Princess In Phone Shock | By William E Schmidt | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/county-bends-rule-on-meal-payments.html | County Bends Rule On Meal Payments | By Donna Greene | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/art-geometric-abstractions-varied-moods.html | ARTGeometric Abstractions Varied Moods | By William Zimmer | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/a-la-carte-unusual-creations-for-a-special-event.html | A LA CARTE Unusual Creations for a Special Event | By Richard Jay Scholem | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/business/when-broadway-meets-the-midway-it-s-big-business.html | When Broadway Meets the Midway Its Big Business | By Judith Berck | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/on-your-next-vacation-explore-exotic-delaware.html | On Your Next Vacation Explore Exotic Delaware | By Michelle Quinn | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/how-to-give-orders-like-a-man.html | HOW TO GIVE ORDERS LIKE A MAN | By Deborah Tannen | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/home-clinic-when-animals-add-your-environment-to-their-territory.html | HOME CLINICWhen Animals Add Your Environment to Their Territory | By Edward Lipinski | TX 3-923-926 | 1994-11-17 |

| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/smoking-ban-legislators-targeted.html | Smoking Ban Legislators Targeted | By John Rather | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/at-last-clothes-you-have-to-have.html | At Last Clothes You Have to Have | By Carrie Donovan | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/shots-subway-special-report-split-second-misjudgment-fuses-lives-2-officers.html | Shots in the Subway A special report A SplitSecond Misjudgment Fuses the Lives of 2 Officers | By David Firestone With Joe Sexton | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/business/wall-street-penny-stock-brokers-nine-lives.html | Wall Street PennyStock Brokers Nine Lives | By Susan Antilla | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/the-big-city-the-zeppole-that-ate-manhattan.html | The Big City The Zeppole That Ate Manhattan | By John Tierney | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/realestate/10year-development-plan-for-a-sears-site-in-chicago.html | 10Year Development Plan for a Sears Site in Chicago | By Jeanette Almada | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/growing-number-of-drunk-drivers-proving-elusive-to-police.html | Growing Number of Drunk Drivers Proving Elusive to Police | By Thomas Clavin | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/monroe-college-offers-a-starting-point.html | Monroe College Offers a Starting Point | By Herb Hadad | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/world-war-ii-as-experienced-on-the-danbury-home-front.html | World War II as Experienced on the Danbury Home Front | By Alberta Eiseman | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-fordham-will-silver-screen-yield-live-arts-paradise.html | NEIGHBORHOOD REPORT FORDHAM Will Silver Screen Yield to Live Arts at the Paradise | By Norimitsu Onishi | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/arts/television-johnny-we-hardly-knew-ye.html | TELEVISION Johnny We Hardly Knew Ye | By Daniel B Schneider | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/style/on-the-street-letting-shirttails-fly.html | ON THE STREET Letting Shirttails Fly | By Bill Cunningham | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/seasonal-police-keeping-belmar-cool-in-the-heat-of-summer.html | Seasonal Police Keeping Belmar Cool in the Heat of Summer | By Howard Klausner | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/realestate/after-the-closing-surprises.html | After the Closing Surprises | By Christopher Gray | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/frugal-traveler-vancouver-on-a-budget-clean-cool-affordable.html | FRUGAL TRAVELERVancouver on a Budget Clean Cool Affordable | By Susan Spano | TX 3-923-926 | 1994-11-17 |

| 1994-08-28 | https://www.nytimes.com/1994/08/28/theater/stage-view-american-musicals-as-tailored-by-the-british.html | STAGE VIEW American Musicals as Tailored by the British | By Matt Wolf | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/dining-out-a-homey-flavor-in-an-old-roadhouse.html | DINING OUT A Homey Flavor in an Old Roadhouse | By Joanne Starkey | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/on-language-whitewaterese.html | ON LANGUAGE Whitewaterese | By William Safire | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/connecticut-guide-058408.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/books/what-s-new-pussycat.html | Whats New Pussycat | By David Quammen | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/books/in-short-fiction.html | IN SHORT FICTION | By Susan Spano | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/an-international-season-for-three-orchestras.html | An International Season for Three Orchestras | By Robert Sherman | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/books/in-the-land-of-lost-men.html | In the Land of Lost Men | By Mary Flanagan | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/food-taking-advantage-of-a-bumper-crop-of-tomatoes.html | FOOD Taking Advantage of a Bumper Crop of Tomatoes | By Moira Hodgson | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/us/vibrant-branch-not-slowed-by-naacp-turmoil.html | Vibrant Branch Not Slowed by NAACP Turmoil | By Ronald Smothers | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/itt-cablevision-deal-reported-to-buy-madison-square-garden.html | ITTCablevision Deal Reported To Buy Madison Square Garden | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/business/tech-notes-cat-scans-for-heavy-industry.html | Tech Notes CAT Scans for Heavy Industry | By John Holusha | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/concerns-on-water-scooters-grow.html | Concerns on Water Scooters Grow | By Erlinda Kravetz | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/theater-2-character-play-by-a-new-jersey-writer.html | THEATER 2Character Play by a New Jersey Writer | By Alvin Klein | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/police-arrest-merchant-in-jewelry-fencing-case.html | Police Arrest Merchant In Jewelry Fencing Case | By Lynette Holloway | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-28 | https://www.nytimes.com/1994/08/28/business/technology-baltimore-has-seen-the-future-and-it-is-biotechnology.html | TechnologyBaltimore Has Seen the Future and It Is Biotechnology | By Roy Furchgott | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/business/business-diary-august-21-26.html | Business Diary August 2126 | By Hubert B Herring | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-batter-park-city-trade-center-cooling-plan-stirs-health.html | NEIGHBORHOOD REPORT BATTER PARK CITY Trade Center Cooling Plan Stirs Health Fears | By Marvine Howe | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/backtalk-in-tennis-s-sweet-spot-with-billie-jean-co.html | BACKTALK In Tenniss Sweet Spot With Billie Jean  Co | By Robert Lipsyte | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/opinion/the-man-in-charge.html | The Man in Charge | By Robert E Rubin | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/aug-21-27-east-west-world-learning-keep-worrying-about-bomb.html | Aug 2127 From East to West How the World Is Learning To Keep Worrying About the Bomb | By Steven Greenhouse | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/summer-camp-that-goes-beyond-fun-and-games.html | Summer Camp That Goes Beyond Fun and Games | By Linda Lynwander | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/style/runways-something-familiar-to-slip-into-glamour.html | RUNWAYS Something Familiar To Slip Into Glamour | By Suzy Menkes | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/fyi-073377.html | FYI | By Andrea Kannapell | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/calcium-blockers-are-found-to-impede-pregnancy-chance.html | Calcium Blockers Are Found To Impede Pregnancy Chance | By Vivien Kellerman | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-park-slope-a-graffiti-artist-called-the-city-of-new-york.html | NEIGHBORHOOD REPORT PARK SLOPE A Graffiti Artist Called the City of New York | By Garry PierrePierre | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/mount-holly-journal-town-debate-are-there-too-many-social-service.html | Mount Holly JournalTown Debate Are There Too Many Social Service Programs | By Cheryl Baisden | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/the-nation-interior-secretary-endures-storms-from-all-directions.html | THE NATION Interior Secretary Endures Storms From All Directions | By Timothy Egan | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/defiantly-deaf.html | Defiantly Deaf | By Andrew Solomon | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/books/fear-of-frying-the-real-skinny-on-low-fat.html | Fear of Frying The Real Skinny on Low Fat | By Richard Flaste | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-28 | https://www.nytimes.com/1994/08/28/realestate/your-home-why-pay-to-insure-a-rental.html | YOUR HOME Why Pay To Insure A Rental | By Andree Brooks | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/crafts-chairs-not-always-with-comfort-in-mind.html | CRAFTS Chairs Not Always With Comfort in Mind | By Betty Freudenheim | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/realestate/habitats-old-saybrook-conn-a-preemptive-purchase.html | HabitatsOld Saybrook Conn A Preemptive Purchase | By Tracie Rozhon | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/aug-21-27-dial-d-for-distressed.html | Aug 2127 Dial D for Distressed | By William E Schmidt | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/about-long-island-not-exactly-striving-for-the-most-perfect-lawn-on-the-island.html | ABOUT LONG ISLAND Not Exactly Striving for the Most Perfect Lawn on the Island | By Diane Ketcham | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/leading-the-way-in-cutting-health-costs.html | Leading the Way in Cutting Health Costs | By Kate Stone Lombardi | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/other-people-s-wheat.html | OTHER PEOPLES WHEAT | By Stephen P Williams | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/out-of-order-for-all-repair-work-call-800the-man.html | OUT OF ORDERFor All Repair Work Call 800The Man | By David Bouchier | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/tennis-no-pain-no-gain-for-sampras.html | TENNIS No Pain No Gain for Sampras | By Robin Finn | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/what-s-in-a-symbol-a-lot-the-mta-is-betting.html | Whats in a Symbol A Lot the MTA Is Betting | By James C McKinley Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/ideas-trends-forming-earthly-alliances-to-defend-god-s-kingdom.html | IDEAS  TRENDS Forming Earthly Alliances to Defend Gods Kingdom | By Gustav Niebuhr | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/baseball-analysis-perhaps-biggest-problem-that-owners-don-t-trust-one-another.html | BASEBALL NEWS ANALYSIS Perhaps the Biggest Problem Is That the Owners Dont Trust One Another | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/a-pepper-rally.html | A Pepper Rally | By Molly ONeill | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/cuttings-private-jungle-on-a-tropical-island-called-astoria.html | CUTTINGS Private Jungle on a Tropical Island Called Astoria | By Anne Raver | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/the-extinct-charm-of-the-bourgeoisie.html | THE EXTINCT CHARM OF THE BOURGEOISIE | By Suzanne Slesin | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/automobiles/behind-the-wheel-1995-aurora-olds-is-hitching-its-hopes-to-a-rising-starship.html | BEHIND THE WHEEL1995 Aurora Olds Is Hitching Its Hopes to A Rising Starship | By Marshall Schuon | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/books/in-short-nonfiction-069892.html | IN SHORT NONFICTION | By Susan Shapiro | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/business/how-tyson-became-the-chicken-king.html | How Tyson Became the Chicken King | By Douglas Frantz | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/automobiles/driving-smart-making-the-most-of-a-newcar-test-drive.html | DRIVING SMARTMaking the Most of a NewCar Test Drive | By Jane Birnbaum | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/business/viewpoints-electric-vehicles-they-re-practical-now.html | Viewpoints Electric Vehicles Theyre Practical Now | By S David Freeman | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/coping-between-pity-and-anger-guilt-and-betrayal.html | COPING Between Pity and Anger Guilt and Betrayal | By Robert Lipsyte | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/books/cath-22-plus-a-conversation-with-joseph-heller.html | Cath22 Plus A Conversation With Joseph Heller | By Barbara Gelb | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/us/fed-official-disapproves-of-rate-policy.html | Fed Official Disapproves Of Rate Policy | By Keith Bradsher | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-corona-why-d-a-rooster-cross-30th-ave.html | NEIGHBORHOOD REPORT CORONA Whyd a Rooster Cross 30th Ave | By Norimitsu Onishi | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/world/mexican-chief-sees-no-rebel-solution.html | Mexican Chief Sees No Rebel Solution | By Tim Golden | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/dining-out-euro-style-and-charm-on-the-saugatuck.html | DINING OUT Euro Style and Charm on the Saugatuck | By Patricia Brooks | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/arts/art-the-new-prejudice-against-letting-visitors-get-lost.html | ART The New Prejudice Against Letting Visitors Get Lost | By John Russell | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/aug-21-27-sifting-ashes-brave-firefighters-mistakes-led-tragedy-inquiry-says.html | Aug 2127 Sifting the Ashes Brave Firefighters Mistakes Led to Tragedy Inquiry Says | By Dirk Johnson | TX 3-923-926 | 1994-11-17 |

| 1994-08-28 | https://www.nytimes.com/1994/08/28/opinion/overconspicuous-overconsumption.html | Overconspicuous Overconsumption | By Wade Greene | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/aug-21-27-subway-chaos-cop-shoots-cop-prompting-questions-of-racism.html | Aug 2127 Subway Chaos Cop Shoots Cop Prompting Questions of Racism | By Clifford Krauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/archives/film-they-just-dont-want-to-be-cannes.html | FILMThey Just Dont Want to Be Cannes | By Joan Goodman | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-battery-park-city-an-ecosystem-by-a-developer.html | NEIGHBORHOOD REPORT BATTERY PARK CITY An Ecosystem By a Developer | By Marvine Howe | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/books/anything-is-possible-in-china-maybe.html | Anything Is Possible in China Maybe | By Lucian W Pye | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/us/along-tobacco-road-a-way-of-life-withers.html | Along Tobacco Road a Way of Life Withers | By Peter T Kilborn | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/aug-21-27-o-j-sheik-two-high-profile-trials-tribulations-for-defense.html | Aug 2127 O J and the Sheik In Two HighProfile Trials Tribulations for the Defense | By Tom Kuntz | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/opinion/soapbox-the-instant-landlord.html | SOAPBOXThe Instant Landlord | By Mel Schechter | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/opinion/in-america-shots-in-the-subway.html | In America Shots In the Subway | By Bob Herbert | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/art-visions-in-an-arcade-sculpture-in-a-park.html | ART Visions in an Arcade Sculpture in a Park | By Vivien Raynor | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/new-yorkers-co-connections-connections.html | NEW YORKERS  CO Connections Connections | By Randy Kennedy | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/gibson-has-role-in-building-schools.html | Gibson Has Role in Building Schools | By Howard Klausner | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/a-deadly-summer-night-6-shooting-deaths-in-5-hours.html | A Deadly Summer Night 6 Shooting Deaths in 5 Hours | By Lynette Holloway | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-upper-west-side-on-87th-st-a-vacant-lot-f-trouble.html | NEIGHBORHOOD REPORT UPPER WEST SIDE On 87th St A Vacant Lot f Trouble | By Randy Kennedy | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/college-football-94-already-latest-star-for-irish-before-even-playing-for-them.html | COLLEGE FOOTBALL 94 Already the Latest Star for the Irish Before Even Playing for Them | By Malcolm Moran | TX 3-923-926 | 1994-11-17 |

| 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/q-and-a-041580.html | Q and A | By Terence Neilan | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/new-england-all-the-way.html | New England All the Way | By Suzanne Berne | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/books/aids-in-the-heartland.html | AIDS in the Heartland | By Perri Klass | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/the-world-mexico-votes-for-the-status-quo.html | THE WORLD Mexico Votes for the Status Quo | By Tim Golden | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/business/profile-giving-the-pros-a-taste-of-their-own-medicine.html | Profile Giving the Pros a Taste of Their Own Medicine | By Stephanie Strom | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/us/big-law-firm-is-held-liable-in-harassment.html | Big Law Firm Is Held Liable In Harassment | By Jane Gross | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/world/us-to-pay-victims-of-copter-downings-in-iraq.html | US to Pay Victims of Copter Downings in Iraq | By Eric Schmitt | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/movies/film-the-boys-in-their-summer-dresses.html | FILM The Boys in Their Summer Dresses | By Anita Gates | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/world/rwanda-villagers-fear-politicians-not-neighbors.html | Rwanda Villagers Fear Politicians Not Neighbors | By Raymond Bonner | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/books/in-short-fiction.html | IN SHORT FICTION | By Lauren Belfer | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/long-island-journal-059960.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/world/egypts-islamic-group-warns-un-conference.html | Egypts Islamic Group Warns UN Conference | By Michael Georgy | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-park-slope-will-kmart-be-godzilla.html | NEIGHBORHOOD REPORT PARK SLOPE Will Kmart Be Godzilla | By Garry PierrePierre | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-jackson-heights-amid-the-houses-bodegas-grow-in-queens.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS Amid the Houses Bodegas Grow in Queens | By Norimitsu Onishi | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/college-football-94-conference-roundup.html | COLLEGE FOOTBALL 94 CONFERENCE ROUNDUP | By William N Wallace | TX 3-923-926 | 1994-11-17 |

| 1994-08-28 | https://www.nytimes.com/1994/08/28/us/vineyard-vacation-veg-out.html | Vineyard Vacation Veg Out | By Sara Rimer | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/music-sampling-the-season-awaiting-audiences.html | MUSIC Sampling the Season Awaiting Audiences | By Robert Sherman | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/college-football-94-florida-looks-for-its-place-in-sunshine.html | COLLEGE FOOTBALL 94 Florida Looks For Its Place In Sunshine | By Malcolm Moran | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/books/more-than-friendship.html | More Than Friendship | By Marina Warner | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-brooklyn-update.html | NEIGHBORHOOD REPORT BROOKLYN UPDATE | By Garry PierrePierre | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/home-clinic-when-animals-add-your-environment-to-their-territory.html | HOME CLINICWhen Animals Add Your Environment to Their Territory | By Edward Lipinski | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/the-rage-for-the-real.html | The rage for the real | By Joan Duncan Oliver | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/travel-advisory-correspondent-s-report-bit-real-history-johannesburg-museum.html | TRAVEL ADVISORY CORRESPONDENTS REPORT A Bit of Real History In Johannesburg Museum | By Bill Keller | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/arts/arts-artifacts-dazzling-jewelry-from-peru-s-mystery-people.html | ARTSARTIFACTS Dazzling Jewelry From Perus Mystery People | By Rita Reif | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/realestate/commercial-property-multilevel-concept-new-stores-make-shopping-many-tiered.html | Commercial PropertyThe Multilevel Concept New Stores Make Shopping A ManyTiered Experience | By Claudia H Deutsch | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/a-la-carte-restaurant-classes-offer-look-at-the-kitchen-and-taste.html | A LA CARTERestaurant Classes Offer Look at the Kitchen and Taste of the Specialties | By Anne Semmes | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/political-notes-there-s-no-law-yet-but-there-collection-chief-with-lots.html | Political Notes Theres No Law Yet but There Is a Collection Chief With Lots to Do | By Steven Lee Myers | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/top-volleyballers-find-the-shore-ideal.html | Top Volleyballers Find the Shore Ideal | By Joyce Jones | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/on-sunday-of-a-fear-in-the-back-of-the-mind.html | On Sunday Of a Fear In the Back Of the Mind | By John Kifner | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/pro-football-repeat-after-pete-it-s-boomer-it-s-boomer-it-s-boomer.html | PRO FOOTBALL Repeat After Pete Its Boomer Its Boomer Its Boomer | By Gerald Eskenazi | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/theater-diary-of-a-scoundrel.html | THEATER Diary of a Scoundrel | BY Alvin Klein | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/archives/film-seven-lives-later-a-director-starts-his-eighth.html | FILMSeven Lives Later a Director Starts His Eighth | By Guy Garcia | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/pro-football-notebook-for-75th-anniversary-there-no-namath-all-time-team.html | PRO FOOTBALL NOTEBOOK For 75th Anniversary There Is No Namath On the AllTime Team | By Timothy W Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/arts/pop-view-woodstock-s-children.html | POP VIEW Woodstocks Children | By Jon Pareles | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/style-man-and-supermodel.html | STYLE Man and Supermodel | By Holly Brubach | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/art-meaning-and-context-are-unimportant-except-in-landscapes.html | ARTMeaning and Context Are Unimportant Except in Landscapes | By Phyllis Braff | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/lifes-path-and-the-splashes-along-the-way.html | Lifes Path and the Splashes Along the Way | By Walter Nicklin | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/finding-utopia-in-provincetown.html | Finding Utopia in Provincetown | By E J Graff | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/archives/pop-briefs.html | POP BRIEFS | By Gil Griffin | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-fordham-knock-off-fever-leaves-streets-for-the-storefronts.html | NEIGHBORHOOD REPORT FORDHAM KnockOff Fever Leaves Streets for the Storefronts | By Norimitsu Onishi | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/tennis-woods-rules-both-long-and-short.html | TENNIS Woods Rules Both Long And Short | By Larry Dorman | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/a-family-business-built-on-the-family-pet.html | A Family Business Built on the Family Pet | By Penny Singer | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-28 | https://www.nytimes.com/1994/08/28/world/flight-from-cuba-clinton-will-open-talks-with-cuba-on-refugee-crisis.html | FLIGHT FROM CUBA CLINTON WILL OPEN TALKS WITH CUBA ON REFUGEE CRISIS | By Steven Greenhouse | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/the-world-exiled-feminist-writer-tells-her-own-story.html | THE WORLDExiled Feminist Writer Tells Her Own Story | By Deborah Baker | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/mentally-ill-in-recovery-help-peers.html | Mentally Ill In Recovery Help Peers | By Erlinda Kravetz | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/arts/dance-view-catching-up-with-the-past-to-look-at-today.html | DANCE VIEW Catching Up With the Past To Look at Today | By Jack Anderson | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/business/your-own-account-an-unseen-trap-in-pension-funds.html | Your Own AccountAn Unseen Trap in Pension Funds | By Mary Rowland | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/keeping-a-close-eye-on-dwi-offenders.html | Keeping a Close Eye On DWI Offenders | By Tom Callahan | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-upper-west-side-thalia-tries-to-avert-second-death.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Thalia Tries to Avert Second Death | By David M Herszenhorn | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/opinion/editorial-notebook-posturing-over-baseball-s-pie.html | Editorial Notebook Posturing Over Baseballs Pie | By Michael M Weinstein | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/travel-advisory-a-new-showcase-for-arts-in-moscow.html | TRAVEL ADVISORYA New Showcase For Arts in Moscow | By Judith Ingram | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/travel-advisory-car-rental-atm-s-for-autos.html | TRAVEL ADVISORY CAR RENTAL ATMs for Autos | By Terry Trucco | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/books/new-noteworthy-paperbacks-985600.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/endpaper-thirteen-ways-of-looking-at-a-thunderbird.html | ENDPAPERThirteen Ways of Looking At a Thunderbird | By David Ives | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/building-homes-of-sweat-and-dreams.html | Building Homes of Sweat and Dreams | By Merri Rosenberg | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/artists-keep-lively-a-park-dedicated-to-an-impressionist.html | Artists Keep Lively a Park Dedicated to an Impressionist | By DawnMarie Streeter | TX 3-923-926 | 1994-11-17 |

| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-soho-mercer-arrives-and-limos-follow.html | NEIGHBORHOOD REPORT SOHOMercer Arrives and Limos Follow | By Beth Landman | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/business/viewpoints-business-must-shun-burmese-despots.html | ViewpointsBusiness Must Shun Burmese Despots | By Edith T Mirante | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/books/childrens-books.html | CHILDRENS BOOKS | By Jane Langton | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/business/world-markets-can-italys-s-government-get-it-together.html | World Markets Can Italys Government Get It Together | By John Tagliabue | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/arts/art-very-hot-wheels-find-a-parking-place-of-honor.html | ART Very Hot Wheels Find a Parking Place of Honor | By Marshall Schuon | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/arts/classical-view-listening-to-prozac-er-mozart.html | CLASSICAL VIEW Listening To Prozac Er Mozart | By Alex Ross | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/archives/recordings-view-freedy-johnston-an-urban-survivor.html | RECORDINGS VIEWFreedy Johnston An Urban Survivor | By Peter Galvin | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/world/flight-from-cuba-in-havana-dollars-define-cuba-s-haves-and-have-nots.html | FLIGHT FROM CUBA IN HAVANA Dollars Define Cubas Haves And HaveNots | By Maria Newman | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/keeping-waters-clean-for-the-shellfish-beds.html | Keeping Waters Clean For the Shellfish Beds | By Sam Libby | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/making-it-work-a-license-to-sell.html | MAKING IT WORK A License to Sell | By Bruce Lambert | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/realestate/in-the-region-connecticut-foxwoods-expansion-plans-trouble-the-region.html | In the RegionConnecticut Foxwoods Expansion Plans Trouble the Region | By Eleanor Charles | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/home-clinic-when-animals-add-your-environment-to-their-territory.html | HOME CLINICWhen Animals Add Your Environment to Their Territory | By Edward Lipinski | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/realestate/if-you-re-thinking-of-living-in-malba-an-enclave-beneath-a-majestic-bridge.html | If Youre Thinking of Living InMalba An Enclave Beneath a Majestic Bridge | By Rosalie R Radomsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/a-sense-of-place.html | A SENSE OF PLACE | By Glenn Collins | TX 3-923-926 | 1994-11-17 |

| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/new-jersey-q-a-thomas-m-jenkins-the-view-from-a-tennis-umpires.html | New Jersey Q  A Thomas M JenkinsThe View From a Tennis Umpires Chair | By Linda Lynwander | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-28 | https://www.nytimes.com/1994/08/28/books/the-storyteller-in-the-garden.html | The Storyteller in the Garden | By Anne Raver | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/style/weddings-vows-mary-perillo-paul-provenzano.html | WEDDINGS VOWS Mary Perillo Paul Provenzano | By Lois Smith Brady | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/photographer-plucked-from-oblivion.html | Photographer Plucked From Oblivion | By Marjorie Kaufman | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/books/a-calendar-of-confidences.html | A Calendar of Confidences | By Donald Davie | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/how-stopping-crime-begins-with-a-lock.html | How Stopping Crime Begins With a Lock | By Jackie Fitzpatrick | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/what-s-doing-in-prague.html | WHATS DOING IN Prague | By Jane Perlez | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/sports-business-some-shaky-precedents-for-new-york-sports-fans.html | SPORTS BUSINESS Some Shaky Precedents For New York Sports Fans | By Richard Sandomir | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/business/the-executive-life-rip-cords-strengthen-the-bond-of-friendship.html | The Executive LifeRip Cords Strengthen The Bond of Friendship | By Pamela Bayless | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/albee-mines-his-larchmont-childhood.html | Albee Mines His Larchmont Childhood | By Dan Markowitz | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/a-sitting-governor-keeps-running-hard.html | A Sitting Governor Keeps Running Hard | By James Dao | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/books/a-pest-in-budapest.html | A Pest In Budapest | By Larry Wolff | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/style/home-shopping-s-new-beat.html | Home Shoppings New Beat | By Dan Shaw | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/backtalk-with-a-match-point-in-her-pocket.html | BACKTALKWith a Match Point in Her Pocket | By Josh Young | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/summer-rites-in-the-queyras-and-ubaye.html | Summer Rites in the Queyras and Ubaye | By Marcia R Lieberman | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/college-football-94-deep-in-the-heart-mississippi-halo-glows-over-alcorn-state.html | COLLEGE FOOTBALL 94 Deep in the Heart of Mississippi a Halo Glows Over Alcorn State | By Thomas George | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/pro-football-giants-aren-t-loaded-enough-for-these-bears.html | PRO FOOTBALL Giants Arent Loaded Enough for These Bears | By Mike Freeman | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/world/election-race-on-in-france-before-anyone-says-he-ll-run.html | Election Race On in France Before Anyone Says Hell Run | By Alan Riding | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/baseball-notebook-nen-makes-his-name-in-the-marlins-bullpen.html | BASEBALL NOTEBOOK Nen Makes His Name in the Marlins Bullpen | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/practical-traveler-security-never-takes-a-vacation.html | PRACTICAL TRAVELER Security Never Takes a Vacation | By Betsy Wade | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/archives/pop-music-lofi-rockers-opt-for-raw-over-slick.html | POP MUSICLoFi Rockers Opt for Raw Over Slick | By Matt Diehl | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/art-water-is-a-source-of-inspiration-for-landscape-sculptures.html | ART Water Is a Source of Inspiration for Landscape Sculptures | By Vivien Raynor | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/movies/film-the-many-screen-ethnicities-of-mira-sorvino.html | FILM The Many Screen Ethnicities of Mira Sorvino | By Maria Laurino | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/world/canada-s-security-agency-accused-of-spying-on-canadians.html | Canadas Security Agency Accused of Spying on Canadians | By Clyde H Farnsworth | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/arts/architecture-view-in-california-an-art-center-grown-from-fragments.html | ARCHITECTURE VIEW In California an Art Center Grown From Fragments | By Herbert Muschamp | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/yacht-racing-omega-series-gives-sailors-chance-tp-prepare-for-america-s-cup.html | YACHT RACING The Omega Series Gives Sailors as Chance tp Prepare for The Americas Cup | By Barbara Lloyd | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/college-football-94-for-the-cornhuskers-unfinished-business.html | COLLEGE FOOTBALL 94 For the Cornhuskers Unfinished Business | By Mike Wise | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/aug-21-27-washington-s-pyrrhic-vacation.html | Aug 2127 Washingtons Pyrrhic Vacation | By Douglas Jehl | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/sergeant-mom-her-dream-is-still-fenway-park.html | Sergeant Mom Her Dream Is Still Fenway Park | By Bill Ryan | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/gardening-the-colorful-and-dependable-geranium.html | GARDENING The Colorful and Dependable Geranium | By Joan Lee Faust | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/bad-bites-you-bet-fights-on.html | Bad Bites You Bet Fights On | By Richard Weizel | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/world/in-gambia-new-coup-follows-old-pattern.html | In Gambia New Coup Follows Old Pattern | By Howard W French | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/business/wall-street-investors-are-smiling-on-oracle-systems-stock.html | WALL STREET Investors Are Smiling on Oracle Systems Stock | By Susan Antilla | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/us/flight-from-cuba-the-refugees-those-reaching-shore-gain-a-legal-advantage.html | FLIGHT FROM CUBA THE REFUGEES Those Reaching Shore Gain a Legal Advantage | By Jon Nordheimer | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/us/health-care-debate-washington-postmortem-with-health-overhaul-dead-search-for.html | THE HEALTH CARE DEBATE WASHINGTON POSTMORTEM With Health Overhaul Dead A Search for Minor Repairs | By Adam Clymer | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/us/flight-from-cuba-in-miami-cuban-exiles-turn-funeral-into-protest.html | FLIGHT FROM CUBA IN MIAMI Cuban Exiles Turn Funeral Into Protest | By Mireya Navarro | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/books/in-short-nonfiction-memory-tripping.html | IN SHORT NONFICTION Memory Tripping | By Keith Dixon | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/books/movie-star-meant-something-so-did-gangster.html | Movie Star Meant Something So Did Gangster | By Janet Maslin | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-west-village-update-wigstock-gets-a-waterfront-home.html | NEIGHBORHOOD REPORT WEST VILLAGE UPDATE Wigstock Gets a Waterfront Home | By Marvine Howe | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/arts/record-brief-039870.html | RECORD BRIEF | By Alex Ross | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/travel/island-oasis-for-families.html | Island Oasis For Families | By Deborah Blumenthal | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/books/mysteries-in-the-ordinary.html | Mysteries in the Ordinary | By Ellen Akins | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/movies/film-dead-moms-flawed-dads-perfect-pets-happy-endings.html | FILM Dead Moms Flawed Dads Perfect Pets Happy Endings | By Elizabeth Stone | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/top-secret-plum-i-beckons-public.html | TopSecret Plum I Beckons Public | By Ralph Ginzburg | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/connecticut-qa-maureen-gaffney-what-to-do-about-television-violence.html | Connecticut QA Maureen GaffneyWhat to Do About Television Violence | By Gitta Morris | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/the-view-from-south-salem-its-a-small-but-detailed-world-for-makers.html | The View From South SalemIts a Small but Detailed World for Makers of Miniatures | By Lynne Ames | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/realestate/in-the-regionlong-island-sales-resume-at-a-stalled-retirement.html | In the RegionLong IslandSales Resume at a Stalled Retirement Community | By Diana Shaman | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/conversations-zhu-muzhi-want-sell-china-s-record-human-rights-get-mr-smooth.html | Conversations Zhu Muzhi Want to Sell Chinas Record On Human Rights Get Mr Smooth | By Philip Shenon | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/music-up-137-steps-and-the-carillon-rings-out.html | MUSICUp 137 Steps and the Carillon Rings Out | By Rena Fruchter | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/pioneer-financier-eugene-matthews.html | PIONEER FINANCIER Eugene Matthews | By Michael Shapiro | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/workers-and-att-both-grapple-with-the-reality-of-layoffs.html | Workers and ATT Both Grapple With the Reality of Layoffs | By Amalia Duarte | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/us/a-battle-on-school-prayer-takes-shape-in-georgia.html | A Battle on School Prayer Takes Shape in Georgia | By Peter Applebome | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/old-time-religion-modern-uncertainty.html | OldTime Religion Modern Uncertainty | By Ann Costello | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/crackdown-on-vandalism-raises-parking-revenues.html | Crackdown on Vandalism Raises Parking Revenues | By Ashley Dunn | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/archives/pop-briefs.html | POP BRIEFS | By Terri Suuton | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/on-baseball-as-time-stands-still-the-seconds-tick-by.html | ON BASEBALL As Time Stands Still The Seconds Tick By | By Claire Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/style/noticed-on-the-cover-coup.html | NOTICED OntheCover Coup | By Eric Messinger | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/the-nation-victory-over-crime-at-least-politically.html | THE NATION Victory Over Crime At Least Politically | By Gwen Ifill | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/business/the-executive-computer-hardware-as-a-status-symbol-what-s-in-a-notebook.html | The Executive Computer Hardware as a Status Symbol Whats in a Notebook | By Laurie Flynn | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/ms-frizzle-takes-to-the-pterodactyls.html | Ms Frizzle Takes to the Pterodactyls | By Jackie Fitzpatrick | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/about-men-the-endless-search.html | ABOUT MENThe Endless Search | By David Ray | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/style/here-now-the-people-watchers-meet-the-art-lovers.html | HERE NOW The People Watchers Meet the Art Lovers | By Enid Nemy | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/crisis-looms-as-big-insurer-keeps-sliding.html | Crisis Looms As Big Insurer Keeps Sliding | By Milt Freudenheim | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/aug-21-27-in-debt-after-ouster-of-chavis-uncertainty-for-naacp.html | Aug 2127 In Debt After Ouster of Chavis Uncertainty for NAACP | By Steven A Holmes | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/business/at-work-for-job-seekers-online-options.html | At WorkFor Job Seekers OnLine Options | By Pamela Kruger | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/college-football-94-black-no-longer-face-physical-fences-but-barriers-still.html | COLLEGE FOOTBALL 94 Black No Longer Face Physical Fences but Barriers Still Exist | By William C Rhoden | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/style/the-night-engaged-with-the-world-big-issues-tiny-marvels.html | THE NIGHT Engaged With the World Big Issues Tiny Marvels | By Bob Morris | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/books/in-short-nonfiction-069884.html | IN SHORT NONFICTION | By Bevya Rosten | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/business/market-watch-in-penny-stocks-the-brokers-make-big-bucks.html | MARKET WATCH In Penny Stocks The Brokers Make Big Bucks | By Floyd Norris | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/books/in-short-nonfiction-985465.html | IN SHORT NONFICTION | By Douglas A Sylva | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/college-football-the-top-20.html | COLLEGE FOOTBALL The Top 20 | By Malcolm Moran | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/business/viewpoints-dont-sneak-patent-changes-into-gatt.html | ViewpointsDont Sneak Patent Changes Into GATT | By Donald W Banner and Skip Kaltenheuser | TX 3-923-926 | 1994-11-17 |

| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/westchester-guide-061034.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/47-years-after-a-crash-flier-plans-pilgrimage-to-b-29-s-resting-place.html | 47 Years After a Crash Flier Plans Pilgrimage To B29s Resting Place | By Albert J Parisi | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/home-clinic-when-animals-add-your-environment-to-their-territory.html | HOME CLINICWhen Animals Add Your Environment to Their Territory | By Edward Lipinski | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/theater-follies-and-two-stages.html | THEATER Follies And Two Stages | By Alvin Klein | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/a-surreal-soulful-blue-dog-provides-inspiration-for-novel.html | A Surreal Soulful Blue Dog Provides Inspiration for Novel | By Valerie Gladstone | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/sports-of-the-times-the-owners-should-have-let-it-alone.html | Sports of The Times The Owners Should Have Let It Alone | By George Vecsey | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/the-view-from-storrs-twodimensional-reality-courtesy-of-camera-and.html | The View From StorrsTwoDimensional Reality Courtesy of Camera and Computer | By Eve Nagler | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/books/some-people-just-know-how-to-fly.html | Some People Just Know How to Fly | By Jay Cantor | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/dining-out-a-welcoming-generous-italian-place.html | DINING OUTA Welcoming Generous Italian Place | By Valerie Sinclair | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/world/some-leaders-in-japan-begin-to-question-us-bases.html | Some Leaders in Japan Begin to Question US Bases | By James Sterngold | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/books/descent-from-the-bench.html | Descent From The Bench | By Maureen Dowd | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/realestate/streetscapes-seligman-mansion-30-east-56th-street-buyer-hopes-reverse-eat-street.html | StreetscapesThe Seligman Mansion 30 East 56th Street The Buyer Hopes to Reverse Eat Streets Decline | By Christopher Gray | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/style/thing-a-religious-tome-is-summer-reading.html | THING A Religious Tome Is Summer Reading | By David Firestone | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/a-bookstore-that-has-become-a-citys-cultural-crossroads.html | A Bookstore That Has Become a Citys Cultural Crossroads | By Kristan Schiller | TX 3-923-926 | 1994-11-17 |

| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-upper-east-side-upper-east-side-divided-plan-for-security.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Upper East Side Is Divided on Plan For Security Force | By Bruce Lambert | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/westchester-qa-sister-mary-virginia-orna-in-research-a-speck-can.html | Westchester QA Sister Mary Virginia OrnaIn Research a Speck Can Speak Volumes | By Donna Greene | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/ideas-trends-british-catskills-sea-so-these-blokes-go-blackpool-die-laughing.html | IDEAS  TRENDS The British CatskillsbytheSea So These Blokes Go to Blackpool and Die Laughing | By William E Schmidt | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/magazine/a-neighborhood-in-waves.html | A Neighborhood In Waves | By Verlyn Klinkenborg | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/sports/horse-racing-colonial-affair-repels-devil-his-due-s-charge.html | HORSE RACING Colonial Affair Repels Devil His Dues Charge | By Joseph Durso | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/hampton-classic-making-a-strong-pitch-to-junior-riders.html | Hampton Classic Making a Strong Pitch to Junior Riders | By Barbara Delatiner | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/business/mutual-funds-making-a-case-for-market-optimism.html | Mutual Funds Making a Case for Market Optimism | By Carole Gould | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/this-nanny-s-life.html | This Nannys Life | By Constance L Hays | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/ideas-trends-shortwave-radio-more-preachers-less-propaganda.html | IDEAS  TRENDS Shortwave Radio More Preachers Less Propaganda | By David Binder | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/realestate/in-the-regionnew-jersey-for-wallflower-land-a-golf-driving-range.html | In the RegionNew JerseyFor Wallflower Land a Golf Driving Range | By Rachelle Garbarine | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/opinion/salary-caps-for-everyone.html | Salary Caps for Everyone | By Sam Pizzigati | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/books/in-short-fiction-985627.html | IN SHORT FICTION | By Katherine Burkett | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/us/health-care-debate-political-memo-will-no-1-priority-for-democrats-become-no-1.html | THE HEALTH CARE DEBATE POLITICAL MEMO Will No 1 Priority for Democrats Become No 1 Liability | By Richard L Berke | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/weekinreview/world-best-enemies-castro-man-with-few-cards-always-winds-up-dealer.html | THE WORLD Best of Enemies Castro the Man With Few Cards Always Winds Up the Dealer | By Larry Rohter | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-28 | https://www.nytimes.com/1994/08/28/books/the-tank-commander.html | The Tank Commander | By James McManus | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/nyregion/neighborhood-report-east-new-york-treating-urban-shocks-with-wartime-methods.html | NEIGHBORHOOD REPORT EAST NEW YORK Treating Urban Shocks With Wartime Methods | By Garry PierrePierre | TX 3-923-926 | 1994-11-17 |
| 1994-08-28 | https://www.nytimes.com/1994/08/28/arts/classical-music-what-piano-did-beethoven-hear-in-his-dreams.html | CLASSICAL MUSIC What Piano Did Beethoven Hear In His Dreams | By Bernard Holland | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/books/frankly-my-dear-russians-do-give-a-damn.html | Frankly My Dear Russians Do Give a Damn | By Alessandra Stanley | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/business/media-business-advertising-addenda-partner-chiat-day-join-hill-holliday.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Partner at ChiatDay To Join Hill Holliday | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/business/garden-sale-politics-state-officials-split-antitrust-aspects-garden-s-sale.html | THE GARDEN SALE THE POLITICS State Officials Split on Antitrust Aspects of Gardens Sale | By Jonathan P Hicks | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/us/what-money-can-buy-in-california.html | What Money Can Buy in California | By Jane Gross | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/business/split-over-fed-s-role-clashes-seen-after-vice-chairman-says-job-creation-should.html | A Split Over Feds Role Clashes Seen After Vice Chairman Says Job Creation Should Also Be a Policy Goal | By Keith Bradsher | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/world/with-face-off-at-a-fete-peru-s-election-race-begins.html | With FaceOff at a Fete Perus Election Race Begins | By Calvin Sims | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/business/murdoch-s-raid-brings-a-shuffling-of-tv-stations-in-phoenix.html | Murdochs Raid Brings a Shuffling of TV Stations in Phoenix | By Andy Meisler | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/business/pension-changes-raising-concerns.html | PENSION CHANGES RAISING CONCERNS | By Leslie Wayne | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/arts/television-review-watching-people-react-to-the-news-of-the-day.html | TELEVISION REVIEW Watching People React To the News of the Day | By Walter Goodman | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/business/the-media-business-advertising-addenda-accounts-092800.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/business/move-to-oust-2-from-board-of-olympia-s-us-unit.html | Move to Oust 2 From Board of Olympias US Unit | By Michael Quint | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/sunday-morning-and-a-pastor-is-found-slain-in-queens.html | Sunday Morning and a Pastor Is Found Slain in Queens | By George James | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/opinion/essay-cuban-overture.html | Essay Cuban Overture | By William Safire | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/new-wave-from-southeast-asia-is-hitting-new-york-real-estate.html | New Wave From Southeast Asia Is Hitting New York Real Estate | By Ashley Dunn | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/baseball-next-2-weeks-critical-for-salvaging-season.html | BASEBALL Next 2 Weeks Critical For Salvaging Season | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/arts/opera-review-britten-s-ghosts-on-a-budget-in-the-berkshires.html | OPERA REVIEW Brittens Ghosts on a Budget in the Berkshires | By Allan Kozinn | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/pro-football-no-shock-as-teams-cut-their-rosters.html | PRO FOOTBALL No Shock As Teams Cut Their Rosters | By Frank Litsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/golf-young-golfer-makes-history-with-a-flourish.html | GOLF Young Golfer Makes History With a Flourish | By Larry Dorman | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/business/the-media-business-advertising-addenda-u-s-west-puts-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA U S West Puts Account in Review | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/business/patents-091162.html | Patents | By Sabra Chartrand Washington | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/us/health-care-debate-what-went-wrong-health-care-campaign-collapsed-special-report.html | THE HEALTH CARE DEBATE What Went Wrong How the Health Care Campaign Collapsed  A special report For Health Care Times Was A Killer | By Adam Clymer Robert Pear and Robin Toner | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/business/media-business-channel-executive-seeks-build-showtime-s-slate-original-fare.html | THE MEDIA BUSINESS Channel Executive Seeks to Build Showtimes Slate of Original Fare | By Ann Hornaday | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/us-open-94-it-s-sanchez-vicario-ivanisevic-and-agassi-for-openers.html | US OPEN 94 Its Sanchez Vicario Ivanisevic and Agassi for Openers | By Kathleen McElroy | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/arts/pop-review-from-out-of-nowhere-with-so-much-to-say.html | POP REVIEW From Out of Nowhere With So Much to Say | By Stephen Holden | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/business/the-garden-sale-the-deal-madison-sq-garden-deal-is-a-victory-for-viacom.html | THE GARDEN SALE THE DEAL Madison Sq Garden Deal Is a Victory for Viacom | By Geraldine Fabrikant | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-29 | https://www.nytimes.com/1994/08/29/us/clintons-at-play-among-celebrities.html | Clintons at Play Among Celebrities | By Douglas Jehl | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/pro-football-notebook-speed-inc-lewis-joins-the-club.html | PRO FOOTBALL NOTEBOOK Speed Inc Lewis Joins The Club | By Mike Freeman | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/business/law-firm-s-offer-perplexes-prudential-investors.html | Law Firms Offer Perplexes Prudential Investors | By Kurt Eichenwald | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/business/the-garden-sale-the-investment-itt-focusing-on-long-term.html | THE GARDEN SALE THE INVESTMENT ITT Focusing on Long Term | By Kenneth N Gilpin | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/opinion/jefferson-vs-the-religious-right.html | Jefferson vs the Religious Right | By Isaac Kramnick | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/arts/dance-review-contemplative-stormy-calm-with-a-touch-of-the-literary.html | DANCE REVIEW Contemplative Stormy Calm With a Touch of the Literary | By Jennifer Dunning | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/opinion/paying-grandmas-to-keep-kids-in-limbo.html | Paying Grandmas To Keep Kids in Limbo | By Judith B Sheindlin | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/bridge-090999.html | Bridge | By Alan Truscott | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/world/a-tinderbox-in-gaza-migrant-labor.html | A Tinderbox in Gaza Migrant Labor | By Chris Hedges | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/us/flight-from-cuba-the-refugees-and-baby-makes-freedom-for-mother.html | FLIGHT FROM CUBA THE REFUGEES And Baby Makes Freedom for Mother | By Jon Nordheimer | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/insurance-scandal-sits-a-pale-horse-at-hampton-classic.html | Insurance Scandal Sits a Pale Horse at Hampton Classic | By John T McQuiston | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/world/flight-cuba-cubans-cuba-patrolling-beaches-keep-children-off-unseaworthy-rafts.html | FLIGHT FROM CUBA THE CUBANS Cuba Patrolling Beaches to Keep Children Off Unseaworthy Rafts | By Maria Newman | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/world/north-korea-may-rebuff-south-s-reactor-offer.html | North Korea May Rebuff Souths Reactor Offer | By Andrew Pollack | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/business/media-business-advertising-paper-magazine-hip-harbinger-change-begins-trade.html | THE MEDIA BUSINESS ADVERTISING Paper magazine a hip harbinger of change begins a trade campaign with evershifting themes | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |

| 1994-08-29 | https://www.nytimes.com/1994/08/29/books/books-of-the-times-looking-at-joe-papp-in-a-shakespearean-context.html | BOOKS OF THE TIMES Looking at Joe Papp in a Shakespearean Context | By Ben Brantley | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/whitman-starts-four-state-campaign-for-gop.html | Whitman Starts FourState Campaign for GOP | By Joseph F Sullivan | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/world/bosnian-serbs-cast-ballots-on-peace-plan.html | Bosnian Serbs Cast Ballots on Peace Plan | By Roger Cohen | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/world/katlehong-journal-a-post-apartheid-nightmare-hospitals-swamped.html | Katlehong Journal A PostApartheid Nightmare Hospitals Swamped | By Bill Keller | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/pro-football-foley-makes-the-cut-just-as-blake-predicted.html | PRO FOOTBALL Foley Makes the Cut Just as Blake Predicted | By Gerald Eskenazi | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/business/the-media-business-advertising-addenda-krystal-to-select-a-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Krystal to Select A New Agency | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/world/britain-indicates-flexibility-on-end-to-ireland-partition.html | Britain Indicates Flexibility On End to Ireland Partition | By James F Clarity | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/sports-of-the-times-yesterday-was-just-perfect-for-a-ball-game.html | Sports of The Times Yesterday Was Just Perfect for a Ball Game | By Ira Berkow | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/pro-football-defensive-shakeup-looms-for-giants.html | PRO FOOTBALL Defensive Shakeup Looms For Giants | By Mike Freeman | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/business/the-media-business-television.html | THE MEDIA BUSINESS Television | By Bill Carter | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/theater/for-nonmusicals-new-york-is-still-the-field-of-dreams.html | For Nonmusicals New York Is Still The Field of Dreams | By Bruce Weber | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/crime-fighters-draw-a-line-in-the-grass.html | Crime Fighters Draw A Line in the Grass | By Jennifer Steinhauer | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/world/abuses-of-rights-persist-in-china-despite-us-pleas.html | ABUSES OF RIGHTS PERSIST IN CHINA DESPITE US PLEAS | By Patrick E Tyler | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/business/microsoft-winning-fight-over-windows.html | Microsoft Winning Fight Over Windows | By John Markoff | TX 3-923-926 | 1994-11-17 |

| 1994-08-29 | https://www.nytimes.com/1994/08/29/us/georgia-races-look-ominous-for-southern-democrats.html | Georgia Races Look Ominous for Southern Democrats | By Peter Applebome | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-29 | https://www.nytimes.com/1994/08/29/business/the-media-business-advertising-addenda-people-092797.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/world/flight-from-cuba-us-policy-us-promises-to-respond-if-castro-offers-reforms.html | FLIGHT FROM CUBA US POLICY US Promises to Respond If Castro Offers Reforms | By Steven Greenhouse | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/us-open-94-a-champion-without-chutzpah.html | US OPEN 94 A Champion Without Chutzpah | By Robin Finn | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/business/the-garden-sale-the-programming-cablevision-s-craving-for-sports.html | THE GARDEN SALE THE PROGRAMMING Cablevisions Craving for Sports | By Edmund L Andrews | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/undercover-police-ride-wide-range-of-emotion.html | Undercover Police Ride Wide Range of Emotion | By Clifford Krauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/police-arrest-27-drivers-in-crackdown-on-street-racing-in-queens.html | Police Arrest 27 Drivers in Crackdown on Street Racing in Queens | By Garry PierrePierre | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/college-football-nebraska-is-talented-even-on-defense.html | COLLEGE FOOTBALL Nebraska Is Talented Even on Defense | By Mike Wise | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/no-headline-092665.html | No Headline | By Joseph Durso | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/world/5-us-agents-missing-after-crash-in-peru.html | 5 US Agents Missing After Crash in Peru | By Tim Weiner | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/on/the-rescue-of-amelia.html | The Rescue of Amelia | By Jennifer Steinhauer | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/arts/pop-review-appetites-of-the-music-from-brazil.html | POP REVIEW Appetites Of the Music From Brazil | By Jon Pareles | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/world/us-puts-off-any-decision-on-haiti-issue.html | US Puts Off Any Decision On Haiti Issue | By Eric Schmitt | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-29 | https://www.nytimes.com/1994/08/29/nyregion/cubans-kin-are-anxious-in-union-city.html | Cubans Kin Are Anxious In Union City | By Evelyn Nieves | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/horse-racing-montreal-red-s-streak-upended-at-saratoga.html | HORSE RACING Montreal Reds Streak Upended at Saratoga | By Joseph Durso | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/business/market-place-the-mood-improves-on-wall-st.html | Market Place The Mood Improves On Wall St | By Floyd Norris | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/business/the-media-business-advertising-addenda-addenda-ortho-s-account-placed-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Addenda Orthos Account Placed in Review | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-29 | https://www.nytimes.com/1994/08/29/sports/sports-business-infighting-at-garden-may-have-begun.html | SPORTS BUSINESS Infighting at Garden May Have Begun | By Richard Sandomir | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/baseball-no-news-is-bad-news-as-strike-talks-continue-to-stall.html | BASEBALL No News Is Bad News as Strike Talks Continue to Stall | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/us-open-94-the-circle-is-completed-fernandez-advances.html | US OPEN 94 The Circle Is Completed Fernandez Advances | By Robin Finn | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/style/by-design-mohair-not-to-be-sneezed-at.html | By Design Mohair Not to Be Sneezed At | By AnneMarie Schiro | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/arts/dance-review-new-feet-aflutter-in-company-b.html | DANCE REVIEW New Feet Aflutter in Company B | By Jennifer Dunning | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/business/the-media-business-former-executive-at-cbs-is-expected-to-join-sony-unit.html | THE MEDIA BUSINESS Former Executive at CBS Is Expected to Join Sony Unit | By Bill Carter | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/new-ideas-on-sequence-of-subway-shots.html | New Ideas on Sequence of Subway Shots | By Joe Sexton | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/business/the-media-business-advertising-a-year-later-the-dave-ing-of-america.html | THE MEDIA BUSINESS Advertising A Year Later the Daveing of America | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/pro-football-reeves-blitzes-and-nails-bailey-to-giants-bench.html | PRO FOOTBALL Reeves Blitzes and Nails Bailey to Giants Bench | By Mike Freeman | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-30 | https://www.nytimes.com/1994/08/30/business/company-news-antitrust-inquiry-opens-on-deal-for-the-garden.html | COMPANY NEWS Antitrust Inquiry Opens On Deal for the Garden | By Kenneth N Gilpin | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/russias-nuclear-grasp.html | Russias Nuclear Grasp | By Adrian Karatnycky | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/science/peripherals-guide-to-desktop-publishing-without-any-paper.html | PERIPHERALS Guide to Desktop Publishing Without Any Paper | By L R Shannon | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/arts/critic-s-notebook-beyond-body-count-qualifying-quantity-screen-violence.html | CRITICS NOTEBOOK Beyond the Body Count Qualifying the Quantity Of OnScreen Violence | By Walter Goodman | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/arts/chess-099201.html | Chess | By Robert Byrne | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/movies/return-engagement-without-regrets-or-broken-noses.html | Return Engagement Without Regrets Or Broken Noses | By Bernard Weinraub | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/obituaries/dr-joseph-di-leo-is-dead-at-91-expert-on-drawings-by-children.html | Dr Joseph Di Leo Is Dead at 91 Expert on Drawings by Children | By Wolfgang Saxon | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/golf-outspoken-mccord-off-the-masters.html | GOLF Outspoken McCord Off The Masters | By Richard Sandomir | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/world/muslim-s-ordeal-shows-how-ethnic-lines-harden.html | Muslims Ordeal Shows How Ethnic Lines Harden | By Roger Cohen | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/business/costly-airport-to-be-opened-near-osaka.html | Costly Airport to Be Opened Near Osaka | By James Sterngold | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/business/lockheed-and-martin-marietta-set-to-merge-in-10-billion-deal-211966.html | Lockheed and Martin Marietta Set to merge in 10 Billion Deal | By Jack Lynch | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/science/new-ideas-on-mystery-of-how-anesthetics-work.html | New Ideas on Mystery Of How Anesthetics Work | By Sandra Blakeslee | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/world/chideock-journal-behold-a-bucolic-england-bumper-to-bumper.html | Chideock Journal Behold a Bucolic England Bumper to Bumper | By William E Schmidt | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/world/5-us-agents-found-dead-in-peru-crash.html | 5 US Agents Found Dead In Peru Crash | By Calvin Sims | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-30 | https://www.nytimes.com/1994/08/30/us/tempers-flare-as-lawyers-in-the-simpson-case-raise-questions-of-rac.html | Tempers Flare as Lawyers in the Simpson Case Raise Questions of Rac | By Seth Mydans | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/business/mutual-fund-buyers-move-into-stocks.html | Mutual Fund Buyers Move Into Stocks | By Floyd Norris | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/world/pilgrimage-to-polands-holiest-shrine-losing-its-political-role.html | Pilgrimage to Polands Holiest Shrine Losing Its Political Role | By Matthew Brzezinski | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/college-football-willis-making-it-big-rutgers-still-trying.html | COLLEGE FOOTBALL Willis Making It Big Rutgers Still Trying | By Al Harvin | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliot | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/science/rare-mountain-gorillas-are-mostly-unharmed-after-fears-in-rwanda.html | Rare Mountain Gorillas Are Mostly Unharmed After Fears in Rwanda | By Jane Perlez | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/world/sidetracking-rights-us-aide-pursues-business-in-china.html | Sidetracking Rights US Aide Pursues Business in China | By Patrick E Tyler | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/arts/music-review-trio-plus-one-takes-on-charles-ives.html | MUSIC REVIEW Trio Plus One Takes On Charles Ives | By James R Oestreich | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/hockey-now-fighting-anemia-lemieux-shelves-his-skates-for-the-season.html | HOCKEY Now Fighting Anemia Lemieux Shelves His Skates for the Season | By Joe Lapointe | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/business/mci-halts-1.3-billion-investment-in-nextel.html | MCI Halts 13 Billion Investment in Nextel | By Edmund L Andrews | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/world/flight-from-cuba-the-policy-us-will-propose-reducing-barriers-to-cuba-migrants.html | FLIGHT FROM CUBA THE POLICY US WILL PROPOSE REDUCING BARRIERS TO CUBA MIGRANTS | By Steven Greenhouse | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/arts/bolshoi-s-battles-land-on-yeltsin-s-desk.html | Bolshois Battles Land on Yeltsins Desk | By Michael Specter | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/world/bosnian-serbs-in-referendum-reject-peace-plan.html | Bosnian Serbs in Referendum Reject Peace Plan | By Roger Cohen | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/world/flight-from-cuba-the-refugees-guantanamo-refugee-camps-fill-with-fury.html | FLIGHT FROM CUBA THE REFUGEES Guantanamo Refugee Camps Fill With Fury | By Joseph B Treaster | TX 3-923-926 | 1994-11-17 |

| 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/russias-nuclear-grasp.html | Russias Nuclear Grasp | By Adrian Karatnycky | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-30 | https://www.nytimes.com/1994/08/30/world/flight-from-cuba-the-next-wave-cuban-refugees-resume-exodus-despite-warnings.html | FLIGHT FROM CUBA THE NEXT WAVE Cuban Refugees Resume Exodus Despite Warnings | By Maria Newman | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/researchers-find-a-diverse-face-on-the-poverty-in-new-york-city.html | Researchers Find a Diverse Face On the Poverty in New York City | By Celia W Dugger | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/pro-football-esiason-isn-t-worried-by-preseason-problems.html | PRO FOOTBALL Esiason Isnt Worried by Preseason Problems | By Gerald Eskenazi | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/world/israel-and-plo-a-question-of-manners.html | Israel and PLO A Question of Manners | By Clyde Haberman | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/new-game-for-pequots-party-politics.html | New Game for Pequots Party Politics | By Kirk Johnson | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/science/chemists-make-rings-of-interlocked-atoms-a-clue-to-life-s-origin.html | Chemists Make Rings Of Interlocked Atoms A Clue to Lifes Origin | By Malcolm W Browne | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/world/priest-who-aided-president-is-killed-by-gunmen-in-haiti.html | Priest Who Aided President Is Killed by Gunmen in Haiti | By Rick Bragg | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/world/saudis-scrap-plans-to-go-to-conference-on-population.html | Saudis Scrap Plans to Go To Conference On Population | By Michael Georgy | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/us/no-headline-095206.html | No Headline | By Wolfgang Saxon | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/on-my-mind-for-a-china-boycott.html | On My Mind For a China Boycott | By A M Rosenthal | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/us-open-94-ivanisevic-in-tune-with-a-tradition-of-failure.html | US OPEN 94 Ivanisevic in Tune With a Tradition of Failure | By Robin Finn | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/business/the-media-business-advertising-addenda-burger-king-s-latest-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burger Kings Latest Campaign | By Stuart Elliot | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/our-towns-lighthouse-signals-a-storm-at-the-beach.html | OUR TOWNS Lighthouse Signals a Storm at the Beach | By Evelyn Nieves | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/us/home-health-care-is-gaining-appeal.html | Home Health Care Is Gaining Appeal | By Peter T Kilborn | TX 3-923-926 | 1994-11-17 |

| 1994-08-30 | https://www.nytimes.com/1994/08/30/style/chronicle-100110.html | CHRONICLE | By Elaine Louie | TX 3-923-926 | 1994-11-17 |
|---|---|---|---|---|---|
| 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/pro-football-first-10-fox-readies-football-tradition-nine-months-planning.html | PRO FOOTBALL Firstand10 Fox Readies Football Tradition Nine Months in the Planning | By Richard Sandomir | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/science/biologists-hot-on-track-of-gene-for-femaleness.html | Biologists Hot on Track Of Gene for Femaleness | By Natalie Angier | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/style/review-fashion-with-galanos-the-glamour-is-in-the-details.html | ReviewFashion With Galanos The Glamour Is in the Details | By Bernadine Morris | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/business/company-news-ivax-to-buy-zenith-labs-for-600-million-in-stock.html | COMPANY NEWS Ivax to Buy Zenith Labs for 600 Million in Stock | By Milt Freudenheim | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/business/drug-unit-being-sold-by-kodak.html | Drug Unit Being Sold By Kodak | By John Holusha | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/trenton-races-to-pass-bills-on-sex-abuse.html | Trenton Races To Pass Bills On Sex Abuse | By Kimberly J McLarin | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/us/with-four-gay-men-slain-texas-revisits-issue-of-hate-crime.html | With Four Gay Men Slain Texas Revisits Issue of Hate Crime | By Sam Howe Verhovek | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/impatient-lawyer-charges-into-state-politics-eliot-l-spitzer-his-money-are.html | An Impatient Lawyer Charges Into State Politics Eliot L Spitzer and His Money Are Making and Impact on the Attorney Generals Race | By Ian Fisher | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/in-a-brooklyn-school-district-greater-expectations-in-math.html | In a Brooklyn School District Greater Expectations in Math | By Charisse Jones | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/business/luxury-car-fight-turns-uncivilized.html | Luxury Car Fight Turns Uncivilized | By James Bennet | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/arts/music-review-at-tanglewood-a-late-summer-study-in-contrast.html | MUSIC REVIEW At Tanglewood a LateSummer Study in Contrast | By Allan Kozinn | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/science/personal-computers-spending-a-bad-day-at-the-black-box.html | PERSONAL COMPUTERS Spending a Bad Day at the Black Box | By Stephen Manes | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/business/redlining-under-attack.html | Redlining Under Attack | By Peter Passell | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/landscaper-charged-in-girlfriend-s-killing.html | Landscaper Charged in Girlfriends Killing | By Robert Hanley | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/world/bosnian-serbs-force-more-than-2000-muslims-to-leave-their-homes.html | Bosnian Serbs Force More Than 2000 Muslims to Leave Their Homes | By Chuck Sudetic | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/us/dole-at-a-familiar-crossroads-for-the-gop.html | Dole at a Familiar Crossroads for the GOP | By R W Apple Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/12-deaths-linked-to-tainted-heroin-on-lower-east-side.html | 12 Deaths Linked To Tainted Heroin On Lower East Side | By Seth Faison | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/hockey-smith-expecting-no-changes-with-sale-of-the-rangers.html | HOCKEY Smith Expecting No Changes With Sale of the Rangers | By Joe Lapointe | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/science/q-a-099341.html | QA | By C Claiborne Ray | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/business/market-place-the-booming-personal-computer-industry-defies-economic-gravity.html | Market Place The booming personal computer industry defies economic gravity | By John Markoff | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/style/chronicle-094153.html | CHRONICLE | By Elaine Louie | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/jeweler-slain-and-village-loses-friend.html | Jeweler Slain And Village Loses Friend | By George James | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/business/the-media-business-advertising-addenda-campaign-by-turner-addresses-violence.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Campaign by Turner Addresses Violence | By Stuart Elliot | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/business/company-news-coke-and-nestle-revise-iced-tea-coffee-accord.html | COMPANY NEWS Coke and Nestle Revise Iced Tea Coffee Accord | By Glenn Collins | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/horse-racing-blue-monday-closes-out-mixed-season-at-saratoga.html | HORSE RACING Blue Monday Closes Out Mixed Season at Saratoga | By Joseph Durso | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/business/baker-firm-withdraws-counsel-plan.html | Baker Firm Withdraws Counsel Plan | By Kurt Eichenwald | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/opinion/observer-in-wonder-land.html | Observer In Wonder Land | By Russell Baker | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/on-baseball-mookie-gets-caught-up-in-game-he-loves.html | ON BASEBALL Mookie Gets Caught Up in Game He Loves | By Claire Smith | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-30 | https://www.nytimes.com/1994/08/30/business/the-media-business-advertising-addenda-accounts-100684.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/swimming-china-is-getting-ready-for-another-big-splash.html | SWIMMING China Is Getting Ready for Another Big Splash | By Patrick E Tyler | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/business/dow-gains-17.80-as-it-strives-for-3900-level.html | Dow Gains 1780 as It Strives for 3900 Level | By Anthony Ramirez | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/books/books-of-the-times-one-terrible-summer-when-childhood-ended.html | BOOKS OF THE TIMES One Terrible Summer When Childhood Ended | By Michiko Kakutani | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/sports-of-the-times-the-mystery-surrounding-monica-seles.html | Sports of The Times The Mystery Surrounding Monica Seles | By Harvey Araton | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/world/german-opposition-names-shadow-cabinet-in-hopes-of-votes.html | German Opposition Names Shadow Cabinet in Hopes of Votes | By Ferdinand Protzman | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/for-ex-judge-wachtler-real-estate-by-day-card-games-and-meatloaf-at-night.html | For ExJudge Wachtler Real Estate by Day Card Games and Meatloaf at Night | By Jennifer Steinhauer | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/archives/aircraft-to-play-mother-goose-in-unusual-rescue-experiment.html | Aircraft to Play Mother Goose in Unusual Rescue Experiment | By Les Line | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/amid-doubts-schools-tackle-upgrade-of-math-and-science.html | Amid Doubts Schools Tackle Upgrade of Math and Science | By Charisse Jones | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/nyregion/officials-vow-to-deliver-hispanic-vote-for-sharpton.html | Officials Vow To Deliver Hispanic Vote For Sharpton | By Jonathan P Hicks | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/business/company-news-3-executives-leaving-in-wake-of-macy-deal.html | COMPANY NEWS 3 Executives Leaving in Wake of Macy Deal | By Glenn Collins | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/world/inquiry-urges-crew-stand-trial-in-downing-of-copters-over-iraq.html | Inquiry Urges Crew Stand Trial In Downing of Copters Over Iraq | By Eric Schmitt | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/science/scientist-out-of-hospital-after-virus-accident.html | Scientist Out of Hospital After Virus Accident | By Lawrence K Altman | TX 3-923-926 | 1994-11-17 |

| 1994-08-30 | https://www.nytimes.com/1994/08/30/sports/tennis-a-night-becker-and-day-ivanisevic-of-upsets-at-open.html | TENNIS A Night Becker and Day Ivanisevic of Upsets at Open | By Robin Finn | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/style/patterns-096768.html | Patterns | By Amy M Spindler | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Stuart Elliot | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/us/washington-work-clinton-s-ms-fix-it-friendly-link-black-interests-big-business.html | Washington at Work Clintons Ms FixIt A Friendly Link To Black Interests and Big Business | By Gwen Ifill | TX 3-923-926 | 1994-11-17 |
| 1994-08-30 | https://www.nytimes.com/1994/08/30/science/squids-emerge-as-smart-elusive-hunters-of-mid-sea.html | Squids Emerge As Smart Elusive Hunters of MidSea | By William J Broad | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/us/13-heroin-deaths-spark-wide-police-investigation.html | 13 Heroin Deaths Spark Wide Police Investigation | By Lynette Holloway | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/an-august-fizzl-to-summer-sizzle.html | An August Fizzl To Summer Sizzle | By Clifford J Levy | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/world/slaying-of-priest-heightens-the-fear-in-haiti.html | Slaying of Priest Heightens the Fear in Haiti | By Rick Bragg | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/pro-football-giants-send-calloway-to-the-starting-line.html | PRO FOOTBALL Giants Send Calloway To the Starting Line | By Mike Wise | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/girl-who-thinks-she-has-aids-to-stand-trial-in-biting-of-guard.html | Girl Who Thinks She Has AIDS To Stand Trial in Biting of Guard | By Joseph F Sullivan | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/world/flight-cuba-people-crisis-over-cuba-moderates-castro-supporters-cry-be-heard.html | FLIGHT FROM CUBA THE PEOPLE In Crisis Over Cuba Moderates and Castro Supporters Cry Out to Be Heard | By Mireya Navarro | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/business/the-media-business-advertising-addenda-merger-talks-have-cooled.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Merger Talks Have Cooled | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/us/indian-boys-exile-turns-out-to-be-hoax.html | Indian Boys Exile Turns Out to Be Hoax | By Timothy Egan | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/business/business-technology-a-diversified-3com-rides-technology-rally-cautiously.html | BUSINESS TECHNOLOGY A Diversified 3Com Rides Technology Rally Cautiously | By Laurie Flynn | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-31 | https://www.nytimes.com/1994/08/31/style/chronicle-111953.html | CHRONICLE | By Georgia Dullea | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/business/business-technology-reporter-s-notebook-online-ads-tempt-hungry-computer-nerd.html | BUSINESS TECHNOLOGY Reporters Notebook OnLine Ads to Tempt the Hungry Computer Nerd | By Peter H Lewis | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/world/flight-from-cuba-diplomacy-2-latin-nations-plan-to-accept-cuban-refugees.html | FLIGHT FROM CUBA DIPLOMACY 2 LATIN NATIONS PLAN TO ACCEPT CUBAN REFUGEES | By Steven Greenhouse | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/world/japan-plans-payment-for-forcing-women-into-brothels-during-war.html | Japan Plans Payment for Forcing Women Into Brothels During War | By Andrew Pollack | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/us/gold-mine-of-psychiatric-data-discovered-in-danish-registry.html | Gold Mine of Psychiatric Data Discovered in Danish Registry | By Daniel Goleman | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/former-congressman-sets-the-pace-on-the-road-to-hartford.html | Former Congressman Sets the Pace on the Road to Hartford | By George Judson | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/garden/in-israel-diversity-at-rosh-ha-shanah.html | In Israel Diversity At Rosh HaShanah | By Joan Nathan | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/movies/film-review-milk-money-hooker-who-yearns-for-simple-life-finds-simpleton.html | FILM REVIEW MILK MONEY A Hooker Who Yearns For the Simple Life And Finds a Simpleton | By Janet Maslin | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/us-open-94-krajicek-survives-nightmare-on-court-16.html | US OPEN 94 Krajicek Survives Nightmare on Court 16 | By Harvey Araton | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/business/real-estate.html | Real Estate | By Fran Rensbarger | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/style/what-makes-a-true-gazpacho-oil-vinegar-and-garlic.html | What Makes a True Gazpacho Oil Vinegar and Garlic | By Mark Bittman | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/opinion/castro-s-resilient-masses.html | Castros Resilient Masses | By Pico Iyer | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/funds-for-youth-programs-are-shifted-to-new-groups.html | Funds for Youth Programs Are Shifted to New Groups | By Jonathan P Hicks | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/arts/dance-review-savion-glover-and-a-fusillade-of-tap-in-the-park.html | DANCE REVIEW Savion Glover and a Fusillade of Tap in the Park | By Jennifer Dunning | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/us-open-94-pride-overcomes-the-pain-as-martin-storms-back.html | US OPEN 94 Pride Overcomes the Pain as Martin Storms Back | By Robin Finn | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/opinion/in-america-a-season-of-service.html | In America A Season Of Service | By Bob Herbert | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/business/reshaping-the-arms-industry-the-leaders-top-officials-share-skill-and-vision.html | RESHAPING THE ARMS INDUSTRY THE LEADERS Top Officials Share Skill And Vision | By Kenneth N Gilpin | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/on-baseball-it-s-a-burning-issue-owners-are-losing-in-game-s-fire-sale.html | ON BASEBALL Its a Burning Issue Owners Are Losing In Games Fire Sale | By Claire Smith | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/obituaries/goodhue-livingston-city-planner-dies-at-97.html | Goodhue Livingston City Planner Dies at 97 | By Eric Pace | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/sexual-assault-occurs-in-park.html | Sexual Assault Occurs in Park | By George James | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/obituaries/avon-williams-72-lawyer-who-fought-to-end-segregation.html | Avon Williams 72 Lawyer Who Fought To End Segregation | By James Barron | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/business/the-media-business-advertising-addenda-conde-nast-official-is-headed-for-hearst.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Conde Nast Official Is Headed for Hearst | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/garden/wine-talk-110116.html | Wine Talk | By Frank J Prial | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/business/.html | | By Richard Ringer | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/us/cuts-in-medicare-are-on-the-table-but-peril-is-seen.html | CUTS IN MEDICARE ARE ON THE TABLE BUT PERIL IS SEEN | By Robert Pear | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/about-new-york-missing-baseball-try-cricket.html | ABOUT NEW YORK Missing Baseball Try Cricket | By Michael T Kaufman | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/management-and-labor-shed-some-light.html | Management and Labor Shed Some Light | By Joe Lapointe | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/business/company-news-british-petroleum-finds-gas-in-colombia.html | COMPANY NEWS British Petroleum Finds Gas in Colombia | By Agis Salpukas | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-31 | https://www.nytimes.com/1994/08/31/world/ira-said-to-be-close-to-truce-to-end-violent-ulster-campaign.html | IRA Said to Be Close to Truce To End Violent Ulster Campaign | By John Darnton | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/on-pro-football-reeves-s-demands-of-giants-are-not-for-fainthearted.html | ON PRO FOOTBALL Reevess Demands of Giants Are Not for Fainthearted | By Mike Freeman | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/world/us-pins-its-hopes-on-dividing-the-serbs-house.html | US Pins Its Hopes on Dividing the Serbs House | By Roger Cohen | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/style/chronicle-108642.html | CHRONICLE | By Georgia Dullea | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/us/dole-urges-postponement-for-approval-of-trade-pact.html | Dole Urges Postponement For Approval Of Trade Pact | By Keith Bradsher | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/arts/rock-review-romping-writhing-howling-the-usual.html | ROCK REVIEW Romping Writhing Howling The Usual | By Jon Pareles | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/subway-rape-victim-tries-to-prove-agency-was-at-fault.html | Subway Rape Victim Tries to Prove Agency Was at Fault | By Jan Hoffman | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/business/dow-gains-18.45-and-tops-3900-first-time-since-feb-22.html | Dow Gains 1845 and Tops 3900 First Time Since Feb 22 | By Anthony Ramirez | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/pro-football-no-3-is-good-enough-for-foley.html | PRO FOOTBALL No 3 Is Good Enough For Foley | By Frank Litsky | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/world/un-gives-up-on-talks-to-resolve-haiti-crisis.html | UN Gives Up on Talks to Resolve Haiti Crisis | By Paul Lewis | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/style/eating-well.html | Eating Well | By Mark Bittman | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/transit-officer-gets-surgery.html | Transit Officer Gets Surgery | By Joe Sexton | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/business/company-news-scott-paper-to-pay-directors-shares.html | COMPANY NEWS Scott Paper to Pay Directors Shares | By Glenn Collins | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/business/company-news-compuserve-to-offer-link-to-internet.html | COMPANY NEWS Compuserve To Offer Link To Internet | By Peter H Lewis | TX 3-923-926 | 1994-11-17 |

| 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/pro-football-all-time-team-shares-the-memories.html | PRO FOOTBALL AllTime Team Shares the Memories | By Mike Wise | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/rape-victim-s-sisters-make-television-ad-for-koppell.html | Rape Victims Sisters Make Television Ad for Koppell | By Kevin Sack | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/report-urges-better-safety-for-blimps.html | Report Urges Better Safety for Blimps | By Lawrence Van Gelder | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/business/market-place-a-merger-of-equals-with-martin-marietta-the-most-equal.html | Market Place A merger of equals with Martin Marietta the most equal | By Floyd Norris | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/garden/metropolitan-diary-110132.html | Metropolitan Diary | By Ron Alexander | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/arts/pop-review-a-folk-veteran-familiar-with-the-dark-side.html | POP REVIEW A Folk Veteran Familiar With the Dark Side | By Neil Strauss | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/us/reshaping-arms-industry-overview-lockheed-marietta-merger-aims-survive-lean.html | RESHAPING THE ARMS INDUSTRY THE OVERVIEW LockheedMarietta Merger Aims to Survive Lean Times | By John Holusha | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/garden/storytelling-with-sara-lawrence-lightfoot-the-black-bourgeoisie-a-90-s-view.html | STORYTELLING WITH Sara LawrenceLightfoot The Black Bourgeoisie A 90s View | By Karen de Witt | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/business/galeries-lafayette-to-close-its-doors.html | Galeries Lafayette to Close Its Doors | By Laurence Zuckerman | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/business/media-business-advertising-guerlain-france-working-raise-its-profile-us.html | THE MEDIA BUSINESS Advertising Guerlain of France is working to raise its profile in the US | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/business/company-news-borland-s-board-re-elected-despite-2-funds-opposition.html | COMPANY NEWS Borlands Board Reelected Despite 2 Funds Opposition | By Lawrence M Fisher | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/world/china-agrees-to-resume-talks-with-us-on-human-rights.html | China Agrees to Resume Talks With US on Human Rights | By Patrick E Tyler | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/business/the-media-business-advertising-addenda-wolf-takes-options-instead-of-cash.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wolf Takes Options Instead of Cash | By Stuart Elliott | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/opinion/go-ahead-spy-on-us.html | Go Ahead Spy on Us | By William E Burrows | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-31 | https://www.nytimes.com/1994/08/31/obituaries/walter-raines-54-dancer-and-choreographer.html | Walter Raines 54 Dancer and Choreographer | By Jennifer Dunning | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/garden/quest-for-the-delights-of-jamaica.html | Quest for the Delights Of Jamaica | By Elaine Louie | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/us/personal-health-helping-the-depression-prone-to-quit-smoking.html | Personal Health Helping the depressionprone to quit smoking | By Jane E Brody | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/business/company-news-fujitsu-wins-chip-patent-case-in-japan.html | COMPANY NEWS Fujitsu Wins Chip Patent Case in Japan | By Andrew Pollack | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/garden/a-cartoonist-feasts-on-a-president-so.html | A Cartoonist Feasts on a President So | By James Barron | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/us-open-94-courier-is-resurgent-after-his-brief-respite.html | US OPEN 94 Courier Is Resurgent After His Brief Respite | By Robin Finn | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/baseball-owners-and-players-agree-on-one-point.html | BASEBALL Owners and Players Agree on One Point | By Murray Chass | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/garden/food-notes-109762.html | Food Notes | By Florence Fabricant | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/business/credit-markets-buying-by-fed-raises-treasury-issues-prices.html | CREDIT MARKETS Buying by Fed Raises Treasury Issues Prices | By Robert Hurtado | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/business/2-more-hints-of-economic-slowdown.html | 2 More Hints Of Economic Slowdown | By Robert D Hershey Jr | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/movies/film-review-on-bullfighting-as-ritual-and-code-of-machismo.html | FILM REVIEW On Bullfighting as Ritual and Code of Machismo | By Stephen Holden | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/opinion/the-fracturing-of-the-middle-class.html | The Fracturing of the Middle Class | By Robert B Reich | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/business/fcc-is-investigating-defaulters-in-auction.html | FCC Is Investigating Defaulters in Auction | By Edmund L Andrews | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/world/flight-from-cuba-the-scene-and-still-cubans-flee-1300-more-picked-up.html | FLIGHT FROM CUBA THE SCENE And Still Cubans Flee 1300 More Picked Up | By Maria Newman | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/on-golf-when-will-woods-take-talent-on-tour.html | ON GOLF When Will Woods Take Talent on Tour | By Larry Dorman | TX 3-923-926 | 1994-11-17 |

| | | | | |
|---|---|---|---|---|
| 1994-08-31 | https://www.nytimes.com/1994/08/31/business/junk-loans-not-bonds-are-hot-on-wall-street.html | Junk Loans Not Bonds Are Hot on Wall Street | By Laurence Zuckerman | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/sports-of-the-times-new-suits-guideline-do-no-harm.html | Sports of The Times New Suits Guideline Do No Harm | By George Vecsey | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/for-2-youths-no-indictment-in-a-killing.html | For 2 Youths No Indictment In a Killing | By Joseph P Fried | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/nyregion/police-arrest-6-after-discovery-of-stolen-cars.html | Police Arrest 6 After Discovery of Stolen Cars | By Seth Faison | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/world/us-backed-on-possible-invasion-of-haiti.html | US Backed on Possible Invasion of Haiti | By Eric Schmitt | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/us/schools-getting-tough-on-guns-in-the-classroom.html | Schools Getting Tough on Guns in the Classroom | By William Celis 3d | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/obituaries/hornsby-wasson-89-executive-for-bell-telephone-companies.html | Hornsby Wasson 89 Executive For Bell Telephone Companies | By Anthony Ramirez | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/books/books-of-the-times-digging-up-a-tale-of-terror-among-the-osages.html | BOOKS OF THE TIMES Digging Up a Tale of Terror Among the Osages | By Margo Jefferson | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/world/deaths-won-t-halt-anti-drug-flights-in-peru.html | Deaths Wont Halt AntiDrug Flights in Peru | By Calvin Sims | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/world/cologne-journal-germanist-and-optimist-about-the-21st-century.html | Cologne Journal Germanist and Optimist About the 21st Century | By Craig R Whitney | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/business/reshaping-arms-industry-government-deals-antitrust-issue-test-for-white-house.html | RESHAPING THE ARMS INDUSTRY THE GOVERNMENT Deals Antitrust Issue Is Test for White House | By Stephen Labaton | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/sports/outdoors-surf-kings-make-comeback-along-the-new-jersey-shore.html | OUTDOORS Surf Kings Make Comeback Along the New Jersey Shore | By Stephen C Sautner | TX 3-923-926 | 1994-11-17 |
| 1994-08-31 | https://www.nytimes.com/1994/08/31/garden/plain-and-simple-for-a-colorful-and-cool-salad-call-on-the-tomato.html | PLAIN AND SIMPLE For a Colorful and Cool Salad Call On the Tomato | By Marian Burros | TX 3-923-926 | 1994-11-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-08-31 | https://www.nytimes.com/1994/08/31/arts/how-tanglewood-s-new-hall-sounds.html | How Tanglewoods New Hall Sounds | By Allan Kozinn | TX 3-923-926 | 1994-11-17 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/business/the-media-business-ex-wall-st-journal-editor-said-to-get-top-time-inc-job.html | THE MEDIA BUSINESS ExWall St Journal Editor Said to Get Top Time Inc Job | By Doron P Levin | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/style/chronicle-120596.html | CHRONICLE | By Enid Nemy | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/currents-romantic-lighting.html | CURRENTS Romantic Lighting | By Mitchell Owens | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/business/company-news-swiss-bank-will-acquire-brinson-partners.html | COMPANY NEWSSwiss Bank Will Acquire Brinson Partners | By Richard Ringer | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/us/once-again-judge-decides-against-the-simpson-team.html | Once Again Judge Decides Against the Simpson Team | By Barry Meier | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/obituaries/naohiro-amaya-68-helped-industry-in-japan.html | Naohiro Amaya 68 Helped Industry in Japan | By Andrew Pollack | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/business/the-media-business-kluge-deal-combines-4-concerns.html | THE MEDIA BUSINESS Kluge Deal Combines 4 Concerns | By Adam Bryant | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/business/credit-markets-little-change-in-prices-of-treasury-securities.html | CREDIT MARKETS Little Change in Prices Of Treasury Securities | By Robert Hurtado | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/garden-notebook-in-mystical-innisfree.html | GARDEN NOTEBOOK In Mystical Innisfree | By Anne Raver | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/arts/ruling-prevents-removal-of-warehouse-sculpture.html | Ruling Prevents Removal Of Warehouse Sculpture | By William Grimes | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/business/us-to-order-higher-bank-reserves.html | US to Order Higher Bank Reserves | By Keith Bradsher | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/pro-football-notebook-ex-giant-offers-bit-of-advice-to-brown.html | PRO FOOTBALL NOTEBOOK ExGiant Offers Bit Of Advice To Brown | By Mike Freeman | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/us/groups-square-off-over-issue-of-barring-books-at-schools.html | Groups Square Off Over Issue of Barring Books at Schools | By Catherine S Manegold | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-01 | https://www.nytimes.com/1994/09/01/world/cease-fire-northern-ireland-overview-ira-declares-cease-fire-seeing-new.html | CEASEFIRE IN NORTHERN IRELAND THE OVERVIEW IRA DECLARES CEASEFIRE SEEING NEW OPPORTUNITY TO NEGOTIATE IRISH PEACE | By William E Schmidt | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/business/economic-scene-major-health-care-change-may-be-dead-but-something-may-pass.html | Economic Scene Major health care change may be dead but something may pass | By Peter Passell | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/opening-date-of-bomb-trial-is-postponed-till-december.html | Opening Date Of Bomb Trial Is Postponed Till December | By Richard Bernstein | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/on-baseball-for-football-union-a-cap-is-no-big-deal.html | ON BASEBALL For Football Union A Cap Is No Big Deal | By Claire Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/pro-football-reeves-looks-for-a-playoff-spot-but-makes-no-grand-promises.html | PRO FOOTBALL Reeves Looks for a Playoff Spot But Makes No Grand Promises | By Mike Freeman | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/pro-football-jets-wont-leave-rookie-twisting-in-buffalo-wind.html | PRO FOOTBALL Jets Wont Leave Rookie Twisting in Buffalo Wind | By Gerald Eskenazi | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/hockey-at-33-solid-guy-osborne-to-return-as-a-ranger-again.html | HOCKEY At 33 Solid Guy Osborne to Return as a Ranger Again | By Joe Lapointe | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/smoke-no-eat-less-fat-billboard-changes-a-tune.html | Smoke No Eat Less Fat Billboard Changes a Tune | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/us/when-children-kill-children-boy-11-is-wanted-in-chicago.html | When Children Kill Children Boy 11 Is Wanted in Chicago | By Don Terry | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/movies/making-films-before-fame-knocks.html | Making Films Before Fame Knocks | By Jennifer Dunning | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/college-football-despite-opener-at-michigan-henning-is-glad-to-be-back.html | COLLEGE FOOTBALL Despite Opener at Michigan Henning Is Glad to Be Back | By William N Wallace | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/arts/the-pop-life-118362.html | The Pop Life | By Neil Strauss | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/business/a-midlife-crisis-at-kroll-associates.html | A Midlife Crisis at Kroll Associates | By Douglas Frantz | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/currents-white-with-dash.html | CURRENTS White With Dash | By Mitchell Owens | TX 3-925-555 | 1994-10-21 |

| 1994-09-01 | https://www.nytimes.com/1994/09/01/business/company-news-federated-macy-filings-offer-preview-of-union.html | COMPANY NEWS FederatedMacy Filings Offer Preview of Union | By Glenn Collins | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-01 | https://www.nytimes.com/1994/09/01/world/cease-fire-northern-ireland-neighborhoods-along-andersonstown-road-relief-armed.html | CEASEFIRE IN NORTHERN IRELAND THE NEIGHBORHOODS Along the Andersonstown Road Relief and Armed Patrols | By William E Schmidt | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/business/company-news-insider-selling-trims-auto-stocks.html | COMPANY NEWS Insider Selling Trims Auto Stocks | By Kenneth N Gilpin | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/bridge-117790.html | Bridge | By Alan Truscott | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/us/reporter-s-notebook-the-presidential-pursuit-of-golfdom-s-elusive-80.html | Reporters Notebook The Presidential Pursuit Of Golfdoms Elusive 80 | By Douglas Jehl | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/world/new-rwandan-government-welcomed-to-un.html | New Rwandan Government Welcomed to UN | By Richard D Lyons | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/us/shalala-praises-bipartisan-health-plan-as-worth-serious-attention.html | Shalala Praises Bipartisan Health Plan as Worth Serious Attention | By Robert Pear | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/from-a-palette-of-plants-with-tractors-as-brushes.html | From a Palette of Plants With Tractors as Brushes | By Harold Faber | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/political-gift-embarrasses-republicans-in-new-jersey.html | Political Gift Embarrasses Republicans In New Jersey | By Joseph F Sullivan | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/world/cuba-reported-to-encourage-convicts-to-join-the-refugees.html | Cuba Reported to Encourage Convicts to Join the Refugees | By Steven Greenhouse | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/us/sadness-and-anger-after-a-legend-is-mugged.html | Sadness and Anger After a Legend Is Mugged | By James Bennet | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/business/the-media-business-advertising-addenda-young-rubicam-keeps-postal-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Keeps Postal Work | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/business/media-business-advertising-burger-king-shifting-its-pitch-yet-again-mounts.html | THE MEDIA BUSINESS ADVERTISING Burger King shifting its pitch yet again mounts a populist campaign to return to fastfood basics | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-01 | https://www.nytimes.com/1994/09/01/business/company-news-philip-morris-votes-to-lift-its-dividend.html | COMPANY NEWS Philip Morris Votes to Lift Its Dividend | By Glenn Collins | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/police-comb-neighborhood-for-source-of-fatal-heroin.html | Police Comb Neighborhood For Source of Fatal Heroin | By Joseph B Treaster | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/opinion/dust-off-new-york-s-buses.html | Dust Off New Yorks Buses | By Lucius J Riccio | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/obituaries/lindsay-anderson-director-and-iconoclast-dies-at-71.html | Lindsay Anderson Director And Iconoclast Dies at 71 | By Sheila Rule | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/business/market-place-toy-maker-gets-lesson-in-run-ups.html | Market Place Toy Maker Gets Lesson In RunUps | By Floyd Norris | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/world/russian-troops-bid-wiedersehen-to-germany.html | Russian Troops Bid Wiedersehen to Germany | By Stephen Kinzer | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/protests-of-housing-plan-lead-to-hud-inquiry-and-debate.html | Protests of Housing Plan Lead to HUD Inquiry and Debate | By Lisa W Foderaro | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/business/dow-ebbs-by-3.88-in-unusually-heavy-trading.html | Dow Ebbs by 388 in Unusually Heavy Trading | By Anthony Ramirez | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/business/the-media-business-advertising-addenda-a-departure-at-earle-palmer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Departure At Earle Palmer | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/world/cease-fire-northern-ireland-leader-adams-proved-again-he-major-force-for-peace.html | CEASEFIRE IN NORTHERN IRELAND THE LEADER How Adams Proved Again He Is Major Force for Peace | By James F Clarity | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/world/for-cubans-trying-to-leave-legally-lamentations.html | For Cubans Trying to Leave Legally Lamentations | By Tim Golden | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/us-open-94-chang-wins-long-duel-with-washington.html | US OPEN 94 Chang Wins Long Duel With Washington | By Harvey Araton | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/theater/theater-review-shakespeare-s-men-become-women.html | THEATER REVIEW Shakespeares Men Become Women | By D J R Bruckner | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/currents-small-but-bright.html | CURRENTS Small But Bright | By Mitchell Owens | TX 3-925-555 | 1994-10-21 |

| 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/house-proud.html | HOUSE PROUD | By Lucie Young | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-01 | https://www.nytimes.com/1994/09/01/world/vatican-says-gore-is-misrepresenting-population-talks.html | Vatican Says Gore Is Misrepresenting Population Talks | By Alan Cowell | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/style/chronicle-120618.html | CHRONICLE | By Enid Nemy | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/us/indian-boys-turn-up-in-alaska-meeting-planned-on-punishment.html | Indian Boys Turn Up in Alaska Meeting Planned on Punishment | By Timothy Egan | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/world/haiti-releases-donated-fuel-for-relief-services.html | Haiti Releases Donated Fuel for Relief Services | By Rick Bragg | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/world/seoul-women-protest-offer-by-japanese-on-war-sex.html | Seoul Women Protest Offer By Japanese On War Sex | By James Sterngold | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/families-getting-shelter-but-no-kitchens.html | Families Getting Shelter but No Kitchens | By Celia W Dugger | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/opinion/ben-chavis-wasn-t-the-problem.html | Ben Chavis Wasnt The Problem | By Michael Eric Dyson | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/obituaries/robert-bennett-75-aided-in-liberation-of-paris.html | Robert Bennett 75 Aided in Liberation of Paris | By Wolfgang Saxon | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/movies/following-the-star-of-a-winsome-idiot.html | Following the Star Of a Winsome Idiot | By William Grimes | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/hockey-nhl-players-won-t-be-locked-out-of-camps.html | HOCKEY NHL Players Wont Be Locked Out of Camps | By Joe Lapointe | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/fresh-ideas-for-a-new-semester.html | Fresh Ideas for a New Semester | By Elaine Louie | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/business/company-news-conoco-starts-pumping-in-arctic-russia.html | COMPANY NEWSConoco Starts Pumping in Arctic Russia | By Douglas Herbert | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/same-tent-same-joy-every-year.html | Same Tent Same Joy Every Year | By Georgia Dullea | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/us-open-94-sore-ankle-no-problem-for-sampras.html | US OPEN 94 Sore Ankle No Problem For Sampras | By Robin Finn | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-01 | https://www.nytimes.com/1994/09/01/obituaries/michael-peters-a-choreographer-of-dreamgirls-is-dead-at-46.html | Michael Peters a Choreographer Of Dreamgirls Is Dead at 46 | By By Jennifer Dunning | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/for-those-hoping-to-run-in-96-new-york-s-the-place-to-be-in-94.html | For Those Hoping to Run in 96 New Yorks the Place to Be in 94 | By Kevin Sack | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/throwing-out-the-chintz-and-bringing-in-the-inviting.html | Throwing Out the Chintz and Bringing in the Inviting | By Lucie Young | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/obituaries/sol-a-shenk-83-merchandiser-who-built-a-700-store-empire.html | Sol A Shenk 83 Merchandiser Who Built a 700Store Empire | By John Holusha | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/baseball-baseball-talks-break-off-with-no-hope-in-sight.html | BASEBALL Baseball Talks Break Off With No Hope in Sight | By Murray Chass | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/world/legislators-in-us-differ-over-haiti.html | Legislators In US Differ Over Haiti | By Eric Schmitt | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/getaway-car-hits-bicycle-killing-a-boy.html | Getaway Car Hits Bicycle Killing a Boy | By Seth Faison | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/rabbi-reflects-holiday-sermons-white-plains-striving-make-messages-echo-season.html | Rabbi Reflects on Holiday Sermons In White Plains Striving to Make Messages Echo the Season | By Joseph Berger | | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/currents-a-piece-for-the-modernist-child.html | CURRENTS A Piece for the Modernist Child | By Mitchell Owens | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/pro-football-eagles-new-threat-salary-cut-end-run.html | PRO FOOTBALL Eagles New Threat SalaryCut End Run | By Mike Wise | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/world/cease-fire-northern-ireland-politics-fears-new-violence-temper-joy-us.html | CEASEFIRE IN NORTHERN IRELAND THE POLITICS Fears of New Violence Temper Joy in the US | By Lawrence Van Gelder | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/rifleman-kills-an-nbc-stagehand-in-rockefeller-center.html | Rifleman Kills an NBC Stagehand in Rockefeller Center | By James Barron | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/currents-radiant-tiles.html | CURRENTS Radiant Tiles | By Mitchell Owens | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/parent-child-when-mom-or-dad-is-seriously-ill.html | PARENT  CHILD When Mom or Dad Is Seriously Ill | By Susan Chira | TX 3-925-555 | 1994-10-21 |

| 1994-09-01 | https://www.nytimes.com/1994/09/01/us/navy-cannot-discharge-gay-officer-court-rules.html | Navy Cannot Discharge Gay Officer Court Rules | By Jane Gross | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-01 | https://www.nytimes.com/1994/09/01/business/company-news-texas-instruments-loses-in-japanese-ruling.html | COMPANY NEWS Texas Instruments Loses in Japanese Ruling | By Edmund L Andrews | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/style/chronicle-120600.html | CHRONICLE | By Enid Nemy | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/world/cease-fire-northern-ireland-long-view-end-troubles-trying-exchange-old-hatreds.html | CEASEFIRE IN NORTHERN IRELAND THE LONG VIEW End of The Troubles Trying to Exchange Old Hatreds for Peace On a Battlefield With Little Middle Ground | By John Darnton | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/business/reports-imply-somewhat-faster-inflation.html | Reports Imply Somewhat Faster Inflation | By Robert D Hershey Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/us-open-94-for-date-tennis-brings-riches-but-not-a-high-profile.html | US OPEN 94 For Date Tennis Brings Riches but Not a High Profile | By Harvey Araton | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/us/small-celestial-powerhouse-may-shed-light-on-quasars.html | Small Celestial Powerhouse May Shed Light on Quasars | By Malcolm W Browne | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/pro-football-marino-back-on-track-from-injury-according-to-him.html | PRO FOOTBALL Marino Back on Track From Injury According to Him | By Charlie Nobles | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/business/the-media-business-advertising-addenda-citibank-credit-card-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Citibank CreditCard Account in Review | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/movies/books-of-the-times-a-film-maker-defies-biographers.html | BOOKS OF THE TIMES A Film Maker Defies Biographers | By Caryn James | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/sports/sports-of-the-times-can-college-football-save-itself.html | Sports of The Times Can College Football Save Itself | By Malcolm Moran | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/garden/at-home-with-paul-gibson-it-s-called-summer-dad.html | AT HOME WITH Paul Gibson Its Called Summer Dad | By Ira Berkow | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/nyregion/in-hartford-an-insider-and-proud-of-it.html | In Hartford an Insider and Proud of It | By Jonathan Rabinovitz | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/opinion/essay-shredding-foster-s-files.html | Essay Shredding Fosters Files | By William Safire | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-01 | https://www.nytimes.com/1994/09/01/business/for-military-suppliers-a-door-opens-to-deals.html | For Military Suppliers A Door Opens to Deals | By Sallie Hofmeister | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/us/the-media-business-media-giants-said-to-be-negotiating-for-tv-networks.html | THE MEDIA BUSINESS MEDIA GIANTS SAID TO BE NEGOTIATING FOR TV NETWORKS | By Geraldine Fabrikant | TX 3-925-555 | 1994-10-21 |
| 1994-09-01 | https://www.nytimes.com/1994/09/01/world/parma-journal-proud-palaces-of-italian-cuisine-await-pizza-hut.html | Parma Journal Proud Palaces of Italian Cuisine Await Pizza Hut | By John Tagliabue | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/us-open-94-plop-plop-fizz-fizz-pierce-eats-then-wins.html | US OPEN 94 Plop Plop Fizz Fizz Pierce Eats Then Wins | By Robin Finn | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/11-stowaways-found-on-ship-in-container.html | 11 Stowaways Found on Ship In Container | By Robert Hanley | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/business/the-media-business-unsure-reaction-to-news-of-network-talks.html | THE MEDIA BUSINESS Unsure Reaction to News of Network Talks | By Geraldine Fabrikant | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/summer-s-last-hurrah-the-final-fling-before-the-fall-recircling-the-globe.html | Summers Last Hurrah The Final Fling Before the Fall Recircling the Globe | By Herbert Muschamp | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/business/credit-markets-treasury-securities-hold-firm.html | CREDIT MARKETS Treasury Securities Hold Firm | By Robert Hurtado | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/opinion/unruly-masses.html | Unruly Masses | By George Moffett | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/summer-s-last-hurrah.html | Summers Last Hurrah | By William Grimes | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/movies/film-review-what-is-reality-what-does-it-matter.html | FILM REVIEW What Is Reality What Does It Matter | By Caryn James | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/movies/film-review-k-d-lang-s-debut-in-an-alaskan-chill.html | FILM REVIEW K D Langs Debut In an Alaskan Chill | By Janet Maslin | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/pro-football-moore-s-hand-is-tied-in-jets-season-opener.html | PRO FOOTBALL Moores Hand Is Tied In Jets Season Opener | By Gerald Eskenazi | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/victim-s-readiness-to-help-may-have-cost-his-life.html | Victims Readiness to Help May Have Cost His Life | By Lawrence Van Gelder | TX 3-925-555 | 1994-10-21 |

| 1994-09-02 | https://www.nytimes.com/1994/09/02/world/haiti-agrees-to-let-1000-refugees-go-to-us.html | Haiti Agrees to Let 1000 Refugees Go to US | By Rick Bragg | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-02 | https://www.nytimes.com/1994/09/02/theater/theater-review-trying-to-cast-light-on-3-troubled-souls.html | THEATER REVIEW Trying to Cast Light On 3 Troubled Souls | By Ben Brantley | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/us/bush-son-misfires-on-hunt-for-publicity-in-texas-race.html | Bush Son Misfires on Hunt For Publicity in Texas Race | By Sam Howe Verhovek | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/us/lawyers-repute-has-faded-but-desire-to-be-one-hasn-t.html | Lawyers Repute Has Faded but Desire to Be One Hasnt | CLAUDIA H DEUTSCH | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/us/jury-awards-7.1-million-in-sex-case.html | Jury Awards 71 Million In Sex Case | By Jane Gross | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/pop-review-texas-rockabilly-but-by-way-of-the-garage.html | POP REVIEW Texas Rockabilly but by Way of the Garage | By Neil Strauss | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/books/books-of-the-times-a-discovery-of-the-self-amid-a-vanishing-people.html | BOOKS OF THE TIMES A Discovery of the Self Amid a Vanishing People | By Michiko Kakutani | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/sports-of-the-times-pam-shriver-takes-last-look-around.html | Sports of The Times Pam Shriver Takes Last Look Around | By George Vecsey | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/tv-sports-account-running-dry-for-baseball-network.html | TV SPORTS Account Running Dry For Baseball Network | By Richard Sandomir | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/an-old-dull-photo-a-mystery-of-history.html | An Old Dull Photo a Mystery of History | By James Barron | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/pro-football-jets-make-pitch-for-sanders-but-it-doesn-t-look-good.html | PRO FOOTBALL Jets Make Pitch for Sanders But It Doesnt Look Good | By Timothy W Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/giuliani-backs-republican-entering-comptroller-fray.html | Giuliani Backs Republican Entering Comptroller Fray | By Jonathan P Hicks | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/crime-bill-bans-the-clip-used-in-rifle.html | Crime Bill Bans the Clip Used in Rifle | By Shawn G Kennedy | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-02 | https://www.nytimes.com/1994/09/02/world/backed-by-panama-leader-us-readies-camps.html | Backed by Panama Leader US Readies Camps | By Larry Rohter | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/hockey-rollbacks-an-issue-for-union-in-talks.html | HOCKEY Rollbacks An Issue For Union In Talks | By Joe Lapointe | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/summer-s-last-hurrah-the-final-fling-before-the-fall-inside-story.html | Summers Last Hurrah The Final Fling Before the Fall Inside Story | By Eric Asimov | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/movies/film-review-old-miser-bringing-up-the-cute-girl-is-a-marner-b-martin.html | FILM REVIEW Old Miser Bringing Up the Cute Girl Is a Marner b Martin | By Janet Maslin | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/us/bar-nevada-limits-right-inmates-sue-their-attorneys-decision-that-troubles-even.html | At the Bar Nevada limits the right of inmates to sue their attorneys a decision that troubles even lawyers | By Jan Hoffman | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/home-video-130338.html | Home Video | By Peter M Nichols | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/world/women-s-advocates-flocking-to-cairo-eager-for-gains.html | Womens Advocates Flocking to Cairo Eager for Gains | By Barbara Crossette | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/world/israel-and-morocco-take-fledgling-step-toward-diplomatic-relations.html | Israel and Morocco Take Fledgling Step Toward Diplomatic Relations | By Clyde Haberman | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/business/company-snack-food-frontier-chinese-get-taste-cheese-less-cheetos.html | COMPANY NEWS The SnackFood Frontier Chinese to Get a Taste Of CheeseLess Cheetos | By Glenn Collins | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/business/company-news-mci-severs-negotiations-with-nextel.html | COMPANY NEWS MCI Severs Negotiations With Nextel | By Edmund L Andrews | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/us/miami-beach-journal-the-gold-coast-fights-for-its-image.html | Miami Beach Journal The Gold Coast Fights for Its Image | By Jon Nordheimer | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/business/pilots-with-a-management-attitude.html | Pilots With a Management Attitude | By Adam Bryant | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/boy-13-is-charged-with-murder-in-bronx-firebombing.html | Boy 13 Is Charged With Murder in Bronx Firebombing | By Matthew Purdy | TX 3-925-555 | 1994-10-21 |

| 1994-09-02 | https://www.nytimes.com/1994/09/02/us/white-house-health-planner-blames-fear-mongers-in-loss.html | White House Health Planner Blames Fear Mongers in Loss | By Adam Clymer | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/business/the-media-business-advertising-addenda-lewis-gace-sold-to-bozell-jacobs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lewis  Gace Sold To Bozell Jacobs | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/business/market-place-body-shop-s-green-image-is-attacked.html | Market Place Body Shops Green Image Is Attacked | By Richard W Stevenson | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/movies/critic-s-choice-a-boy-drugs-and-chess.html | Critics Choice A Boy Drugs And Chess | By Janet Maslin | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/summer-s-last-hurrah-the-final-fling-before-the-fall-a-whiff-of-4-h.html | Summers Last Hurrah The Final Fling Before the Fall A Whiff of 4H | By George Judson | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/world/chinese-hit-by-tank-is-denied-place-in-games.html | Chinese Hit by Tank Is Denied Place in Games | By Patrick E Tyler | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/summer-s-last-hurrah-the-final-fling-before-the-fall-good-clean-fun.html | Summers Last Hurrah The Final Fling Before the Fall Good Clean Fun | By Lisa W Foderaro | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/world/pentagon-estimates-it-will-cost-427-million-to-invade-haiti.html | Pentagon Estimates It Will Cost 427 Million to Invade Haiti | By Eric Schmitt | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/pro-football-howard-gets-ready-to-do-a-turnaround.html | PRO FOOTBALL Howard Gets Ready To Do a Turnaround | By Timothy W Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/style/chronicle-130923.html | CHRONICLE | By Georgia Dullea | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/us/the-media-business-converging-interests.html | THE MEDIA BUSINESS Converging Interests | By Bill Carter | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/sounds-around-town-129143.html | Sounds Around Town | By Stephen Holden | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/business/stocks-down-for-2d-day-dow-off-11.98.html | Stocks Down For 2d Day Dow Off 1198 | By Anthony Ramirez | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/world/johannesburg-journal-dazzled-by-rich-south-africa-migrants-pour-in.html | Johannesburg Journal Dazzled by Rich South Africa Migrants Pour In | By Bill Keller | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/baseball-selig-may-take-a-part-in-strike-talks.html | BASEBALL Selig May Take a Part In Strike Talks | By Murray Chass | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/pop-review-a-shouter-of-the-blues-from-chicago.html | POP REVIEW A Shouter Of the Blues From Chicago | By Jon Pareles | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/pro-football-giants-feeling-the-clamp-of-salary-cap-vise.html | PRO FOOTBALL Giants Feeling the Clamp of SalaryCap Vise | By Mike Freeman | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/business/agreement-to-cut-costs-at-twa.html | Agreement To Cut Costs At TWA | By Agis Salpukas | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/business/media-business-advertising-seagram-ameritech-countrywide-all-end-reviews.html | THE MEDIA BUSINESS ADVERTISING Seagram Ameritech and Countrywide all end reviews choosing new agencies | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/restaurants-129984.html | Restaurants | By Ruth Reichl | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/obituaries/artur-balsam-a-pianist-known-for-chamber-work-dies-at-88.html | Artur Balsam a Pianist Known For Chamber Work Dies at 88 | By Allan Kozinn | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/summers-last-hurrah-the-final-fling-before-the-fall-on-the-nissequogue.html | Summers Last Hurrah The Final Fling Before the Fall On the Nissequogue | By Diana Jean Schemo | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/business/the-media-business-advertising-addenda-arizona-iced-tea-maker-seeks-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Arizona Iced Tea Maker Seeks Agency | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/officials-lower-death-total-attributed-to-powerful-heroin.html | Officials Lower Death Total Attributed to Powerful Heroin | By Joseph B Treaster | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/business/awe-struck-us-executives-survey-the-china-market.html | AweStruck US Executives Survey the China Market | By Patrick E Tyler | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/obituaries/harry-rosenblatt-101-survivor-of-world-war-i-jewish-legion.html | Harry Rosenblatt 101 Survivor Of World War I Jewish Legion | By Wolfgang Saxon | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/sounds-around-town-130958.html | Sounds Around Town | By Jon Pareles | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/photography-review-village-bohemians-from-another-era.html | PHOTOGRAPHY REVIEW Village Bohemians From Another Era | By Charles Hagen | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-02 | https://www.nytimes.com/1994/09/02/obituaries/thomas-chastain-73-author-of-best-selling-mystery-novels.html | Thomas Chastain 73 Author Of BestSelling Mystery Novels | By Eric Pace | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/woman-and-3-children-found-killed-in-harlem.html | Woman and 3 Children Found Killed in Harlem | By Seth Faison | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/baseball-yankees-trade-a-reliever-and-get-one.html | BASEBALL Yankees Trade A Reliever And Get One | By Jack Curry | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/horse-racing-horses-back-at-belmont-with-breeders-in-mind.html | HORSE RACING Horses Back at Belmont With Breeders in Mind | By Joseph Durso | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/us/city-of-newark-becomes-subject-of-fraud-inquiry.html | CITY OF NEWARK BECOMES SUBJECT OF FRAUD INQUIRY | By Clifford J Levy | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/sounds-around-town-130940.html | Sounds Around Town | By Neil Strauss | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/world/us-and-cuba-talk-at-un-on-solving-the-refugee-crisis.html | US AND CUBA TALK AT UN ON SOLVING THE REFUGEE CRISIS | By Steven Greenhouse | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/business/a-mixed-august-for-retailers.html | A Mixed August for Retailers | By Kenneth N Gilpin | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/summer-s-last-hurrah-the-final-fling-before-the-fall-the-unvexed-beach.html | Summers Last Hurrah The Final Fling Before the Fall The Unvexed Beach | By Paul Goldberger | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/business/company-news-pc-outlook-hurts-technology-issues.html | COMPANY NEWS PC Outlook Hurts Technology Issues | By Lawrence M Fisher | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/summer-s-last-hurrah-the-final-fling-before-the-fall-down-the-shore.html | Summers Last Hurrah The Final Fling Before the Fall Down the Shore | By Charles Strum | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/us-open-94-lendl-s-bad-back-is-an-opponent-he-can-t-fight.html | US OPEN 94 Lendls Bad Back Is an Opponent He Cant Fight | By Robin Finn | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/pop-review-a-forum-for-60-s-style-jamming.html | POP REVIEW A Forum For 60sStyle Jamming | By Neil Strauss | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/tv-weekend-something-is-attacking-male-fetus-sex-organs.html | TV WEEKEND Something Is Attacking Male Fetus Sex Organs | By Walter Goodman | TX 3-925-555 | 1994-10-21 |

| 1994-09-02 | https://www.nytimes.com/1994/09/02/style/chronicle-128333.html | CHRONICLE | By Georgia Dullea | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/art-review-four-persian-carpets-that-feet-never-touch-at-the-met-museum.html | ART REVIEW Four Persian Carpets That Feet Never Touch At the Met Museum | By Holland Cotter | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/pro-football-show-time-for-rupert-and-the-boys.html | PRO FOOTBALL Show Time for Rupert and the Boys | By Robert Lipsyte | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/a-holy-day-and-a-parade-in-crown-hts.html | A Holy Day And a Parade In Crown Hts | By Dennis Hevesi | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/world/cuba-denies-it-released-convicts-as-refugees.html | Cuba Denies It Released Convicts as Refugees | By Tim Golden | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/opinion/editorial-notebook-what-ails-tennis.html | Editorial Notebook What Ails Tennis | By Robert B Semple Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/college-football-a-lastminute-touchdown-revives-arizona.html | COLLEGE FOOTBALLA LastMinute Touchdown Revives Arizona | By Jerry Schwartz | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/business/company-news-candy-maker-merger-wins-agreement.html | COMPANY NEWSCandy Maker Merger Wins Agreement | By Richard Ringer | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/police-officer-arrested-in-bronx-on-charge-of-taking-drug-bribes.html | Police Officer Arrested in Bronx On Charge of Taking Drug Bribes | By Seth Faison | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/sports/us-open-94-agassi-survives-a-challenge.html | US OPEN 94 Agassi Survives a Challenge | By Robin Finn | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/world/west-bank-schools-open-under-palestinian-control.html | West Bank Schools Open Under Palestinian Control | By Joel Greenberg | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/us/tourism-enriches-an-island-resort-but-hilton-head-blacks-feel-left-out.html | Tourism Enriches an Island Resort But Hilton Head Blacks Feel Left Out | By Peter Applebome | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/summer-s-last-hurrah-the-final-fling-before-the-fall-world-on-the-windows.html | Summers Last Hurrah The Final Fling Before the Fall World on the Windows | By Donald G McNeil Jr | TX 3-925-555 | 1994-10-21 |

| 1994-09-02 | https://www.nytimes.com/1994/09/02/opinion/on-my-mind-pudgy-on-crime.html | On My Mind Pudgy On Crime | By A M Rosenthal | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-02 | https://www.nytimes.com/1994/09/02/world/for-british-move-toward-peace-in-northern-ireland-is-still-a-war-of-words.html | For British Move Toward Peace in Northern Ireland Is Still a War of Words | By John Darnton | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/2-connecticut-inns-the-guests-pipe-up.html | 2 Connecticut Inns The Guests Pipe Up | By Ira Berkow | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/us/this-candidate-isn-t-quite-his-daddy-s-boy.html | This Candidate Isnt Quite His Daddys Boy | By Richard L Berke | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/article-130087-no-title.html | Article 130087  No Title | By Eric Asimov | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/world/north-korea-invites-carter-to-mediate.html | North Korea Invites Carter To Mediate | By James Sterngold | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/world/with-church-preaching-in-vain-brazilians-embrace-birth-control.html | With Church Preaching in Vain Brazilians Embrace Birth Control | By James Brooke | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/world/day-1-of-ira-s-cease-fire-hopes-tinged-by-skepticism.html | Day 1 of IRAs CeaseFire Hopes Tinged by Skepticism | By William E Schmidt | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/realestate/about-real-estate-a-pennsylvania-project-for-residents-75-and-older.html | About Real EstateA Pennsylvania Project for Residents 75 and Older | By Rachelle Garbarine | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/police-say-murder-suspect-thinks-tv-networks-spied-on-him.html | Police Say Murder Suspect Thinks TV Networks Spied on Him | By Robert D McFadden | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/summer-s-last-hurrah-the-final-fling-before-the-fall-carnival-time.html | Summers Last Hurrah The Final Fling Before the Fall Carnival Time | By Sheila Rule | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/confession-ruled-admissible-in-rifkin-s-2d-murder-trial.html | Confession Ruled Admissible In Rifkins 2d Murder Trial | By John T McQuiston | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/arts/summer-s-last-hurrah-the-final-fling-before-the-fall-brazilian-and-bluegrass.html | Summers Last Hurrah The Final Fling Before the Fall Brazilian and Bluegrass | By Jon Pareles | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/business/insurance-sales-and-kickbacks.html | Insurance Sales and Kickbacks | By Michael Quint | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/us/boy-sought-in-teen-ager-s-death-is-latest-victim-of-chicago-guns.html | Boy Sought in TeenAgers Death Is Latest Victim of Chicago Guns | By Don Terry | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-02 | https://www.nytimes.com/1994/09/02/us/ship-aborts-cruise-after-400-contract-an-intestinal-illness.html | Ship Aborts Cruise After 400 Contract an Intestinal Illness | By Sallie Hofmeister | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/opinion/in-ulster-just-the-end-of-the-beginning.html | In Ulster Just the End Of the Beginning | By Scott Anderson | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/business/the-media-business-advertising-addenda-accounts-130672.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-02 | https://www.nytimes.com/1994/09/02/nyregion/monitoring-of-wachtler-is-a-concern.html | Monitoring Of Wachtler Is a Concern | By N R Kleinfield | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/us/cubanamericans-caution-on-talks.html | CubanAmericans Caution on Talks | By Vernon Silver | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/us-open-94-sampras-puts-in-a-day-s-work-in-1-hour-45-minutes.html | US OPEN 94 Sampras Puts In a Days Work in 1 Hour 45 Minutes | By Harvey Araton | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/plan-to-cut-costs-of-concrete-results-in-higher-costs-instead.html | Plan to Cut Costs of Concrete Results in Higher Costs Instead | By Selwyn Raab | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/pro-football-jets-look-to-opener-with-bills-as-a-historical-turning-point.html | PRO FOOTBALL Jets Look to Opener With Bills As a Historical Turning Point | By Gerald Eskenazi | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/in-the-race-to-raise-funds-pataki-pulls-ahead-of-cuomo.html | In the Race to Raise Funds Pataki Pulls Ahead of Cuomo | By James Dao | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/us/simpson-defense-attacks-theory-of-single-assailant.html | Simpson Defense Attacks Theory of Single Assailant | By Seth Mydans | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/style/chronicle-144681.html | Chronicle | By Georgia Dullea | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/archives/q-a.html | Q  A | By Mary Rowland | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/world/verkhoyansk-journal-a-siberian-icebox-that-holds-a-thousand-people.html | Verkhoyansk Journal A Siberian Icebox That Holds a Thousand People | By Michael Specter | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/one-stop-at-a-time-sharpton-broadens-political-following.html | One Stop at a Time Sharpton Broadens Political Following | By Francis X Clines | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/anglers-ignore-hudson-warnings-most-either-don-t-know-cancer-concern-don-t-care.html | Anglers Ignore Hudson Warnings Most Either Dont Know of Cancer Concern or Dont Care | By Jacques Steinberg | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/football-seiferts-personal-problem-good-simply-wont-cut-it.html | FOOTBALLSeiferts Personal Problem Good Simply Wont Cut It | By Richard Weiner | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/world/haitians-bury-slain-priest-as-a-hero.html | Haitians Bury Slain Priest As a Hero | By Rick Bragg | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/track-o-sullivan-aiming-at-world-record.html | TRACK OSullivan Aiming at World Record | By Marc Bloom | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/style/chronicle-144673.html | Chronicle | By Georgia Dullea | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/fire-in-a-homeless-warren-disrupts-subway-line.html | Fire in a Homeless Warren Disrupts Subway Line | By Robert D McFadden | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/us-open-94-courier-comeback-turns-into-a-quick-ticket-back-home.html | US OPEN 94 Courier Comeback Turns Into a Quick Ticket Back Home | By Harvey Araton | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/us/2-brothers-held-in-slaying-of-a-murder-suspect-11.html | 2 Brothers Held in Slaying of a Murder Suspect 11 | By Don Terry | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/pro-basketball-knicks-talk-with-ron-harper.html | PRO BASKETBALL Knicks Talk With Ron Harper | By Al Harvin | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/world/ulster-truce-could-bring-a-dividend.html | Ulster Truce Could Bring A Dividend | By Douglas Jehl | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/business/company-news-virtual-mayhem-and-real-profits.html | COMPANY NEWS Virtual Mayhem and Real Profits | By Peter H Lewis | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/a-republican-candidate-shrugs-off-spoiler-tag.html | A Republican Candidate Shrugs Off Spoiler Tag | By George Judson | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/business/mortgages-lenders-more-forgiving-of-poor-credit-records.html | MORTGAGES Lenders More Forgiving Of Poor Credit Records | By Nick Ravo | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/arts/letters-show-thief-knew-value-of-the-quedlinburg-treasures.html | Letters Show Thief Knew Value Of the Quedlinburg Treasures | By William H Honan | TX 3-925-555 | 1994-10-21 |

| 1994-09-03 | https://www.nytimes.com/1994/09/03/obituaries/john-wade-83-torts-authority-and-dean-of-law-at-vanderbilt.html | John Wade 83 Torts Authority And Dean of Law at Vanderbilt | By Eric Pace | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-03 | https://www.nytimes.com/1994/09/03/arts/rock-review-evidence-of-mick-jagger-s-influence.html | ROCK REVIEW Evidence of Mick Jaggers Influence | By Neil Strauss | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/archives/investing-new-york-state-gives-protection-to-iras.html | INVESTINGNew York State Gives Protection to IRAs | By Mary Rowland | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/school-panel-s-district-plan-ignites-debate.html | School Panels District Plan Ignites Debate | By Sam Dillon | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/transit-officer-says-policeman-fired-in-anger.html | Transit Officer Says Policeman Fired in Anger | By Joe Sexton | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/opinion/observer-probably-an-oversight.html | Observer Probably an Oversight | By Russell Baker | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/world/china-backing-north-korea-quits-armistice-commission.html | China Backing North Korea Quits Armistice Commission | By James Sterngold | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/business/funds-watch-new-offerings-reach-the-market.html | FUNDS WATCH New Offerings Reach the Market | By Carole Gould | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/us/beliefs-140090.html | Beliefs | By Gustav Niebuhr | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/baseball-players-union-questions-teams-roster-moves.html | BASEBALL Players Union Questions Teams Roster Moves | By Murray Chass | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/business/big-board-stocks-slip-but-nasdaq-edges-up.html | Big Board Stocks Slip But Nasdaq Edges Up | By Anthony Ramirez | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/world/supply-craft-docks-with-mir-space-station-after-2-failures.html | Supply Craft Docks With Mir Space Station After 2 Failures | By Michael Specter | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/opinion/divided-justice.html | Divided Justice | By Gerald L Shargel | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/baseball-selig-s-threat-settle-soon-or-wait-till-next-year.html | BASEBALL Seligs Threat Settle Soon or Wait Till Next Year | By Murray Chass | TX 3-925-555 | 1994-10-21 |

| 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/deaf-boy-4-loses-hand-in-blast-of-firecracker-in-queens-home.html | Deaf Boy 4 Loses Hand in Blast Of Firecracker in Queens Home | By Dennis Hevesi | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/sports-of-the-times-lewis-says-this-is-all-for-mccall.html | Sports of The Times Lewis Says This Is All For McCall | By Ira Berkow | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/style/chronicle-144665.html | Chronicle | By Georgia Dullea | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/football-seminoles-are-eager-to-play-opener.html | FOOTBALL Seminoles Are Eager To Play Opener | By Charlie Nobles | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/archives/caveat-emptor-an-sec-panel-is-taking-a-hard-look-at-stockbrokers.html | CAVEAT EMPTORAn SEC Panel Is Taking a Hard Look at Stockbrokers | By Mary Rowland | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/business/bids-climb-in-western-union-sale.html | Bids Climb In Western Union Sale | By Adam Bryant | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/business/drop-in-new-jobs-signals-a-slowing-for-the-economy.html | DROP IN NEW JOBS SIGNALS A SLOWING FOR THE ECONOMY | By Robert D Hershey Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/arts/music-review-schumann-in-the-afternoon-at-federal-hall.html | MUSIC REVIEW Schumann in the Afternoon at Federal Hall | By Allan Kozinn | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/business/us-bonds-sag-on-hint-of-inflation.html | US Bonds Sag on Hint Of Inflation | By Robert Hurtado | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/business/company-news-high-officer-at-met-life-gets-new-job.html | COMPANY NEWS High Officer At Met Life Gets New Job | By Michael Quint | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/world/serb-gang-expels-566-muslims-from-their-homes-in-bosnia.html | Serb Gang Expels 566 Muslims From Their Homes in Bosnia | By Chuck Sudetic | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/us/new-jersey-boy-13-is-charged-with-killing-11-year-old-friend.html | New Jersey Boy 13 Is Charged With Killing 11YearOld Friend | By Robert Hanley | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/business/company-news-flexible-plant-for-fast-changing-chrysler.html | COMPANY NEWS Flexible Plant for FastChanging Chrysler | By Doron P Levin | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/horse-racing-small-crowd-at-belmont-opener-sees-drama-down-stretch.html | HORSE RACING Small Crowd at Belmont Opener Sees Drama Down Stretch | By Joseph Durso | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-03 | https://www.nytimes.com/1994/09/03/business/buying-college-students-a-place-to-live.html | Buying College Students a Place to Live | By Andree Brooks | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/world/a-slaying-shows-ulster-peace-is-still-elusive.html | A Slaying Shows Ulster Peace Is Still Elusive | By William E Schmidt | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/bridge-us-junior-teams-will-face-distractions-next-year-europe-opponents-bali.html | Bridge US junior teams will face distractions next year from Europe the opponents and Bali the site | By Alan Truscott | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/business/company-news-colgate-may-eliminate-up-to-3000-positions.html | COMPANY NEWS Colgate May Eliminate Up to 3000 Positions | By Glenn Collins | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/obituaries/dorothy-b-phillips-a-director-of-special-olympics-dies-at-83.html | Dorothy B Phillips a Director Of Special Olympics Dies at 83 | By Wolfgang Saxon | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/nyregion/about-new-york-labor-day-approaches-for-harvard.html | ABOUT NEW YORK Labor Day Approaches For Harvard | By Michael T Kaufman | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/business/swiss-army-knife-vs-chinese-clone.html | Swiss Army Knife vs Chinese Clone | By John Tagliabue | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/us/ex-mayor-of-capital-runs-hard.html | ExMayor Of Capital Runs Hard | By Karen de Witt | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/business/with-brazil-s-new-prosperity-come-arby-s-and-pizza-hut.html | With Brazils New Prosperity Come Arbys and Pizza Hut | By James Brooke | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/sports/giants-notebook-bailey-s-motivation-will-be-on-display.html | GIANTS NOTEBOOK Baileys Motivation Will Be on Display | By Mike Freeman | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/opinion/rwandas-bloody-roots.html | Rwandas Bloody Roots | By James Murray | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/world/us-and-cuba-make-progress-on-refugees.html | US and Cuba Make Progress on Refugees | By Steven Greenhouse | TX 3-925-555 | 1994-10-21 |
| 1994-09-03 | https://www.nytimes.com/1994/09/03/arts/brazil-winces-at-film-on-its-hero.html | Brazil Winces at Film on Its Hero | By James Brooke | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/nfl-94-16-games-what-ll-you-get-a-tougher-brown.html | NFL 94 16 Games Whatll You Get A Tougher Brown | By Mike Freeman | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/opinion/balkan-stepchild.html | Balkan Stepchild | By Saso Ordanoski | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/risking-life-and-limb-to-get-to-the-top.html | Risking Life and Limb to Get to the Top | By Fay Ellis | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/us/woodstock-journal-hootchy-show-still-shimmies-in-94.html | Woodstock Journal Hootchy Show Still Shimmies in 94 | By Mike Allen | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/realestate/streetscapes-readers-questions-gargoyles-the-guggenheim-cantilevered-balconies.html | Streetscapes Readers Questions Gargoyles the Guggenheim Cantilevered Balconies | By Christopher Gray | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/realestate/winning-over-brokers-to-home-sales-by-computer.html | Winning Over Brokers to Home Sales by Computer | By Louise Nameth | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/on-language-maid-service.html | On Language Maid Service | By William Safire | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/books/up-from-the-underground.html | Up From the Underground | By David B Green | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/books/the-uncrowded-king-of-ireland.html | The Uncrowded King of Ireland | By Thomas Flanagan | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/arts/recordings-view-new-glimpses-of-barber-s-intimate-side.html | RECORDINGS VIEW New Glimpses of Barbers Intimate Side | By John Rockwell | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/conversations-norberto-fuentes-former-cheerleader-revolution-looks-back.html | Conversations Norberto Fuentes A Former Cheerleader of Revolution Looks Back in Indignation at Cuba | By Maria Newman | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/nfl-94-enthusiastic-carroll-has-the-jets-attention.html | NFL 94 Enthusiastic Carroll Has the Jets Attention | By Gerald Eskenazi | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/practical-traveler-hotel-safety-out-in-the-open.html | PRACTICAL TRAVELER Hotel Safety Out in the Open | By Betsy Wade | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/loophole-in-law-provides-bonanza-for-lowbudget-district.html | Loophole in Law Provides Bonanza for LowBudget District | By Sheryl Weinstein | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/neighborhood-report-midtown-gay-bar-shut-in-loop.html | NEIGHBORHOOD REPORT MIDTOWN Gay Bar Shut in Loop | By Bruce Lambert | TX 3-925-555 | 1994-10-21 |

| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/neighborhood-report-washington-square-park-day-life-soul-mates-checkmates-play.html | NEIGHBORHOOD REPORT WASHINGTON SQUARE PARK A Day in the Life Soul Mates and Checkmates at Play | By Sarah Jay | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/track-and-field-two-stars-ignore-ills-to-capture-prix-titles.html | TRACK AND FIELD Two Stars Ignore Ills To Capture Prix Titles | By Christopher Clarey | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/westchester-guide-124168.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/neighborhood-report-upper-east-side-neighborhood-picks-its-issue-differences-run.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Neighborhood Picks Its Issue And Differences Run Deep | By Bruce Lambert | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/opinion/editorial-notebook-the-end-of-the-movement.html | Editorial Notebook The End of the Movement | By Brent Staples | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/neighborhood-report-crown-heights-compromise-prevails-for-parade-eve-rosh-ha.html | NEIGHBORHOOD REPORT CROWN HEIGHTS Compromise Prevails for Parade on Eve of Rosh HaShanah | By Garry PierrePierre | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/neighborhood-report-east-village-father-pat-stands-firm-as-brinks-trial-nears.html | NEIGHBORHOOD REPORT EAST VILLAGE Father Pat Stands Firm as Brinks Trial Nears | By Marvine Howe | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/business/viewpoints-whats-wrong-with-the-feds-picture.html | ViewpointsWhats Wrong With the Feds Picture | By Herbert Barchoff | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/style/the-night-natural-born-tormenters-and-sunny-dispositions.html | THE NIGHT Natural Born Tormenters And Sunny Dispositions | By Bob Morris | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/banish-bulldozers-save-the-community.html | Banish Bulldozers Save the Community | By Andrea Kannapell | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/baseball-notebook-al-central-could-have-been-a-contender.html | BASEBALL NOTEBOOK AL Central Could Have Been a Contender | By Murray Chass | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/bradley-combs-jersey-shore-for-voters-opinions.html | Bradley Combs Jersey Shore for Voters Opinions | By Joseph F Sullivan | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/a-triumph-of-faith-and-just-in-time.html | A Triumph of Faith and Just in Time | By David Firestone | TX 3-925-555 | 1994-10-21 |

| 1994-09-04 | https://www.nytimes.com/1994/09/04/business/technology-a-radio-entrepreneur-reaches-for-the-interactive-age.html | Technology A Radio Entrepreneur Reaches for the Interactive Age | By Michael Wilke | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/giving-artists-and-designers-a-show-of-their-mirror-images.html | Giving Artists and Designers a Show of Their Mirror Images | By Barbara Delatiner | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/books/the-40-years-domestic-war.html | The 40 Years Domestic War | By Fannie Flagg | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/realestate/in-the-region-westchester-meeting-the-challenge-of-overcrowding-in-schools.html | In the RegionWestchester Meeting the Challenge of Overcrowding in Schools | By Mary McAleer Vizard | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/endpaper-naming-my-building.html | ENDPAPER Naming My Building | By Henry Alford | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/garden-thrives-in-really-confined-space-bergen-county-jail.html | Garden Thrives in Really Confined Space Bergen County Jail | By Linda Lynwander | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/nfl-94-biggest-winners-and-loses-in-nfl-s-version-of-musical-chairs.html | NFL 94 Biggest Winners and Loses in NFLs Version of Musical Chairs | By Timothy W Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/a-la-carte-natural-supermarket-from-grains-to-pizza.html | A LA CARTE Natural Supermarket From Grains to Pizza | By Richard Jay Scholem | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/books/which-version-do-you-prefer.html | Which Version Do You Prefer | By William Ferguson | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/connecticut-guide-121908.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/college-goes-to-the-students.html | College Goes to the Students | By Robert A Hamilton | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/ideas-trends-lunch-boxes-we-ll-probably-never-see.html | IDEAS  TRENDS Lunch Boxes Well Probably Never See | By Tom Kuntz | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/where-newfoundland-s-vikings-walked.html | Where Newfoundlands Vikings Walked | By Clyde H Farnsworth | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/automobiles/driving-smart-2-experts-collectible-car-picks.html | DRIVING SMART 2 Experts CollectibleCar Picks | By Charles McEwen | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/business/business-diary-august-28-september-2.html | Business Diary August 28  September 2 | By Hubert B Herring | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/aug-28-sept-3-egypt-now-morocco-another-arab-state-warms-israel-more-may-follow.html | AUG 28SEPT 3 Egypt and Now Morocco Another Arab State Warms To Israel More May Follow | By Clyde Haberman | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/dining-out-when-a-cappuccino-is-just-the-ticket.html | DINING OUT When a Cappuccino Is Just the Ticket | By Patricia Brooks | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/world/us-officials-see-few-alternatives-to-haiti-invasion.html | US OFFICIALS SEE FEW ALTERNATIVES TO HAITI INVASION | By Eric Schmitt | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/arts/dance-at-80-freddie-franklin-is-still-whizzing-around.html | DANCE At 80 Freddie Franklin Is Still Whizzing Around | By Jack Anderson | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/aug-28-sept-3-ron-brown-in-china-trade-gets-an-open-door-human-rights-the-closet.html | AUG 28SEPT 3 Ron Brown in China Trade Gets an Open Door Human Rights the Closet | By Patrick E Tyler | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/aug-28-sept-3-cairo-conference-lots-people-are-meeting-argue-over-deal-with-lots.html | AUG 28SEPT 3 The Cairo Conference Lots of People Are Meeting To Argue Over How to Deal With Lots of People | By Alan Cowell | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/home-clinic-special-care-is-needed-to-repair-broken-glass.html | HOME CLINICSpecial Care Is Needed To Repair Broken Glass | By Edward Lipinski | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/fort-monmouth-journal-transfer-of-army-band-stirs-dismay-in-region.html | Fort Monmouth Journal Transfer of Army Band Stirs Dismay in Region | By Arthur Z Kamin | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/the-world-siberia-awaits-the-onslaught.html | THE WORLD Siberia Awaits the Onslaught | By Michael Specter | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/unconventional-pianist-takes-spotlight.html | Unconventional Pianist Takes Spotlight | By Barbara Delatiner | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/what-s-doing-aroundwhat-s-doing-around-lake-champlain.html | WHATS DOING AROUNDWHATS DOING AROUND Lake Champlain | By Marialisa Calta | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/coping-saving-boots-a-fat-friendly-old-dog-story.html | COPING Saving Boots A Fat Friendly Old Dog Story | By Robert Lipsyte | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/community-colleges-gain-students-and-some-respect.html | Community Colleges Gain Students and Some Respect | By John McQuiston | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/aug-28-sept-3-hard-times-in-the-american-city.html | AUG 28SEPT 3 Hard Times in the American City | By Tom Kuntz | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/business/profile-reaping-the-rewards-of-sticktoitiveness.html | ProfileReaping the Rewards of Sticktoitiveness | By Michelle Quinn | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/college-football-powlus-becomes-a-power-name.html | COLLEGE FOOTBALL Powlus Becomes A Power Name | By Bill Brink | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/business/executive-computer-road-chicago-little-time-for-leisurely-reflection.html | The Executive Computer On the Road to Chicago Little Time for Leisurely Reflection | By Lawrence M Fisher | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/baseball-baseball-s-next-stop-the-twilight-zone.html | BASEBALL Baseballs Next Stop The Twilight Zone | By Murray Chass | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/college-football-michigan-makes-it-look-easy-even-without-wheatley.html | COLLEGE FOOTBALL Michigan Makes It Look Easy Even Without Wheatley | By Timothy W Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/opinion/in-america-mrs-parks-s-bequest.html | In America Mrs Parkss Bequest | By Bob Herbert | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/states-aid-bears-fruit-for-schools.html | States Aid Bears Fruit For Schools | By Sheryl Weinstein | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/world/cuba-calls-us-refugee-offer-inadequate.html | Cuba Calls US Refugee Offer Inadequate | By Steven Greenhouse | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/style/brooklyn-nurtures-a-new-seventh-avenue.html | Brooklyn Nurtures A New Seventh Avenue | By Anita M Samuels | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/essay-contests-are-failing-to-help-owners-unload-homes.html | Essay Contests Are Failing to Help Owners Unload Homes | By Kimberly J McLarin | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/business/the-executive-life-seeking-classrooms-that-are-classless.html | The Executive Life Seeking Classrooms That Are Classless | By Anne Thompson | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/home-clinic-special-care-is-needed-to-repair-broken-glass.html | HOME CLINICSpecial Care Is Needed To Repair Broken Glass | By Edward Lipinski | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/nfl-94-national-football-conference.html | NFL 94 National Football Conference | By Timothy W Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/theater-pageantry-and-plays-in-tuxedo.html | THEATER Pageantry And Plays In Tuxedo | By Alvin Klein | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/us/the-lady-is-a-pitcher-and-a-prosecutor.html | The Lady Is a Pitcher and a Prosecutor | By Andrea Higbie | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/sports-of-the-times-quarterback-controversies-in-the-wings.html | Sports of The Times Quarterback Controversies In the Wings | By Dave Anderson | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/4-years-later-the-avenue-of-the-tie-ups-is-finally-done.html | 4 Years Later The Avenue Of the TieUps Is Finally Done | By Thomas J Lueck | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/residents-near-mecox-fear-seaplanes.html | Residents Near Mecox Fear Seaplanes | By Anne C Fullam | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/arts/pop-view-troubadours-of-fickle-time-and-its-passing.html | POP VIEW Troubadours Of Fickle Time And Its Passing | By Michiko Kakutani | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/a-writerly-sharing-of-personal-pain.html | A Writerly Sharing Of Personal Pain | By Frances Chamberlain | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/new-yorkers-company-what-did-the-ceo-have-for-breakfast.html | NEW YORKERS  COMPANY What Did the CEO Have for Breakfast | By Constance L Hays | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/state-senate-district-sees-brawl-within-the-gop.html | State Senate District Sees Brawl Within the GOP | By Joseph P Fried | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/outdoors-following-the-fish-through-gateway-to-raritan-bay.html | OUTDOORS Following the Fish Through Gateway to Raritan Bay | By Peter Kaminsky | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/archives/television-so-what-if-she-wants-to-stay-on-roseanne.html | TELEVISIONSo What if She Wants to Stay On Roseanne | By Gioia Diliberto | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/neighborhood-report-harlem-give-rats-good-home-step-1-let-3-city-agencies-take.html | NEIGHBORHOOD REPORT HARLEM To Give Rats a Good Home Step 1 Let 3 City Agencies Take Charge | By Randy Kennedy | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/us-open-94-agassi-surges-ahead-but-davenport-sinks.html | US OPEN 94 Agassi Surges Ahead but Davenport Sinks | By Robin Finn | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/realestate/commercial-property-art-world-galleries-off-critical-list-opening-expanding.html | Commercial PropertyThe Art World Galleries Off Critical List Opening or Expanding | By Claudia H Deutsch | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/horse-racing-a-in-sociology-earns-an-a-at-belmont-park.html | HORSE RACING A in Sociology Earns An A at Belmont Park | By Joseph Durso | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/business/it-may-be-the-name-game-but-they-re-all-business.html | It May be the Name Game but Theyre All Business | By Dana S Calvo | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/books/in-short-fiction-120979.html | IN SHORT FICTION | By Sarah Ferguson | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/college-football-seminoles-display-old-flair-for-victory.html | COLLEGE FOOTBALL Seminoles Display Old Flair For Victory | By Charlie Nobles | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/style/gurus-of-multimedia-gulch.html | Gurus of Multimedia Gulch | By Trip Gabriel | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/method-and-madness-little-brother.html | Method and Madness Little Brother | By Nicholas Wade | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/a-vietnamese-city-seen-from-a-motorbike.html | A Vietnamese City Seen From a Motorbike | By Carol Lutfy | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/business/wall-street-sometimes-a-great-notion-goes-nowhere-fast.html | Wall Street Sometimes a Great Notion Goes Nowhere Fast | By Susan Antilla | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/books/my-life-is-mine-it-is-not-david-leavitts.html | My Life Is Mine It Is Not David Leavitts | By Stephen Spender | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/boat-shows-for-the-revived-boat-industry-there-s-blue-seas-nothing-but-blue-seas.html | BOAT SHOWS For the Revived Boat Industry Theres Blue Seas Nothing but Blue Seas | By Barbara Lloyd | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/business/the-man-carrying-the-ball-for-murdoch.html | The Man Carrying the Ball for Murdoch | By Richard Sandomir | TX 3-925-555 | 1994-10-21 |

| 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/nfl-94-job-openings-in-the-east-the-best-of-divisions-has-newest-of-coaches.html | NFL 94 Job Openings in the East The Best of Divisions Has Newest of Coaches | By Timothy W Smith | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/style-raving-beauty.html | STYLE Raving Beauty | By Patricia Volk | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/books/art-with-buttons.html | Art With Buttons | By Bill Blass | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/choice-tables-in-toronto-food-from-practically-everywhere.html | CHOICE TABLES In Toronto Food From Practically Everywhere | By Nancy Harmon Jenkins | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/world/german-plan-for-phased-union-of-europe-provokes-controversy.html | German Plan for Phased Union of Europe Provokes Controversy | By Stephen Kinzer | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/the-world-a-diplomatic-question-embargo-or-embrace.html | THE WORLD A Diplomatic Question Embargo or Embrace | By Thomas L Friedman | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/neighborhood-report-pelham-bay-fast-food-slow-traffic.html | NEIGHBORHOOD REPORT PELHAM BAY Fast Food Slow Traffic | By David M Herszenhorn | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/hockey-for-nhl-players-the-vacation-is-over.html | HOCKEY For NHL Players The Vacation Is Over | By Joe Lapointe | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Eils Lotozo | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/neighborhood-report-upper-east-side-barnes-noble-strikes-again.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Barnes  Noble Strikes Again | By Monique P Yazigi | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/theater/theater-not-exactly-the-song-of-norway.html | THEATER Not Exactly the Song of Norway | By Peter Keepnews | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/hers-a-long-goodbye.html | HERSA Long Goodbye | By Susan V Seligson | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/suffolk-republicans-split-with-gaffney-over-carlease-deal.html | Suffolk Republicans Split With Gaffney Over CarLease Deal | By John Rather | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/welcome-business-unwelcome-change.html | Welcome Business Unwelcome Change | By Julie Miller | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/arts/architecture-view-visions-of-community-with-roots-in-the-60-s.html | ARCHITECTURE VIEW Visions of Community With Roots in the 60s | By Herbert Muschamp | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/frontline-zone-needs-many-more-soldiers.html | Frontline Zone Needs Many More Soldiers | By Diane Sentementes Sierpina | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/music-a-peek-at-the-season-of-smaller-ensembles.html | MUSIC A Peek at the Season Of Smaller Ensembles | By Robert Sherman | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/books/in-short-nonfiction-the-politics-of-art.html | IN SHORT NONFICTIONThe Politics of Art | By Mignon Nixon | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/neighborhood-report-crown-heights-school-district-that-still-isn-t-ready-for.html | NEIGHBORHOOD REPORT CROWN HEIGHTS School District That Still Isnt Ready for School | By Marvine Howe | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/on-new-tourist-lure-dolphin-watching.html | New Tourist Lure Dolphin Watching | By Leo H Carney | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/neighborhood-report-harlem-church-helps-a-tenor-get-his-wings.html | NEIGHBORHOOD REPORT HARLEM Church Helps a Tenor Get His Wings | By Randy Kennedy | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/arts/television-everywhere-you-look-crypt-and-more-crypt.html | TELEVISION Everywhere You Look Crypt and More Crypt | By Ann Hornaday | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/theater-review-sugar-babies-hails-show-biz.html | THEATER REVIEW Sugar Babies Hails Show Biz | By Alvin Klein | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/travel-advisory-slow-trips-to-boston-and-washington.html | TRAVEL ADVISORY Slow Trips to Boston And Washington | By Betsy Wade | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/the-big-guy-can-take-care-of-himself.html | The Big Guy Can Take Care of Himself | By Garrye PierrePierre | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/business/viewpoints-warning-disclose-environmental-cost.html | ViewpointsWarning Disclose Environmental Cost | By Margaret Murphy | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/world/inadequate-un-effort-seen-against-killers-in-rwanda.html | Inadequate UN Effort Seen Against Killers In Rwanda | By Raymond Bonner | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/books/the-wife-every-woman-wants.html | The Wife Every Woman Wants | By Sara Maitland | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/connecticut-qa-emil-h-frankel-hes-making-the-road-map-for-the-dot.html | Connecticut QA Emil H FrankelHes Making the Road Map for the DOT | By James Lomuscio | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/books/our-planet-ourselves.html | Our Planet Ourselves | By Janet Lembke | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-04 | https://www.nytimes.com/1994/09/04/weeki nreview/aug-28-sept-3-for-many-a-small-comfort.html | AUG 28SEPT 3 For Many a Small Comfort | By Andrew Pollack | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/ cherubs-who-dance-in-germany.html | Cherubs Who Dance In Germany | By Craig R Whitney | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/world/ russia-and-china-act-to-cut-arms-widen-ties.html | Russia and China Act to Cut Arms Widen Ties | By Michael Specter | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/weeki nreview/the-nation-taking-sausage-the-art-of-reprocessing-the-democratic-process.html | THE NATION Taking Sausage The Art of Reprocessing the Democratic Process | By Robin Toner | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregi on/dining-out-modern-italian-in-sync-with-the-90-s.html | DINING OUT Modern Italian in Sync With the 90s | By Joanne Starkey | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/archiv es/thing-what-goes-around.html | THINGWhat Goes Around | By Rene Chun | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/ nfl-94-for-moon-it-s-first-and-11-in-minnesota.html | NFL 94 For Moon Its First and 11 In Minnesota | By Thomas George | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/world/ un-is-facing-angry-debate-on-population.html | UN Is Facing Angry Debate On Population | By Barbara Crossette | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/busine ss/market-watch-confidence-dip-imperils-stocks-and-clinton.html | MARKET WATCH Confidence Dip Imperils Stocks And Clinton | By Floyd Norris | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregi on/youthful-talent-meets-artistic-mentors.html | Youthful Talent Meets Artistic Mentors | By Jackie Fitzpatrick | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregi on/neighborhood-report-co-op-city-the-latest-in-security-spoke-and-sprocket-patrol.html | NEIGHBORHOOD REPORT COOP CITY The Latest in Security Spoke and Sprocket Patrol | By Norimitsu Onishi | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregi on/in-a-crowded-city-protecting-the-curative-powers-of-green.html | In a Crowded City Protecting the Curative Powers of Green | By Randy Kennedy | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/movie s/film-view-black-eyed-susans-in-may-who-wrote-this-script.html | FILM VIEW BlackEyed Susans in May Who Wrote This Script | By Anne Raver | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregi on/long-island-qa-jack-whitaker-keeping-a-practiced-eye-on-the-world.html | Long Island QA Jack WhitakerKeeping a Practiced Eye on the World of Sports | By Thomas Clavin | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/the-hudson-will-star-at-festival-in-yonkers.html | The Hudson Will Star At Festival in Yonkers | By Felice Buckvar | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/movies/film-jean-claude-van-damme-the-uh-actor.html | FILM JeanClaude Van Damme the uh Actor | By David Richards | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/college-football-debut-of-rutgers-stadium-is-flashier-than-the-game.html | COLLEGE FOOTBALL Debut of Rutgers Stadium Is Flashier Than the Game | By William N Wallace | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/art-echoes-of-tradition-in-progressive-style.html | ARTEchoes of Tradition In Progressive Style | By Bill Zimmer | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/us-charges-scheme-to-hide-political-gifts.html | US Charges Scheme to Hide Political Gifts | By Joseph P Fried | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/where-have-you-gone-robert-frank.html | Where Have You Gone Robert Frank | By Richard B Woodward | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/books/new-noteworthy-paperbacks-051152.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/china-s-rush-to-riches.html | Chinas Rush to Riches | By Sheryl Wudunn | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/nfl-94-can-anyone-dash-past-dallas.html | NFL 94 Can Anyone Dash Past Dallas | By Thomas George | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/nfl-94-25-years-later-monday-night-is-a-fall-classic.html | NFL 94 25 Years Later Monday Night Is a Fall Classic | By Richard Sandomir | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/dining-out-hint-of-the-30s-at-diner-in-white-plains.html | DINING OUTHint of the 30s at Diner in White Plains | By M H Reed | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/of-detritus-is-made-a-warblers-home.html | Of Detritus Is Made A Warblers Home | By Bess Liebenson | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/opinion/reform-is-dead-long-live-reform.html | Reform Is Dead Long Live Reform | By Paul Starr | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/westchester-qa-helene-hollis-schaefer-raise-the-flag-and-go-to.html | Westchester QA Helene Hollis SchaeferRaise the Flag and Go to Class Life at 95 | By Donna Greene | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/world/desperation-drives-escape-of-muslim-refugees.html | Desperation Drives Escape of Muslim Refugees | By Chuck Sudetic | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/work-it-baby-how-labor-drives-pop-music.html | Work It Baby How Labor Drives Pop Music | By Neil Strauss | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/style/here-now-chinatown-s-power-lunch.html | HERE NOW Chinatowns Power Lunch | By Jane H Lii | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/county-mandates-safety-measures-for-cash-machines.html | County Mandates Safety Measures For Cash Machines | By John Randazzo | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/books/in-short-fiction.html | IN SHORT FICTION | By Cathy A Coleman | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/long-island-journal-123218.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/broadway-memories-in-college-galleries.html | Broadway Memories In College Galleries | By Lynne Ames | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/newark-s-new-subpoenas-barely-raise-an-eyebrow.html | Newarks New Subpoenas Barely Raise an Eyebrow | By Joseph F Sullivan | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/preserving-his-realm-his-pocket-of-bayside-cause-by-cause.html | Preserving His Realm His Pocket of Bayside Cause by Cause | By Norimitsu Onishi | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/books/in-short-fiction.html | IN SHORT FICTION | By Mason Buck | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/books/a-nice-guy-in-a-nasty-business.html | A Nice Guy in a Nasty Business | By Bill Carter | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/archives/classical-music-sex-and-race-russian-style.html | CLASSICAL MUSICSex and Race Russian Style | By Richard Taruskin | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/books/dr-daruwalla-and-the-dwarfs.html | Dr Daruwalla and the Dwarfs | By Robert Towers | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/realestate/opening-new-fronts-at-battery-park-city.html | Opening New Fronts At Battery Park City | By David W Dunlap | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Anne Whitehouse | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/this-bud-s-for-you.html | THIS BUDS FOR YOU | By Michael Pollan | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/world/us-to-charter-boats-and-jets-if-hurricane-nears-guantanamo.html | US to Charter Boats and Jets if Hurricane Nears Guantanamo | By Eric Schmitt | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-04 | https://www.nytimes.com/1994/09/04/us/democrats-glum-about-prospects-as-elections-near.html | DEMOCRATS GLUM ABOUT PROSPECTS AS ELECTIONS NEAR | By Richard L Berke | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/it-s-theater-all-day-long.html | Its Theater All Day Long | By Alvin Klein | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/world/resources-strained-at-guantanamo-bay.html | Resources Strained at Guantanamo Bay | By Mireya Navarro | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/world/russia-warns-clinton-not-to-allow-bosnia-arms.html | Russia Warns Clinton Not to Allow Bosnia Arms | By Douglas Jehl | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/soapbox-straight-back-to-brooklyn.html | SOAPBOXStraight Back to Brooklyn | By Cortez Sutton | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/music-lawyer-turns-his-practice-to-jazz-piano.html | MUSICLawyer Turns His Practice to Jazz Piano | By Rena Fruchter | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/arts/arts-artifacts-spiffy-gleanings-from-the-arcade.html | ARTSARTIFACTS Spiffy Gleanings From the Arcade | By Rita Reif | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/pulling-together-to-make-homes-and-lives.html | Pulling Together to Make Homes and Lives | By Jackie Fitzpatrick | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/fyi-133949.html | FYI | By Andrea Kannapell | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/theater/theater-joe-dowling-likes-his-actors-to-feel-free.html | THEATER Joe Dowling Likes His Actors to Feel Free | By Wendy Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/hiking-the-bavarian-way.html | Hiking the Bavarian Way | By J S Marcus | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/travel-advisory-correspondent-s-report-another-service-delay-channel-tunnel.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Another Service Delay In the Channel Tunnel | By Richard W Stevenson | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/business/mutual-funds-facing-the-currency-risk-question.html | Mutual Funds Facing the Currency Risk Question | By Carole Gould | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/where-prehistory-meets-the-internet.html | Where Prehistory Meets the Internet | By Carole Burns | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/making-it-work-they-also-serve.html | MAKING IT WORK They Also Serve | By Monique P Yazigi | TX 3-925-555 | 1994-10-21 |

| 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/sunny-disposition.html | Sunny Disposition | By Molly ONeill | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/arts/the-mellowing-of-a-gay-punk-rebel.html | The Mellowing of a Gay Punk Rebel | By Stephen Holden | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/art-in-ridgefield-works-familiar-and-new.html | ART In Ridgefield Works Familiar and New | By Vivien Raynor | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/books/anna-delivers-the-goods.html | Anna Delivers the Goods | By Luanne Rice | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/books/mother-earth.html | MOTHER EARTH | By John Hanson Mitchell | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/a-young-gallery-promotes-young-britons.html | A Young Gallery Promotes Young Britons | By Penny Singer | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/us/summer-travel-across-nation-shows-a-surge.html | Summer Travel Across Nation Shows a Surge | By Edwin McDowell | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/movies/for-64000-what-is-fiction.html | For 64000 What Is Fiction | By Richard Bernstein | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/on-sunday-words-of-peace-from-patriarch-of-ira-anger.html | On Sunday Words of Peace From Patriarch Of IRA Anger | By Francis X Clines | | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/aug-28-sept-3-lockheed-marietta-deal-fewer-bangers-for-bucks-shape-defense-come.html | AUG 28SEPT 3 The LockheedMarietta Deal Fewer Bangers for the Bucks Shape of Defense to Come | By John Holusha | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/a-911-with-smarts.html | A 911 With Smarts | By John Randazzo | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/us/aviation-bill-encourages-manufacturers.html | Aviation Bill Encourages Manufacturers | By Adam Bryant | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/the-nation-the-arbiters-of-tv-style-how-to-fashion-a-character.html | THE NATION The Arbiters of TV Style How to Fashion a Character | By Andy Meisler | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/the-nation-reaching-for-the-stars-in-the-new-military.html | THE NATION Reaching for the Stars in the New Military | By Eric Schmitt | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/the-world-peace-on-irish-horizon-doesn-t-spell-prosperity.html | THE WORLD Peace on Irish Horizon Doesnt Spell Prosperity | By Richard W Stevenson | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-04 | https://www.nytimes.com/1994/09/04/movies/film-william-hurt-resurfaces-as-a-character-actor.html | FILM William Hurt Resurfaces as a Character Actor | By Anita Gates | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/books/the-secret-history-of-the-world.html | The Secret History of the World | By Jonathan Dee | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/movies/film-view-why-two-soundtracks-are-music-to-boomers-ears.html | FILM VIEW Why Two Soundtracks Are Music to Boomers Ears | By Stephen Holden | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/special-effects-the-new-old-fashioned-way.html | SPECIAL EFFECTS THE NEW OLDFASHIONED WAY | By Andrew Solomon | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/home-clinic-special-care-is-needed-to-repair-broken-glass.html | HOME CLINICSpecial Care Is Needed To Repair Broken Glass | By Edward Lipinski | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/new-school-year-brings-new-problems.html | New School Year Brings New Problems | By Elsa Brenner | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/encounters-i-just-quit-rosalie-gwathmey-said-and-she-walked-away.html | ENCOUNTERS I Just Quit Rosalie Gwathmey Said And She Walked Away | By Erika Duncan | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/food-easy-to-pit-plums-make-tasty-seasonal-treats.html | FOOD EasytoPit Plums Make Tasty Seasonal Treats | By Florence Fabricant | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/business/world-markets-signs-of-stability-keep-sao-paulo-hot.html | World Markets Signs of Stability Keep Sao Paulo Hot | By James Brooke | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/style/vows-whitney-st-john-james-fairchild.html | VOWS Whitney St John James Fairchild | By Lois Smith Brady | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/books/what-boswell-didnt-tell-us.html | What Boswell Didnt Tell Us | By Pat Rogers | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/art-trail-of-promises-at-snug-harbor-center.html | ART Trail of Promises at Snug Harbor Center | By Vivien Raynor | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/books/crime-051217.html | CRIME | By Marilyn Stasio | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/world/zimbabwe-taking-a-lead-in-promoting-birth-control.html | Zimbabwe Taking a Lead In Promoting Birth Control | By Bill Keller | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/new-jersey-q-a-patricia-candiano-suddenly-shes-a-mayor-with-a.html | New Jersey Q  A Patricia CandianoSuddenly Shes a Mayor With a Mission | By Si Liberman | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-04 | https://www.nytimes.com/1994/09/04/arts/home-entertainment-getting-school-down-on-tape.html | HOME ENTERTAINMENT Getting School Down On Tape | By Hans Fantel | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/backtalk-shuffle-the-cards-shuffle-the-broncos-shuffle-the.html | BACKTALKShuffle the Cards Shuffle the Broncos Shuffle the | By Murray Olderman | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/where-back-to-school-means-2700-hotdog-rolls-an-hour.html | Where Back to School Means 2700 HotDog Rolls an Hour | By Linda Lynwander | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/business/wall-street-merger-made-in-heaven-for-now.html | Wall Street Merger Made in Heaven For Now | By Susan Antilla | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/books/how-europe-became-europe.html | How Europe Became Europe | By Theodore K Rabb | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/nfl-94-american-football-conference.html | NFL 94 American Football Conference | By Timothy W Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/time-out-for-two-a-lakeside-reverie.html | Time Out for Two A Lakeside Reverie | By Bonnie Friedman | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/college-head-leaving-after-a-turbulent-year.html | College Head Leaving After a Turbulent Year | By Carlotta Gulvas Swarden | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/theater/theater-the-private-wars-of-men-and-women.html | THEATER The Private Wars of Men and Women | By Alvin Klein | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/realestate/if-youre-thinking-living-flatiron-district-neighborhood-bulging-edges.html | If Youre Thinking of Living InThe Flatiron District A Neighborhood Bulging at the Edges | By Jerry Cheslow | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/woman-of-year-award-for-two.html | Woman Of Year Award For Two | By Kate Stone Lombardi | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/dining-out-vibrant-freewheeling-style-of-cooking.html | DINING OUTVibrant Freewheeling Style of Cooking | By Anne Semmes | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/political-notes-statistics-cast-doubts-on-pataki-s-job-loss-ads.html | Political Notes Statistics Cast Doubts On Patakis JobLoss Ads | By Kevin Sack | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/world/us-aides-protest-general-s-meeting-with-serb.html | US Aides Protest Generals Meeting With Serb | By David Binder | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/the-view-from-scarsdale-disease-may-weaken-a-mans-body-but-not-his.html | The View From ScarsdaleDisease May Weaken a Mans Body but Not His Resolve | By Lynne Ames | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-04 | https://www.nytimes.com/1994/09/04/business/viewpoints-marketplace-should-decide-stores-fate.html | ViewpointsMarketplace Should Decide Stores Fate | By Peter J Solomon | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/a-la-carte-beer-lists-expanding.html | A LA CARTEBeer Lists Expanding | By Valerie Sinclair | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/magazine/pariah-as-patriot-ratko-mladic.html | PARIAH AS PATRIOT RATKO MLADIC | By David Binder | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/world/irish-premier-tries-to-widen-ulster-accord.html | Irish Premier Tries to Widen Ulster Accord | By William E Schmidt | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/realestate/habitats-bayside-queens-a-second-homecoming.html | HabitatsBayside Queens A Second Homecoming | By Tracie Rozhon | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/potent-new-blend-of-heroin-ends-8-very-different-lives.html | Potent New Blend of Heroin Ends 8 Very Different Lives | By Joseph B Treaster With Lynette Holloway | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/home-clinic-special-care-is-needed-to-repair-broken-glass.html | HOME CLINICSpecial Care Is Needed To Repair Broken Glass | By Edward Lipinski | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/cuttings-a-rooftop-jungle-moves-indoors-for-the-winter.html | CUTTINGS A Rooftop Jungle Moves Indoors for the Winter | By Anne Raver | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/business/your-own-account-escaping-a-pension-fund-tangle.html | Your Own AccountEscaping a Pension Fund Tangle | By Mary Rowland | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/the-world-how-the-serbs-serb-began-to-look-like-a-diplomat.html | THE WORLD How the Serbs Serb Began To Look Like a Diplomat | By Roger Cohen | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/art-when-photographic-images-take-a-back-seat.html | ARTWhen Photographic Images Take a Back Seat | By Helen A Harrison | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/special-unit-ushers-homeless-from-subways.html | Special Unit Ushers Homeless From Subways | By Clifford Krauss | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/college-football-rousing-rally-by-syracuse-upstaged-at-end-by-sooners.html | COLLEGE FOOTBALL Rousing Rally by Syracuse Upstaged at End by Sooners | By Frank Litsky | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/the-ultimate-volunteers.html | The Ultimate Volunteers | By Janny Scott | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/books/the-other-woman.html | The Other Woman | By Jessica Benjamin | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-04 | https://www.nytimes.com/1994/09/04/world/a-haitian-family-hides-but-pain-and-fear-follow.html | A Haitian Family Hides but Pain and Fear Follow | By Rick Bragg | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/automobiles/behind-thw-wheel1995-volkswagen-passat-glx-a-heavy-hauler-with.html | BEHIND THW WHEEL1995 Volkswagen Passat GLXA Heavy Hauler With Smart Moves | By Michelle Krebs | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/books/in-short-nonfiction-051187.html | IN SHORT NONFICTION | By Natalie Angier | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/glitter-of-republican-senate-candidate-hasn-t-meant-gold.html | Glitter of Republican Senate Candidate Hasnt Meant Gold | By Deborah Sontag | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/business/a-marketbymarket-battle-to-tuck-the-nation-in.html | A MarketbyMarket Battle to Tuck the Nation In | By Perry Garfinkel | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/music-classics-to-youth-fare-on-fall-programs.html | MUSIC Classics to Youth Fare on Fall Programs | By Robert Sherman | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/business/at-work-at-the-labor-board-new-vigor.html | At Work At the Labor Board New Vigor | By Barbara Presley Noble | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/turning-beach-dross-into-works-of-art.html | Turning Beach Dross Into Works of Art | By Roberta Hershenson | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/weekinreview/ideas-trends-retooling-critical-theory-buddy-can-you-paradigm.html | IDEAS  TRENDS Retooling Critical Theory Buddy Can You Paradigm | By Ben Yagoda | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/travel/travel-advisory-slight-improvement-in-beach-water-quality.html | TRAVEL ADVISORY Slight Improvement In Beach Water Quality | By Eric P Nash | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/style/on-the-street-variations-in-black-accents-in-white.html | ON THE STREET Variations in Black Accents in White | By Bill Cunningham | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/gardening-the-sounds-and-sights-of-summer-s-end.html | GARDENING The Sounds and Sights of Summers End | By Joan Lee Faust | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | on/playing-in-the-neighborhood-131776.html | PLAYING IN THE NEIGHBORHOOD | MONIQUE P YAZIGI | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/view-manchester-this-doughnut-digester-all-round-environmental-plus.html | The View From Manchester This Doughnut Digester Is an AllRound Environmental Plus | By Carolyn Battista | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/a-festival-in-trenton-carries-out-the-notion-of-art-as-play.html | A Festival in Trenton Carries Out the Notion of Art as Play | By Nicole Plett | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/us-open-94-chang-on-rise-but-agassi-is-in-way.html | US OPEN 94 Chang On Rise But Agassi Is in Way | By Harvey Araton | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/realestate/your-home-reducing-water-usage.html | YOUR HOME Reducing Water Usage | By Andree Brooks | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/sports/sports-of-the-times-civility-is-alive-and-well-at-the-us-open.html | Sports of The Times Civility Is Alive and Well at the US Open | By George Vecsey | TX 3-925-555 | 1994-10-21 |
| 1994-09-04 | https://www.nytimes.com/1994/09/04/nyregion/the-local-news-according-to-bob-harris.html | The Local News According to Bob Harris | By Norimitsu Onishi | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/after-a-year-on-the-job-cortines-emerges-as-a-contradictory-pilot.html | After a Year on the Job Cortines Emerges as a Contradictory Pilot | By Sam Dillon | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/giuliani-job-cuts-starting-have-impact-service-parks-getting-it-done-but-little.html | GIULIANI JOB CUTS STARTING TO HAVE IMPACT ON SERVICE Parks Getting It Done But a Little Dirtier | By Douglas Martin | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/world/in-brazil-slip-of-the-tongue-makes-campaign-slip.html | In Brazil Slip of the Tongue Makes Campaign Slip | By James Brooke | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/on-baseball-what-strike-needs-is-a-designated-hero.html | ON BASEBALL What Strike Needs Is a Designated Hero | By Claire Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/opinion/labors-lost-and-won-labor-day.html | Labors Lost and WonLabor Day | By Philip Levine | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/arts/paris-after-sundown-with-gallic-subtlety-even-more-light.html | Paris After Sundown With Gallic Subtlety Even More Light | By John Rockwell | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/in-a-game-boy-shoots-his-cousin-handgun-seemed-just-like-a-toy.html | In a Game Boy Shoots His Cousin Handgun Seemed Just Like a Toy | By John T McQuiston | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/arts/music-review-new-works-for-a-square-but-hip-instrument.html | MUSIC REVIEW New Works for a Square but Hip Instrument | By Allan Kozinn | TX 3-925-555 | 1994-10-21 |

| 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/pro-football-notebook-we-ve-won-the-orangemen-say-not-so-fast.html | PRO FOOTBALL NOTEBOOK Weve Won the Orangemen Say Not So Fast | By William N Wallace | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/giuliani-job-cuts-starting-have-impact-service-social-services-longer-waits-for.html | GIULIANI JOB CUTS STARTING TO HAVE IMPACT ON SERVICE Social Services Longer Waits For Child Welfare | By Celia W Dugger | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/opinion/labors-lost-and-won-the-porcelain-inkboat.html | Labors Lost and WonThe Porcelain InkBoat | By August Kleinzahler | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/giuliani-job-cuts-starting-to-have-impact-on-service.html | GIULIANI JOB CUTS STARTING TO HAVE IMPACT ON SERVICE | By Steven Lee Myers | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/giuliani-job-cuts-starting-have-impact-service-transportation-biggest-collapses.html | GIULIANI JOB CUTS STARTING TO HAVE IMPACT ON SERVICE Transportation Biggest Collapses Hidden at First | JAMES C McKINLEY Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/business/the-media-business-a-slow-rise-in-magazines-on-cd-rom.html | THE MEDIA BUSINESS A Slow Rise In Magazines On CDROM | By Stephen C Miller | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/opinion/essay-vatican-vs-vp-papal-population-politics.html | Essay Vatican vs VP Papal Population Politics | By William Safire | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/books/books-of-the-times-making-electronics-mimic-biology.html | BOOKS OF THE TIMES Making Electronics Mimic Biology | By John Markoff | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/sports-of-the-times-carroll-wins-his-first-against-a-super-team.html | Sports of The Times Carroll Wins His First Against a Super Team | By George Vecsey | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/4-candidates-crime-issue-may-not-rule-in-this-race.html | 4 Candidates Crime Issue May Not Rule In This Race | By Kevin Sack | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/business/the-media-business-home-grown-business-news-in-asia.html | THE MEDIA BUSINESS HomeGrown Business News in Asia | By Edward A Gargan | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/world/us-rejects-proposal-by-havana-to-admit-100000-cubans.html | US Rejects Proposal by Havana to Admit 100000 Cubans | By Steven Greenhouse | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/business/the-media-business-television-ad-bonanza-has-networks-feeling-flush.html | THE MEDIA BUSINESS Television Ad Bonanza Has Networks Feeling Flush | By Bill Carter | TX 3-925-555 | 1994-10-21 |

| 1994-09-05 | https://www.nytimes.com/1994/09/05/world/a-try-at-a-truce-over-population.html | A TRY AT A TRUCE OVER POPULATION | By Alan Cowell | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-05 | https://www.nytimes.com/1994/09/05/business/patents-154407.html | Patents | By Teresa Riordan | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/chronicle-156604.html | CHRONICLE | By Georgia Dullea | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/labor-day-meets-rosh-ha-shanah-when-holidays-collide-many-worship-in-the-country.html | Labor Day Meets Rosh HaShanah When Holidays Collide Many Worship in the Country | By David Gonzalez | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/pro-football-packers-sharpe-shows-up-in-time.html | PRO FOOTBALL Packers Sharpe Shows Up In Time | By Timothy W Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/us-open-94-edberg-has-a-downfall-as-a-new-swede-rises.html | US OPEN 94 Edberg Has a Downfall As a New Swede Rises | By Robin Finn | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/us/battle-for-mitchell-s-maine-seat-reveals-democrats-senate-woes.html | Battle for Mitchells Maine Seat Reveals Democrats Senate Woes | By R W Apple Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/new-cuomo-ad-hits-pataki-in-person-on-gun-position.html | New Cuomo Ad Hits Pataki In Person on Gun Position | By James Dao | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/horse-racing-another-easy-romp-for-heavenly-prize.html | HORSE RACING Another Easy Romp For Heavenly Prize | By Joseph Durso | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/giuliani-job-cuts-starting-have-impact-service-schools-teacher-cutbacks.html | GIULIANI JOB CUTS STARTING TO HAVE IMPACT ON SERVICE Schools Teacher Cutbacks Overstated So Far | By Charisse Jones | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/world/sri-lankan-rebels-and-new-government-agree-to-talks.html | Sri Lankan Rebels and New Government Agree to Talks | By John F Burns | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/opinion/labors-lost-and-won-on-a-wall-in-prague.html | Labors Lost and WonOn a Wall in Prague | By Albert Goldbarth | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/us-open-94-sampras-brought-to-his-knees-has-a-leg-up.html | US OPEN 94 Sampras Brought to His Knees Has a Leg Up | By Robin Finn | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/business/a-degree-s-shrinking-returns.html | A Degrees Shrinking Returns | By Louis Uchitelle | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/pro-football-bills-try-to-figure-out-just-what-went-wrong.html | PRO FOOTBALL Bills Try to Figure Out Just What Went Wrong | By Frank Litsky | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/if-there-was-ever-a-place-for-big-hair-it-s-wigstock.html | If There Was Ever a Place for Big Hair Its Wigstock | By Jennifer Steinhauer | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/world/quebec-police-briefly-seize-town-s-force.html | Quebec Police Briefly Seize Towns Force | By Clyde H Farnsworth | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/opinion/labors-lost-and-won-pink-slip.html | Labors Lost and Won Pink Slip | By Rosellen Brown | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/world/hebron-journal-where-arabs-died-at-prayer-praying-is-banished.html | Hebron Journal Where Arabs Died at Prayer Praying Is Banished | By Clyde Haberman | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/business/the-scrambling-is-on-for-off-season-tourism.html | The Scrambling Is On For OffSeason Tourism | By Edwin McDowell | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/arts/what-mean-spirited-dabney-coleman-defends-his-persona.html | What MeanSpirited Dabney Coleman Defends His Persona | By Andy Meisler | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/caution-is-urged-in-judging-police-in-subway-shooting.html | Caution Is Urged in Judging Police in Subway Shooting | By George James | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/giuliani-job-cuts-starting-have-impact-service-health-public-paperwork-condition.html | GIULIANI JOB CUTS STARTING TO HAVE IMPACT ON SERVICE Health Public Paperwork Condition Critical | By Steven Lee Myers | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/pro-football-tv-sports-they-talk-the-talk-and-walk-the-walk.html | PRO FOOTBALL TV SPORTS They Talk the Talk And Walk the Walk | By Richard Sandomir | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/world/turning-point-ira-cease-fire-special-report-2-irish-foes-journey-deeds-words.html | Turning Point The IRA CeaseFire  A special report 2 Irish Foes Journey From Deeds to Words | By John Darnton | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/giuliani-job-cuts-starting-have-impact-service-housing-less-incentive-aid.html | GIULIANI JOB CUTS STARTING TO HAVE IMPACT ON SERVICE Housing Less Incentive To Aid Homeless | By Shawn G Kennedy | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/us/parents-take-less-of-a-role-as-pupils-age.html | Parents Take Less of a Role As Pupils Age | By Susan Chira | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/calling-shelter-food-inedible-men-dine-at-a-deli-in-protest.html | Calling Shelter Food Inedible Men Dine at a Deli in Protest | By Randy Kennedy | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-05 | https://www.nytimes.com/1994/09/05/us/another-slaying-in-chicago-another-11-year-old-suspect.html | Another Slaying in Chicago Another 11YearOld Suspect | By Don Terry | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/giuliani-job-cuts-starting-have-impact-service-sanitation-counting-help-union.html | GIULIANI JOB CUTS STARTING TO HAVE IMPACT ON SERVICE Sanitation Counting on Help From the Union | By Steven Lee Myers | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/us/trap-for-iraqi-husband-aids-recovery-of-son.html | Trap for Iraqi Husband Aids Recovery of Son | By Seth Mydans | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/world/serbs-drive-800-more-muslims-from-homes.html | Serbs Drive 800 More Muslims From Homes | By Chuck Sudetic | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/hockey-how-much-is-keenan-s-signature-worth-anyway-15.html | HOCKEY How Much Is Keenans Signature Worth Anyway 15 | By Jennifer Frey | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/us/as-trade-unions-struggle-their-sports-cousins-thrive.html | As Trade Unions Struggle Their Sports Cousins Thrive | By Murray Chass | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/pro-football-once-upon-a-time-in-orchard-park-ny.html | PRO FOOTBALL Once Upon a Time in Orchard Park NY | By Gerald Eskenazi | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/obituaries/hollis-b-chenery-dies-at-77-economist-for-the-world-bank.html | Hollis B Chenery Dies at 77 Economist for the World Bank | By Eric Pace | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/sports-of-the-times-brown-obeys-phil-simms-s-golden-rule.html | Sports of The Times Brown Obeys Phil Simms Golden Rule | By Dave Anderson | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/business/the-media-business-helping-video-makers-to-find-their-niches.html | THE MEDIA BUSINESS Helping Video Makers To Find Their Niches | By Peter M Nichols | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/us/surprise-in-idaho-governor-s-race-leader-is-a-democrat-and-an-indian.html | Surprise in Idaho Governors Race Leader Is a Democrat and an Indian | By Timothy Egan | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/mischievous-boys-a-stolen-gun-and-the-loss-of-a-life.html | Mischievous Boys a Stolen Gun and the Loss of a Life | By Robert D McFadden | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/opinion/labors-lost-and-won-womans-work.html | Labors Lost and WonWomans Work | By Julia Alvarez | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/pro-football-yes-cowboys-will-play-for-coach-switzer-too.html | PRO FOOTBALL Yes Cowboys Will Play For Coach Switzer Too | By Thomas George | TX 3-925-555 | 1994-10-21 |

| 1994-09-05 | https://www.nytimes.com/1994/09/05/theater/age-cannot-wither-the-magic-of-theater.html | Age Cannot Wither the Magic of Theater | By Diana Jean Schemo | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-05 | https://www.nytimes.com/1994/09/05/world/mass-killings-by-rwandan-rebels-are-reported.html | Mass Killings by Rwandan Rebels Are Reported | By Raymond Bonner | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/pro-football-marino-silences-all-doubters.html | PRO FOOTBALL Marino Silences All Doubters | By Larry Dorman | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/chronicle-153591.html | CHRONICLE | By Georgia Dullea | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/man-held-in-attempt-to-hire-arsonist.html | Man Held in Attempt to Hire Arsonist | By Richard PerezPena | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/us/it-s-not-hip-to-stay-say-small-town-youth.html | Its Not Hip to Stay Say SmallTown Youth | By Dirk Johnson | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/business/rethinking-a-model-incentive-plan.html | Rethinking a Model Incentive Plan | By Barnaby J Feder | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/pro-football-passer-cannot-do-it-all-anymore.html | PRO FOOTBALL Passer Cannot Do It All Anymore | By Mike Wise | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/nyregion/bridge-154873.html | Bridge | By Alan Truscott | TX 3-925-555 | 1994-10-21 |
| 1994-09-05 | https://www.nytimes.com/1994/09/05/sports/pro-football-meggett-doesn-t-miss-a-beat-as-giants-zip-to-a-victory.html | PRO FOOTBALL Meggett Doesnt Miss a Beat As Giants Zip to a Victory | By Mike Freeman | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/business/entrepreneurial-company-defies-singapore-model.html | Entrepreneurial Company Defies Singapore Model | By Edward A Gargan | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/business/top-mexican-airline-executive-quits.html | Top Mexican Airline Executive Quits | By Anthony Depalma | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/pro-football-visions-of-ryan-blitzing-in-the-giants-heads.html | PRO FOOTBALL Visions of Ryan Blitzing in the Giants Heads | By Mike Freeman | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/opinion/observer-no-not-a-hit-child.html | Observer No Not A Hit Child | By Russell Baker | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/world/flight-cuba-cuba-though-desperate-most-cubans-are-not-ready-take-rafts.html | FLIGHT FROM CUBA IN CUBA Though Desperate Most Cubans Are Not Ready to Take to Rafts | By Tim Golden | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/horse-racing-prenup-wins-jerome-in-wire-to-wire-drive.html | HORSE RACING Prenup Wins Jerome In WiretoWire Drive | By Joseph Durso | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-06 | https://www.nytimes.com/1994/09/06/business/new-limits-are-seen-to-freer-trade.html | New Limits Are Seen to Freer Trade | By Allen R Myerson | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/labor-day-when-summer-wanes-and-the-race-for-governor-begins-to-heat-up.html | Labor Day When Summer Wanes and the Race for Governor Begins to Heat Up | By Kevin Sack | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/theater/arriving-at-richard-iii-after-years-of-imagining.html | Arriving at Richard III After Years of Imagining | By Mel Gussow | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/obituaries/alexander-l-levine-developer-and-philanthropist-dies-at-82.html | Alexander L Levine Developer And Philanthropist Dies at 82 | By Eric Pace | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/developers-seek-profits-in-polluted-land.html | Developers Seek Profits in Polluted Land | By Thomas J Lueck | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/parade-shows-off-west-indian-political-clout.html | Parade Shows Off West Indian Political Clout | By Matthew Purdy | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/style/patterns-159387.html | Patterns | By Amy M Spindler | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/science/peripherals-an-electronic-coach-for-computer-slide-talks.html | PERIPHERALS An Electronic Coach for Computer Slide Talks | By L R Shannon | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/style/by-design-high-heels-teeter-in.html | By Design High Heels Teeter In | By AnneMarie Schiro | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/us/politicians-still-courting-perot-s-leaderless-army.html | Politicians Still Courting Perots Leaderless Army | By R W Apple Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/business/the-media-business-advertising-addenda-cbs-turns-down-tennis-commercial.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CBS Turns Down Tennis Commercial | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/science/sonic-device-for-blind-may-aid-navigation.html | Sonic Device for Blind May Aid Navigation | By Daniel Goleman | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/the-ad-campaigns-pataki-honing-a-mantra-against-cuomo.html | THE AD CAMPAIGNS Pataki Honing a Mantra Against Cuomo | By Kevin Sack | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/robbers-tie-up-tiffany-guards-and-take-1-million-in-jewelry.html | Robbers Tie Up Tiffany Guards And Take 1 Million in Jewelry | By Robert D McFadden | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-06 | https://www.nytimes.com/1994/09/06/world/latest-killing-in-gaza-strip-adds-to-israelis-unease.html | Latest Killing in Gaza Strip Adds to Israelis Unease | By Clyde Haberman | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/not-letting-amnesty-turn-into-travesty-bucks-books-it-s-short-shelf-life.html | Not Letting an Amnesty Turn Into a Travesty Bucks or Books Its a Short Shelf Life | By Janny Scott | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/woman-is-killed-in-attack-by-son-s-pit-bulls-in-bronx.html | Woman Is Killed in Attack By Sons Pit Bulls in Bronx | By Joseph P Fried | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/swimming-chinese-women-continue-to-pile-up-the-medals-and-suspicions.html | SWIMMING Chinese Women Continue to Pile Up the Medals and Suspicions | By Christopher Clarey | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/sports-of-the-times-unseeded-undaunted-unpredictable.html | Sports of The Times Unseeded Undaunted Unpredictable | By Harvey Araton | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/the-ad-campaigns-rosenbaum-fighting-as-an-outsider.html | THE AD CAMPAIGNS Rosenbaum Fighting as an Outsider | By James Dao | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/arts/on-bolshoi-hiring-yeltsin-decides-for-innovation.html | On Bolshoi Hiring Yeltsin Decides for Innovation | By Michael Specter | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/baseball-game-s-ultimate-strikeout-is-hanging-in-the-balance.html | BASEBALL Games Ultimate Strikeout Is Hanging in the Balance | By Murray Chass | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/business/the-media-business-advertising-addenda-doyle-to-merge-with-berlin-wright.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Doyle to Merge With Berlin Wright | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/business/the-media-business-advertising-addenda-accounts-161853.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/science/personal-computers-the-good-the-bad-and-the-truly-ugly-faces-of-electronic-mail.html | PERSONAL COMPUTERS The Good the Bad and the Truly Ugly Faces of Electronic Mail | By Peter H Lewis | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/business/the-case-for-a-sale-of-kidder.html | The Case for a Sale of Kidder | By Sylvia Nasar | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/world/flight-from-cuba-the-base-refugees-crowding-navy-paradise.html | FLIGHT FROM CUBA THE BASE Refugees Crowding Navy Paradise | By Mireya Navarro | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/on-auto-racing-formula-one-disputes-will-go-on.html | ON AUTO RACING Formula One Disputes Will Go On | By Joseph Siano | TX 3-925-555 | 1994-10-21 |

| 1994-09-06 | https://www.nytimes.com/1994/09/06/us/growing-economy-produces-surplus-in-state-budgets.html | GROWING ECONOMY PRODUCES SURPLUS IN STATE BUDGETS | By Sam Howe Verhovek | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-06 | https://www.nytimes.com/1994/09/06/business/media-business-advertising-will-whitmans-promote-its-straight-talking.html | THE MEDIA BUSINESS Advertising Will Whitmans promote its straighttalking chocolates And is Rollerblade a verb | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/pro-football-jets-are-in-a-bubble-too-pleasant-to-burst.html | PRO FOOTBALL Jets Are in a Bubble Too Pleasant to Burst | By Gerald Eskenazi | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/1-killed-1-wounded-in-dispute-with-an-off-duty-rookie-officer.html | 1 Killed 1 Wounded in Dispute With an OffDuty Rookie Officer | By Jennifer Steinhauer | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/business/media-business-advertising-addenda-five-agencies-work-for-rwandan-relief.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Five Agencies Work For Rwandan Relief | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/us/gay-presence-leads-revival-of-declining-neighborhoods.html | Gay Presence Leads Revival Of Declining Neighborhoods | By Karen de Witt | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/officer-is-slain-by-brother-also-on-force.html | Officer Is Slain By Brother Also on Force | By Jennifer Steinhauer | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/science/how-a-flu-molecule-stands-on-its-head-to-infect-human-cells.html | How a Flu Molecule Stands on Its Head To Infect Human Cells | By Tim Hilchey | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/pro-football-touchdown-scoreboards-can-barely-keep-up.html | PRO FOOTBALL Touchdown Scoreboards Can Barely Keep Up | By Timothy W Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/science/studies-raise-doubts-about-need-to-lower-home-radon-levels.html | Studies Raise Doubts About Need to Lower Home Radon Levels | By Warren E Leary | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/world/how-minority-tutsi-won-the-war.html | How Minority Tutsi Won the War | By Raymond Bonner | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/science/debate-may-force-a-redrawing-of-flying-reptile-from-the-jurassic.html | Debate May Force A Redrawing Of Flying Reptile From the Jurassic | By Malcolm W Browne | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/science/rules-due-on-disputed-embryo-research.html | Rules Due on Disputed Embryo Research | By Natalie Angier | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/world/russian-troops-on-full-alert-in-the-caucasus.html | Russian Troops On Full Alert In the Caucasus | By Alessandra Stanley | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-06 | https://www.nytimes.com/1994/09/06/us/washington-public-schools-set-to-open-one-week-late.html | Washington Public Schools Set to Open One Week Late | By John H Cushman Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/us/in-capital-s-streets-and-halls-dogged-voice-for-the-disabled.html | In Capitals Streets and Halls Dogged Voice for the Disabled | By Edmund L Andrews | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/style/black-tights-era-is-giving-way-to-variety.html | BlackTights Era Is Giving Way To Variety | By AnneMarie Schiro | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/on-baseball-the-facts-stand-out-except-to-the-owners.html | ON BASEBALL The Facts Stand Out Except to the Owners | By Murray Chass | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/business/immigration-puzzle-crises-cuba-haiti-resurrect-debate-about-newcomers-employment.html | An Immigration Puzzle Crises in Cuba and Haiti Resurrect Debate About Newcomers and Employment in US | By Peter Passell | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/a-lunch-date-proves-costly-as-friends-pinch-his-picasso.html | A Lunch Date Proves Costly As Friends Pinch His Picasso | By Jennifer Steinhauer | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/opinion/editorial-notebook-ireland-s-real-lawmakers-the-songs-and-poems-make-its-destiny.html | Editorial Notebook Irelands Real Lawmakers The Songs and Poems Make Its Destiny | By Karl E Meyer | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/olympics-ioc-names-a-second-american-to-its-ruling-body.html | OLYMPICS IOC Names a Second American to Its Ruling Body | By Alan Riding | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/science/green-revolution-is-not-enough-study-finds.html | Green Revolution Is Not Enough Study Finds | By William K Stevens | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/opinion/on-my-mind-a-victory-in-cairo.html | On My Mind A Victory in Cairo | By A M Rosenthal | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/opinion/did-gore-reinvent-government-a-progress-report.html | Did Gore Reinvent Government A Progress Report | By Donald F Kettl | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/our-towns-relentless-faith-awaits-visions-in-a-parking-lot.html | OUR TOWNS Relentless Faith Awaits Visions in a Parking Lot | By Evelyn Nieves | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/business/an-end-to-the-nightmare-of-cash.html | An End to the Nightmare of Cash | By Saul Hansell | TX 3-925-555 | 1994-10-21 |

| 1994-09-06 | https://www.nytimes.com/1994/09/06/arts/library-s-gay-show-is-an-eye-opener-even-for-its-subjects.html | Librarys Gay Show Is an EyeOpener Even for Its Subjects | By David W Dunlap | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/us-open-94-us-status-wars-agassi-puts-chang-in-his-place.html | US OPEN 94 US Status Wars Agassi Puts Chang in His Place | By Robin Finn | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/business/market-place-pummeling-a-warrior-of-video-games.html | Market Place Pummeling A Warrior of Video Games | By Andrew Pollack | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/nyregion/the-ad-campaigns-cuomo-the-first-nod-towards-pataki.html | THE AD CAMPAIGNS Cuomo The First Nod Towards Pataki | By Ian Fisher | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/world/serbian-church-blocking-pope-s-visit-to-belgrade.html | Serbian Church Blocking Popes Visit to Belgrade | By Roger Cohen | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/movies/film-ratings-under-attack-from-more-than-one-angle.html | Film Ratings Under Attack From More Than One Angle | By Bernard Weinraub | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/arts/chess-161071.html | Chess | By Robert Byrne | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/business/the-media-business-advertising-addenda-people-161845.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/pro-football-rice-reigns-as-touchdown-king.html | PRO FOOTBALL Rice Reigns as Touchdown King | By Thomas George | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/us/to-economists-managed-care-is-no-cure-all.html | To Economists Managed Care Is No CureAll | By Milt Freudenheim | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/sports/us-open-94-now-it-s-laughter-and-fun-for-pierce.html | US OPEN 94 Now Its Laughter And Fun For Pierce | By Jennifer Frey | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/business/microsoft-is-bringing-out-its-first-computer-keyboard.html | Microsoft Is Bringing Out Its First Computer Keyboard | By Lawrence M Fisher | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/world/population-meeting-opens-with-challenge-to-the-right.html | Population Meeting Opens With Challenge to the Right | By Barbara Crossette | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/us/president-begins-a-campaign-to-avoid-losses-for-the-democratic-party-in-november.html | President Begins a Campaign to Avoid Losses for the Democratic Party in November | By Douglas Jehl | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-06 | https://www.nytimes.com/1994/09/06/world/beijing-journal-city-s-healthy-flush-begins-to-look-like-fever.html | Beijing Journal Citys Healthy Flush Begins to Look Like Fever | By Patrick E Tyler | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/world/flight-from-cuba-diplomacy-us-again-offers-more-visas-for-cuban-refugees.html | FLIGHT FROM CUBA DIPLOMACY US Again Offers More Visas for Cuban Refugees | By Paul Lewis | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/books/books-of-the-times-love-found-and-lost-amid-sharp-turns-of-fate.html | BOOKS OF THE TIMES Love Found and Lost Amid Sharp Turns of Fate | By Michiko Kakutani | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/world/in-belfast-prosperity-eases-catholic-nationalism.html | In Belfast Prosperity Eases Catholic Nationalism | By William E Schmidt | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/us/steel-mill-is-shadow-of-what-it-once-was.html | Steel Mill Is Shadow Of What It Once Was | By Seth Mydans | TX 3-925-555 | 1994-10-21 |
| 1994-09-06 | https://www.nytimes.com/1994/09/06/science/q-a-160024.html | QA | By C Claiborne Ray | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/business/company-news-ailing-maker-of-clothing-hires-a-chief.html | COMPANY NEWS Ailing Maker of Clothing Hires a Chief | By Leslie Eaton | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/on-pro-football-rice-and-49ers-deliver-a-powerful-message.html | ON PRO FOOTBALL Rice and 49ers Deliver a Powerful Message | By Thomas George | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/style/chronicle-168165.html | CHRONICLE | By Elaine Louie | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/the-robbers-at-tiffany-s-not-jewelers.html | The Robbers At Tiffanys Not Jewelers | By Lynette Holloway | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/us-open-94-lots-of-pain-little-gain-sampras-upset-by-yzaga.html | US OPEN 94 Lots of Pain Little Gain Sampras Upset by Yzaga | By Robin Finn | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/business/us-auto-sales-rose-in-august.html | US Auto Sales Rose In August | By James Bennet | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/world/vatican-rejects-compromise-on-abortion-at-un-meeting.html | Vatican Rejects Compromise On Abortion at UN Meeting | By Alan Cowell | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/business/mexican-banker-disappears-after-his-arrest-is-ordered.html | Mexican Banker Disappears After His Arrest Is Ordered | By Anthony Depalma | TX 3-925-555 | 1994-10-21 |

| 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/staten-island-s-leader-endorses-pataki.html | Staten Islands Leader Endorses Pataki | By Ian Fisher | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-07 | https://www.nytimes.com/1994/09/07/books/books-of-the-times-in-a-story-of-inwardness-the-hero-is-always-the-self.html | BOOKS OF THE TIMES In a Story of Inwardness the Hero Is Always the Self | By Margo Jefferson | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/candidate-ties-gubernatorial-bid-to-property-taxes.html | Candidate Ties Gubernatorial Bid to Property Taxes | By Jonathan Rabinovitz | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/us/with-washington-schools-delayed-for-week-officials-parents-look-for-alternatives.html | With Washington Schools Delayed for Week Officials and Parents Look for Alternatives | By Karen de Witt | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/world/pope-lacking-safety-guarantee-defers-visit-to-bosnia.html | Pope Lacking Safety Guarantee Defers Visit to Bosnia | By John Tagliabue | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/financial-issues-helping-cuomo-to-focus-scrutiny-on-pataki-as-primary-draws-near.html | Financial Issues Helping Cuomo to Focus Scrutiny on Pataki as Primary Draws Near | By James Dao | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/business/the-media-business-advertising-addenda-accounts-172812.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Glenn Collins | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/new-suicides-inspire-inquiry-by-the-police.html | New Suicides Inspire Inquiry By the Police | By George James | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/us/simpson-team-taking-aim-at-dna-laboratory.html | Simpson Team Taking Aim at DNA Laboratory | By Barry Meier | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/business/business-technology-health-net-takes-interactive-plunge.html | BUSINESS TECHNOLOGY Health Net Takes Interactive Plunge | By Sabra Chartrand | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/business/media-business-advertising-for-its-outside-voice-radio-campaign-metropolitan.html | THE MEDIA BUSINESS Advertising For its outside voice in a radio campaign the Metropolitan Museum of Art looks inside | By Glenn Collins | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/garden/manhattan-restaurants-that-like-yes-like-children.html | Manhattan Restaurants That Like Yes Like Children | By Elaine Louie | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/business/japan-raids-companies-suspecting-bid-rigging.html | Japan Raids Companies Suspecting Bid Rigging | By Andrew Pollack | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-07 | https://www.nytimes.com/1994/09/07/garden/on-the-run-with-roy-hargrove-have-trumpet-will-frolic.html | ON THE RUN WITH Roy Hargrove Have Trumpet Will Frolic | By Richard B Woodward | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/world/degrees-of-freedom-for-raft-children.html | Degrees of Freedom for Raft Children | By Mireya Navarro | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/hockey-devils-seem-to-sport-their-same-smart-look.html | HOCKEY Devils Seem to Sport Their Same Smart Look | By Alex Yannis | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/business/credit-markets-treasuries-fall-in-price-hurt-by-a-weak-dollar.html | CREDIT MARKETS Treasuries Fall in Price Hurt by a Weak Dollar | By Robert Hurtado | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/us/tailhook-group-wins-early-round-in-ex-navy-woman-s-suit.html | Tailhook Group Wins Early Round in ExNavy Womans Suit | By Eric Schmitt | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/world/a-third-world-effort-on-family-planning.html | A ThirdWorld Effort on Family Planning | By Barbara Crossette | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/public-private-beside-the-point.html | Public  Private Beside the Point | By Anna Quindlen | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/us/clinton-staff-shows-jitters-as-shake-up-is-expected.html | Clinton Staff Shows Jitters As ShakeUp Is Expected | By Douglas Jehl | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/college-football-sit-back-relax-and-enjoy-the-air-show.html | COLLEGE FOOTBALL Sit Back Relax and Enjoy the Air Show | By Thomas George | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/arts/critic-s-notebook-now-starring-in-dublin-a-poetic-friel-heroine.html | CRITICS NOTEBOOK Now Starring in Dublin A Poetic Friel Heroine | By David Richards | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/business/company-news-american-express-offers-new-card.html | COMPANY NEWS American Express Offers New Card | By Saul Hansell | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/business/hong-kong-property-boom-seems-over-for-now.html | Hong Kong Property Boom Seems Over for Now | By Philip Shenon | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/style/chronicle-172820.html | CHRONICLE | By Elaine Louie | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/tv-sports-berman-to-theismann-espn-is-still-scoring-the-biggest-pre-game-points.html | TV SPORTS Berman to Theismann ESPN Is Still Scoring the Biggest PreGame Points | By Richard Sandomir | TX 3-925-555 | 1994-10-21 |

| 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/sports-of-the-times-pete-flunks-endurance-competition.html | Sports of The Times Pete Flunks Endurance Competition | By George Vecsey | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-07 | https://www.nytimes.com/1994/09/07/us/health-care-debate-to-shift-to-federal-employees-plan.html | Health Care Debate to Shift To Federal Employees Plan | By Robert Pear | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/tending-spirit-well-body-chaplains-nurturing-plays-growing-role-hospital-care.html | Tending the Spirit as Well as the Body Chaplains Nurturing Plays a Growing Role in Hospital Care | By David Gonzalez | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/fear-prompts-self-defense-as-crime-comes-to-college.html | Fear Prompts SelfDefense As Crime Comes to College | By Kimberly J McLarin | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/us/massachusetts-governor-cruises-election-road.html | Massachusetts Governor Cruises Election Road | By Sara Rimer | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/us-studies-officer-shooting.html | US Studies Officer Shooting | By Joe Sexton | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/world/kohl-is-riding-high-as-german-election-nears.html | Kohl Is Riding High as German Election Nears | By Stephen Kinzer | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/business/the-media-business-advertising-addenda-young-rubicam-selected-by-at-t.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Selected by ATT | By Glenn Collins | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/about-new-york-3-minutes-of-rock-and-fame.html | ABOUT NEW YORK 3 Minutes Of Rock And Fame | By Michael T Kaufman | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/business/the-media-business-advertising-addenda-people-172790.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Glenn Collins | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/garden/great-cooks-linda-mccartney-lots-of-smidgens-but-hold-the-meat.html | GREAT COOKS Linda McCartney Lots of Smidgens But Hold the Meat | By Bryan Miller | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/balancing-outsider-appeal-with-an-insiders-strategy.html | Balancing Outsider Appeal With an Insiders Strategy | By James Dao | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/business/real-estate-bear-stearns-expands-in-manhattan-at-two-sites-outside.html | Real EstateBear Stearns Expands in Manhattan at Two Sites Outside its Headquarters Building | By Peter Slatin | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-07 | https://www.nytimes.com/1994/09/07/us/taking-change-from-classroom-to-central-office.html | Taking Change From Classroom to Central Office | By Lynda Richardson | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/l-in-america-a-good-chance-172715.html | In America A Good Chance | By Bob Herbert | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/obituaries/elliot-liebow-anthropologist-and-sociologist-is-dead-at-69.html | Elliot Liebow Anthropologist And Sociologist Is Dead at 69 | By Lawrence Van Gelder | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/world/boom-for-few-special-report-latin-economic-speedup-leaves-poor-dust.html | A Boom for the Few  A special report Latin Economic Speedup Leaves Poor in the Dust | By Nathaniel C Nash | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/business/johnson-johnson-to-buy-kodak-division.html | Johnson  Johnson to Buy Kodak Division | By John Holusha | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/opinion/on-the-trail-of-genocide.html | On the Trail Of Genocide | By Andrew Jay Cohen | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/garden/late-summer-festivities-of-the-tomato-clan.html | LateSummer Festivities of the Tomato Clan | By Bill Staggs | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/business/dow-posts-a-13.12-rise-in-light-aimless-day.html | Dow Posts a 1312 Rise In Light Aimless Day | By Anthony Ramirez | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/us-open-94-stich-allows-kafelnikov-hardly-a-shred-of-hope.html | US OPEN 94 Stich Allows Kafelnikov Hardly a Shred of Hope | By Robin Finn | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/world/moscow-is-almost-certain-anastasia-died-with-czar-s-family.html | Moscow Is Almost Certain Anastasia Died With Czars Family | By Michael Specter | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/us/personal-health-getting-back-into-the-game-quickly-with-rice.html | Personal Health Getting back into the game quickly with RICE | By Jane E Brody | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/business/market-place-investors-have-yet-to-applaud-mellon-s-addition-of-dreyfus.html | Market Place Investors have yet to applaud Mellons addition of Dreyfus | By Saul Hansell | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/arts/music-notes-orchestras-merge-business-resources.html | MUSIC NOTES Orchestras Merge Business Resources | By Allan Kozinn | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/garden/metropolitan-diary-169927.html | Metropolitan Diary | By Ron Alexander | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-07 | https://www.nytimes.com/1994/09/07/theater/theater-review-remembering-the-60-s-the-living-theater-way.html | THEATER REVIEW Remembering the 60s The Living Theater Way | By Ben Brantley | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/world/rwanda-s-leaders-vow-to-build-a-multiparty-state-for-both-hutu-and-tutsi.html | Rwandas Leaders Vow to Build a Multiparty State for Both Hutu and Tutsi | By Raymond Bonner | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/baseball-payments-not-games-are-latest-issue.html | BASEBALL Payments Not Games Are Latest Issue | By Claire Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/pro-football-after-5-sacks-against-eagles-giants-feel-pretty-chipper.html | PRO FOOTBALL After 5 Sacks Against Eagles Giants Feel Pretty Chipper | By Mike Wise | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/pro-football-jets-washington-looks-for-another-game-ball.html | PRO FOOTBALL Jets Washington Looks For Another Game Ball | By Frank Litsky | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/swimming-2-world-records-one-complicated-one-straightforward.html | SWIMMING 2 World Records One Complicated One Straightforward | By Christopher Clarey | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/garden/plain-and-simple-spicy-lamb-cool-cucumbers.html | PLAIN AND SIMPLE Spicy Lamb Cool Cucumbers | By Marian Burros | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/books/book-notes-out-of-art-into-publishing-stephen-king-on-tour-booker-prize-time.html | Book Notes Out of art into publishing Stephen King on tour Booker Prize time | By Sarah Lyall | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/world/sarajevo-standoff-paralysis-of-big-power-diplomacy.html | Sarajevo Standoff Paralysis of BigPower Diplomacy | By Roger Cohen | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/garden/wine-talk-destination-paris-first-stop-willis.html | WINE TALK Destination Paris First Stop Willis | By Frank J Prial | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/world/shawinigan-journal-quebec-libre-his-hometown-won-t-think-of-it.html | Shawinigan Journal Quebec Libre His Hometown Wont Think of It | By Clyde H Farnsworth | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/us/2-ohioans-arrested-in-series-of-slayings.html | 2 Ohioans Arrested in Series of Slayings | By Sam Howe Verhovek | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/arts/television-review-disabled-public-or-special-school.html | TELEVISION REVIEW Disabled Public or Special School | By Walter Goodman | TX 3-925-555 | 1994-10-21 |

| 1994-09-07 | https://www.nytimes.com/1994/09/07/garden/food-notes-169765.html | Food Notes | By Florence Fabricant | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-07 | https://www.nytimes.com/1994/09/07/nyregion/romance-author-tells-of-a-real-life-crime.html | Romance Author Tells of a RealLife Crime | By Seth Faison | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/us/amino-acid-offers-hope-of-relieving-milder-symptoms-of-schizophrenia.html | Amino Acid Offers Hope of Relieving Milder Symptoms Of Schizophrenia | By Daniel Goleman | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/world/irish-premier-receives-ira-chief-over-protestant-objections.html | Irish Premier Receives IRA Chief Over Protestant Objections | By John Darnton | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/sports/us-open-94-she-s-long-on-talent-short-on-the-serve.html | US OPEN 94 Shes Long On Talent Short on The Serve | By Jennifer Frey | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Glenn Collins | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/movies/a-riddling-writer-so-far-out-he-s-in.html | A Riddling Writer So Far Out Hes In | By Stephen Holden | TX 3-925-555 | 1994-10-21 |
| 1994-09-07 | https://www.nytimes.com/1994/09/07/business/business-technology-industrial-robots-make-the-grade.html | BUSINESS TECHNOLOGY Industrial Robots Make the Grade | By John Holusha | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/us/missing-boat-perils-in-a-life-at-sea-and-on-land.html | Missing Boat Perils in a Life at Sea and on Land | By Sara Rimer | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/opinion/journal-trans-atlantic-fantasy.html | Journal TransAtlantic Fantasy | By Frank Rich | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/us/white-house-repairs-put-clintons-across-street.html | White House Repairs Put Clintons Across Street | By Stephen Labaton | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/pro-football-sharing-the-load-isn-t-sherrard-s-style.html | PRO FOOTBALL Sharing the Load Isnt Sherrards Style | By Mike Freeman | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/world/eilat-journal-it-s-israel-where-teen-agers-cram-for-the-army.html | Eilat Journal Its Israel Where TeenAgers Cram for the Army | By Chris Hedges | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/style/chronicle-315829.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/near-a-dark-stadium-the-spirit-of-baseball-lives.html | Near a Dark Stadium the Spirit of Baseball Lives | By Matthew Purdy | TX 3-925-555 | 1994-10-21 |

| 1994-09-08 | https://www.nytimes.com/1994/09/08/obituaries/james-clavell-best-selling-storyteller-of-far-eastern-epics-is-dead-at-69.html | James Clavell BestSelling Storyteller of Far Eastern Epics Is Dead at 69 | By William Grimes | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/us/in-an-11-year-old-s-funeral-a-grim-lesson.html | In an 11YearOlds Funeral a Grim Lesson | By Don Terry | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/movies/doo-wop-stars-try-for-a-comeback.html | DooWop Stars Try for a Comeback | By Bryan Miller | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/transit-police-report-decline-in-a-range-of-subway-crimes.html | Transit Police Report Decline In a Range of Subway Crimes | By Lawrence Van Gelder | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/us/treasury-had-doubts-about-health-plan-papers-show.html | Treasury Had Doubts About Health Plan Papers Show | By Robert Pear | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/arts/cabaret-review-a-romantic-s-romantic-in-a-romantic-mood.html | CABARET REVIEW A Romantics Romantic In a Romantic Mood | By Stephen Holden | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/style/chronicle-181480.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/us-open-94-agassi-plants-another-seed-at-the-open.html | US OPEN 94 Agassi Plants Another Seed At the Open | By Robin Finn | TX 3-925-555 | 1994-10-24 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/world/pact-may-open-phone-lines-to-cuba.html | Pact May Open Phone Lines to Cuba | By Steven Greenhouse | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/garden/currents-add-rugs-to-the-three-r-s.html | CURRENTS Add Rugs to the Three Rs | By Timothy Jack Ward | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/garden/parent-child-success-in-school-called-family-effort.html | PARENT  CHILD Success in School Called Family Effort | By Carin Rubenstein | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/world/china-s-discus-champ-alone-disabled-and-barred.html | Chinas Discus Champ Alone Disabled and Barred | By Patrick E Tyler | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/garden/an-innkeeper-s-life-leaky-roof-and-all.html | An Innkeepers Life Leaky Roof and All | By Helen Pike | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/swimming-more-records-fall-but-not-for-us.html | SWIMMING More Records Fall but Not for US | By Christopher Clarey | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/us/fda-blocks-some-shipments-of-blood-products-from-canada.html | FDA Blocks Some Shipments Of Blood Products From Canada | By Lawrence K Altman | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/on-a-harlem-block-hope-is-swallowed-by-decay.html | On a Harlem Block Hope Is Swallowed by Decay | By Felicia R Lee | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/pba-chief-defends-officer-who-shot-transit-policeman.html | PBA Chief Defends Officer Who Shot Transit Policeman | By Joe Sexton | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/crown-hts-defense-team-to-ask-judge-to-step-down.html | Crown Hts Defense Team To Ask Judge to Step Down | By Joseph P Fried | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/world/new-president-is-snubbed-by-opposition-in-mexico.html | New President Is Snubbed By Opposition In Mexico | By Anthony Depalma | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/us/focus-of-white-house-inquiry-sharpens.html | Focus of White House Inquiry Sharpens | By David Johnston | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/movies/books-of-the-times-fierce-emotion-now-introspection.html | BOOKS OF THE TIMES Fierce Emotion Now Introspection | By Michiko Kakutani | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/arts/92d-st-y-turning-from-the-classics-to-music-that-pays.html | 92d St Y Turning From the Classics To Music That Pays | By Diana Jean Schemo | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/garden/lost-in-space-living-room-for-the-crew.html | Lost in Space Living Room for the Crew | By Phil Patton | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/new-york-gop-leaders-bury-hatchets-but-shallowly.html | NEW YORK GOP Leaders Bury Hatchets But Shallowly | By James Dao | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/police-striving-to-find-ways-of-combating-rising-suicides.html | Police Striving To Find Ways Of Combating Rising Suicides | By Joseph B Treaster | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/world/us-cuban-talks-suspended-as-envoy-returns-to-havana.html | USCuban Talks Suspended As Envoy Returns to Havana | By Paul Lewis | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/business/company-news-digital-introduces-high-performance-chip.html | COMPANY NEWS Digital Introduces HighPerformance Chip | By Glenn Rifkin | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/court-strikes-down-abortion-protest-buffer-zone.html | Court Strikes Down AbortionProtest Buffer Zone | By Ronald Sullivan | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/world/russians-seal-nuclear-sub-on-sea-floor.html | Russians Seal Nuclear Sub On Sea Floor | By William J Broad | TX 3-925-555 | 1994-10-21 |

| 1994-09-08 | https://www.nytimes.com/1994/09/08/world/bosnian-leader-assails-the-un-saying-it-sabotaged-pope-s-visit.html | Bosnian Leader Assails the UN Saying It Sabotaged Popes Visit | By Roger Cohen | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/pro-football-giants-notebook-buddy-this-buddy-that-buddy-buddy.html | PRO FOOTBALL GIANTS NOTEBOOK Buddy This Buddy That Buddy Buddy | By Mike Freeman | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/us/kennedy-supports-ordination-of-women-as-catholic-priests.html | Kennedy Supports Ordination Of Women as Catholic Priests | By Gustav Niebuhr | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/business/new-shot-by-ibm-at-rivals.html | New Shot By IBM At Rivals | By Peter H Lewis | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/business/economic-scene-a-study-says-global-warming-may-help-us-agriculture.html | Economic Scene A study says global warming may help US agriculture | By Peter Passell | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/arts/the-pop-life-179400.html | The Pop Life | By Neil Strauss | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/style/chronicle-295701.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/sports-of-the-times-owners-have-short-time-to-wise-up.html | Sports of The Times Owners Have Short Time To Wise Up | By George Vecsey | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/garden/where-to-find-it.html | Where to Find It | By Terry Trucco | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/2-like-minded-liberals-1-job-who-ll-win.html | 2 LikeMinded Liberals 1 Job Wholl Win | By Jennifer Steinhauer | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/soccer-us-team-at-wembley-a-flop-in-bonus-round.html | SOCCER US Team at Wembley A Flop in Bonus Round | By Lawrie Mifflin | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/baseball-both-sides-gather-will-it-be-baseball-or-a-burial.html | BASEBALL Both Sides Gather Will It Be Baseball or a Burial | By Claire Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/arts/paris-opera-reaches-pact-with-conductor.html | Paris Opera Reaches Pact With Conductor | By Alan Riding | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/if-it-s-early-september-it-s-time-for-haircut-with-school-starting-barbers-find.html | If Its Early September Its Time for a Haircut With School Starting Barbers Find Wedges Buzzes and Bowls in Big Demand | By N R Kleinfield | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/us-open-94-three-players-take-different-roads-to-reach-semifinals.html | US OPEN 94 Three Players Take Different Roads to Reach Semifinals | By Robin Finn | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/college-football-irish-to-play-michigan-but-will-their-offensive-line.html | COLLEGE FOOTBALL Irish to Play Michigan but Will Their Offensive Line | By Malcolm Moran | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/us/in-memoir-barbara-bush-recalls-private-trials-of-a-political-life.html | In Memoir Barbara Bush Recalls Private Trials of a Political Life | By Michael Wines | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/opinion/the-trashing-of-cuny.html | The Trashing of CUNY | By Blanche Wiesen Cook and Sandi E Cooper | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/world/security-force-eases-up-a-bit-in-belfast.html | Security Force Eases Up a Bit In Belfast | By John Darnton | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/business/peace-in-a-northern-ireland-factory.html | Peace in a Northern Ireland Factory | By Richard W Stevenson | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/opinion/essay-imagine-a-gop-senate.html | Essay Imagine A GOP Senate | By William Safire | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/garden/currents-designs-in-touch-with-the-soul-of-nature.html | CURRENTS Designs in Touch With the Soul of Nature | By Timothy Jack Ward | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/business/the-media-business-advertising-addenda-raytheon-selects-ingalls-quinn.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Raytheon Selects Ingalls Quinn | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/business/advance-in-trade-made-with-japan.html | ADVANCE IN TRADE MADE WITH JAPAN | By Thomas L Friedman | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/television-sports-women-s-channels-are-next-for-cable.html | TELEVISION SPORTS Womens Channels Are Next For Cable | By Richard Sandomir | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/college-football-notebook-after-tough-start-fordham-s-spirit-isn-t-defeated.html | COLLEGE FOOTBALL NOTEBOOK After Tough Start Fordhams Spirit Isnt Defeated | By William N Wallace | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/troubled-precinct-absorbs-another-blow.html | Troubled Precinct Absorbs Another Blow | By Clifford Krauss | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/business/media-business-advertising-hiram-walker-seeking-create-less-fuddy-duddy-image.html | THE MEDIA BUSINESS ADVERTISING Hiram Walker is seeking to create a less fuddyduddy image for its Canadian Club whisky | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/garden/at-home-with-dennis-hopper-a-wild-man-is-mellowing.html | AT HOME WITH Dennis Hopper A Wild Man Is Mellowing | By Bruce Weber | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/business/equitable-comes-roaring-back.html | Equitable Comes Roaring Back | By Michael Quint | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-08 | https://www.nytimes.com/1994/09/08/obituaries/james-maloney-49-ex-leader-of-party-and-an-owner-of-team.html | James Maloney 49 ExLeader Of Party and an Owner of Team | By Joseph F Sullivan | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/world/a-vacation-ends-the-burden-of-bosnia-on-clinton.html | A Vacation Ends The Burden of Bosnia on Clinton | By Douglas Jehl | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/us/simpson-agrees-to-give-up-custody-of-his-children-for-now.html | Simpson Agrees to Give Up Custody of His Children for Now | By Kenneth B Noble | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/business/stocks-end-day-mixed-as-dow-falls-12.45.html | Stocks End Day Mixed as Dow Falls 1245 | By Anthony Ramirez | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/garden/currents-hot-hot-shades-for-instant-cool.html | CURRENTS Hot Hot Shades For Instant Cool | By Timothy Jack Ward | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/world/for-cubans-left-behind-fearful-wait-for-word.html | For Cubans Left Behind Fearful Wait for Word | By Tim Golden | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/world/us-despite-critics-is-to-expand-taiwan-ties.html | US Despite Critics Is to Expand Taiwan Ties | By Steven Greenhouse | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/arts/theater-review-woyzeck-highveld-woyzeck-puppet-still-yanked-around-life.html | THEATER REVIEW WOYZECK ON THE HIGHVELD Woyzeck as Puppet Still Yanked Around by Life | By Lawrence Van Gelder | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/business/market-place-a-novel-approach-from-johnson-johnson-it-isn-t-downsizing.html | Market Place A novel approach from Johnson  Johnson It isnt downsizing | By Milt Freudenheim | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/pro-football-jets-newest-challenge-elway-and-the-broncos.html | PRO FOOTBALL Jets Newest Challenge Elway and the Broncos | By Al Harvin | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/business/dart-board-aims-to-avert-showdown.html | Dart Board Aims to Avert Showdown | By Robert D Hershey Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/business/the-media-business-advertising-addenda-people-178683.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/world/vatican-holds-up-abortion-debate-at-talks-in-cairo.html | VATICAN HOLDS UP ABORTION DEBATE AT TALKS IN CAIRO | By Barbara Crossette | TX 3-925-555 | 1994-10-21 |

| 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/education-board-extends-takeover-of-jersey-city-schools.html | Education Board Extends Takeover of Jersey City Schools | By Kimberly J McLarin | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-08 | https://www.nytimes.com/1994/09/08/business/credit-markets-prices-of-treasuries-fall-on-new-inflation-fears.html | CREDIT MARKETS Prices of Treasuries Fall On New Inflation Fears | By Robert Hurtado | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/business/the-media-business-advertising-addenda-expanding-duties-at-ogilvy-mather.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Expanding Duties At Ogilvy Mather | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/bridge-177610.html | Bridge | By Alan Truscott | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/business/company-news-a-top-official-is-promoted-at-kidder.html | COMPANY NEWS A Top Official Is Promoted At Kidder | By Kenneth N Gilpin | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/garden/currents-stylish-lighting-for-less.html | CURRENTS Stylish Lighting For Less | By Timothy Jack Ward | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/garden/design-notebook-cher-s-gothic-look-by-mail.html | DESIGN NOTEBOOK Chers Gothic Look by Mail | By Julie V Iovine | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/world/affluent-europe-s-plight-graying.html | Affluent Europes Plight Graying | By Alan Cowell | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/us-open-94-this-young-star-has-a-pro-gleam.html | US OPEN 94 This Young Star Has a Pro Gleam | By Jennifer Frey | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/world/us-reassures-seoul-on-nuclear-arms-talks-with-north-korea.html | US Reassures Seoul on Nuclear Arms Talks With North Korea | By Michael R Gordon | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/hockey-calling-all-rangers-except-for-messier.html | HOCKEY Calling All Rangers Except for Messier | By Joe Lapointe | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/obituaries/max-kaminsky-85-a-jazz-trumpeter-with-the-top-bands.html | Max Kaminsky 85 A Jazz Trumpeter With the Top Bands | By Peter Watrous | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/business/ruling-may-further-open-us-auto-market-to-japan.html | Ruling May Further Open US Auto Market to Japan | By James Bennet | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/garden/currents-using-that-higher-math.html | CURRENTS Using That Higher Math | By Timothy Jack Ward | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-08 | https://www.nytimes.com/1994/09/08/world/envoys-back-easing-of-yugoslav-sanctions-if-foreign-monitors-go-to-bosnia.html | Envoys Back Easing of Yugoslav Sanctions if Foreign Monitors Go to Bosnia | By Stephen Kinzer | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/us/top-advocate-on-health-care-urges-a-delay.html | Top Advocate On Health Care Urges a Delay | By Adam Clymer | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/outdoors-what-if-a-river-runs-through-it.html | OUTDOORS What If A River Runs Through It | By William N Wallace | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/sports/hockey-brodeur-forgets-past-and-looks-to-future.html | HOCKEY Brodeur Forgets Past And Looks to Future | By Alex Yannis | TX 3-925-555 | 1994-10-21 |
| 1994-09-08 | https://www.nytimes.com/1994/09/08/nyregion/rowland-pledges-an-end-to-the-state-s-income-tax.html | Rowland Pledges an End To the States Income Tax | By George Judson | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/business/the-media-business-advertising-addenda-seven-agencies-help-finance-study.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Seven Agencies Help Finance Study | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/discrimination-discourtesy-commuter-won-t-leave-her-bus-seat-for-hasidic-prayer.html | Discrimination or Discourtesy A Commuter Wont Leave Her Bus Seat for Hasidic Prayer Meeting | By Joseph Berger | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/arts/tv-weekend-a-museum-that-s-its-own-best-exhibit.html | TV WEEKEND A Museum Thats Its Own Best Exhibit | By John J OConnor | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/movies/film-review-the-first-date-from-purgatory.html | FILM REVIEW The First Date From Purgatory | By Janet Maslin | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/world/cuba-in-shift-says-deal-can-be-reached-with-the-us.html | Cuba in Shift Says Deal Can Be Reached With the US | By Tim Golden | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/college-football-report-191892.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/us-open-94-on-tennis-people-people-who-need-people.html | US OPEN 94 ON TENNIS People People Who Need People | By Harvey Araton | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/business/for-a-ziff-sale-spit-and-polish-and-good-timing.html | For a Ziff Sale Spit and Polish and Good Timing | By Geraldine Fabrikant | TX 3-925-555 | 1994-10-21 |

| 1994-09-09 | https://www.nytimes.com/1994/09/09/arts/article-191167-no-title.html | Article 191167  No Title | By Eric Asimov | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/business/discord-and-delay-for-bell-atlantic-network.html | Discord and Delay for Bell Atlantic Network | By Edmund L Andrews | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/arts/sounds-around-town-192902.html | Sounds Around Town | By Peter Watrous | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/judge-chides-prosecutors-in-crown-hts-civil-rights-case.html | Judge Chides Prosecutors in Crown Hts Civil Rights Case | By Joseph P Fried | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/business/company-news-kohlberg-kravis-s-battle-with-former-ally-heats-up.html | COMPANY NEWS Kohlberg Kraviss Battle With Former Ally Heats Up | By Sylvia Nasar | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/sports-of-the-times-did-football-send-owners-to-the-table.html | Sports of The Times Did Football Send Owners To the Table | By George Vecsey | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/us/tenacious-lawyer-turns-exxon-spill-into-pollution-case-for-the-ages.html | Tenacious Lawyer Turns Exxon Spill Into Pollution Case for the Ages | By Keith Schneider | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/arts/photography-review-explorers-and-their-expeditions-preserved-on-film.html | PHOTOGRAPHY REVIEW Explorers and Their Expeditions Preserved on Film | By Charles Hagen | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/citing-organized-crime-us-sues-to-take-control-of-union.html | Citing Organized Crime US Sues to Take Control of Union | By Ronald Sullivan | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/us/about-real-estate-a-school-sponsors-a-condo-conversion.html | About Real EstateA School Sponsors a Condo Conversion | By Diana Shaman | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/theater/theater-review-a-man-of-2-minds-about-his-future.html | THEATER REVIEW A Man of 2 Minds About His Future | By David Richards | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/arts/swing-time-finding-bliss-in-a-batting-cage.html | Swing Time Finding Bliss In a Batting Cage | By Bruce Weber | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/world/some-lawmakers-say-clinton-can-order-haiti-invasion.html | Some Lawmakers Say Clinton Can Order Haiti Invasion | By Eric Schmitt | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/republican-candidates-run-hard-and-cheaply.html | Republican Candidates Run Hard and Cheaply | By George Judson | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-09 | https://www.nytimes.com/1994/09/09/obituaries/robert-weaver-70-painterly-illustrator-and-noted-teacher.html | Robert Weaver 70 Painterly Illustrator And Noted Teacher | By Roberta Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/pro-football-giants-daluiso-is-again-simply-that-kicker-guy.html | PRO FOOTBALL Giants Daluiso Is Again Simply That Kicker Guy | By Mike Freeman | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/us/air-force-charges-6-in-iraq-deaths.html | AIR FORCE CHARGES 6 IN IRAQ DEATHS | By Michael R Gordon | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/theater/theater-review-of-life-comedy-mortality-and-cancer.html | THEATER REVIEW Of Life Comedy Mortality and Cancer | By Ben Brantley | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/pro-football-the-same-old-jets-3-ignominious-words.html | PRO FOOTBALL The Same Old Jets 3 Ignominious Words | By Gerald Eskenazi | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/charter-plan-is-under-fire-but-on-ballot.html | Charter Plan Is Under Fire But on Ballot | By John T McQuiston | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/boxing-two-fighters-seek-victory-and-vindication.html | BOXING Two Fighters Seek Victory and Vindication | By Mike Wise | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/us/a-pog-by-any-other-name-is-an-intense-legal-dispute.html | A Pog by Any Other Name Is an Intense Legal Dispute | By Kit R Roane | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/college-football-carter-puts-zip-in-the-penn-state-uniform.html | COLLEGE FOOTBALL Carter Puts Zip in the Penn State Uniform | By William C Rhoden | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/arts/art-review-bluntly-the-tragedy-of-the-troubles.html | ART REVIEW Bluntly the Tragedy of the Troubles | By Roberta Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/algae-bloom-shuts-down-croton-aqueduct.html | Algae Bloom Shuts Down Croton Aqueduct | By Jo Thomas | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/movies/film-review-eggs-ears-and-excess-in-paradise.html | FILM REVIEW Eggs Ears And Excess In Paradise | By Janet Maslin | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/hockey-messier-gets-impatient-about-new-contract.html | HOCKEY Messier Gets Impatient About New Contract | By Joe Lapointe | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-09 | https://www.nytimes.com/1994/09/09/us/quayle-defending-92-speech-returns-to-family-values-theme.html | Quayle Defending 92 Speech Returns to Family Values Theme | By B Drummond Ayres Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/chronicle-192309.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/business/favored-prince-anointed-at-ford.html | Favored Prince Anointed at Ford | By James Bennet | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/world/beijing-despite-taiwan-issue-looks-to-better-ties-with-us.html | Beijing Despite Taiwan Issue Looks to Better Ties With US | By Patrick E Tyler | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/us/term-limits-defy-constitution-administration-tells-justices.html | Term Limits Defy Constitution Administration Tells Justices | By Linda Greenhouse | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/us/coral-reefs-endangered-in-jamaica.html | Coral Reefs Endangered In Jamaica | By William J Broad | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/arrests-in-new-york-are-said-to-cripple-a-huge-drug-gang.html | Arrests in New York Are Said to Cripple A Huge Drug Gang | By Seth Faison | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/world/pope-offers-olive-branch-to-serbian-orthodox-church.html | Pope Offers Olive Branch To Serbian Orthodox Church | By John Tagliabue | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/business/company-news-top-officer-shifts-made-at-merck.html | COMPANY NEWS Top Officer Shifts Made At Merck | By Milt Freudenheim | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/obituaries/joy-ungerleider-mayerson-74-former-head-of-jewish-museum.html | Joy UngerleiderMayerson 74 Former Head of Jewish Museum | By Eric Pace | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/world/algeria-rulers-in-peace-talks-with-muslims.html | Algeria Rulers In Peace Talks With Muslims | By Youssef M Ibrahim | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/world/as-abortion-fight-rages-population-plan-accord-nears.html | As Abortion Fight Rages PopulationPlan Accord Nears | By Alan Cowell | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/books/books-of-the-times-detailing-a-masterly-point-of-view.html | BOOKS OF THE TIMES Detailing a Masterly Point of View | By Michael Kimmelman | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/us/criticized-for-helping-japan-over-plutonium-will-stop.html | US Criticized for Helping Japan Over Plutonium Will Stop | By Matthew L Wald | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-09 | https://www.nytimes.com/1994/09/09/business/company-news-kmart-speeds-shift-to-core-business.html | COMPANY NEWS Kmart Speeds Shift to Core Business | By Glenn Collins | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/arts/critic-s-notebook-in-the-flux-and-flukes-of-pop-fads-21-albums-for-adults.html | CRITICS NOTEBOOK In the Flux And Flukes Of Pop Fads 21 Albums For Adults | By Stephen Holden | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/world/rabin-outlines-phased-pullout-in-golan-area.html | Rabin Outlines Phased Pullout In Golan Area | By Clyde Haberman | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/business/the-media-business-advertising-addenda-dollar-rent-a-car-switches-to-gsd-m.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dollar RentaCar Switches to GSDM | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/us/airliner-crashes-near-pittsburgh-all-131-on-usair-jet-are-killed.html | Airliner Crashes Near Pittsburgh All 131 on USAir Jet Are Killed | By Richard PerezPena | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/world/serbian-president-is-said-to-accept-trade-monitoring.html | SERBIAN PRESIDENT IS SAID TO ACCEPT TRADE MONITORING | By Paul Lewis | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/business/federated-macy-marriage-advanced.html | FederatedMacy Marriage Advanced | By Kenneth N Gilpin | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/opinion/when-lawyers-play-the-race-card.html | When Lawyers Play the Race Card | By Jeffrey Abramson | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/chronicle-189588.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/on-baseball-cries-for-calm-amid-the-optimism.html | ON BASEBALL Cries for Calm Amid the Optimism | By Claire Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/chronicle-192325.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/business/the-media-business-advertising-addenda-leonard-monahan-adds-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA LeonardMonahan Adds Executive | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/us/a-democrat-who-thrives-opposing-the-president.html | A Democrat Who Thrives Opposing the President | By Ronald Smothers | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/world/orphans-of-haiti-disappear-targets-of-murderous-thugs.html | Orphans of Haiti Disappear Targets of Murderous Thugs | By Rick Bragg | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/world/allies-departure-leaves-berlin-without-foreign-troops.html | Allies Departure Leaves Berlin Without Foreign Troops | By Stephen Kinzer | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-09 | https://www.nytimes.com/1994/09/09/arts/home-video-191736.html | Home Video | By Peter M Nichols | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/obituaries/frederick-manfred-novelist-who-wrote-of-west-dies-at-82.html | Frederick Manfred Novelist Who Wrote Of West Dies at 82 | By William Grimes | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/theater/for-children.html | For Children | By Dulcie Leimbach | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/arts/sounds-around-town-190489.html | Sounds Around Town | By Neil Strauss | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/business/media-business-advertising-selling-underwear-ideas-new-signs-are-turning-times.html | THE MEDIA BUSINESS Advertising Selling underwear and ideas New signs are turning Times Square into an issues forum | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/movies/film-review-one-woman-2-men-and-their-secret.html | FILM REVIEW One Woman 2 Men And Their Secret | By Caryn James | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/pro-basketball-nba-notebook-starks-wants-harper-to-join-party.html | PRO BASKETBALL NBA NOTEBOOK Starks Wants Harper to Join Party | By Clifton Brown | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/swimming-chinese-swimmers-win-with-drugs-us-team-leader-charges.html | SWIMMING Chinese Swimmers Win With Drugs US Team Leader Charges | By Christopher Clarey | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/theater/theater-review-a-strindberg-fable-with-puppets.html | THEATER REVIEW A Strindberg Fable With Puppets | By D J R Bruckner | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/pro-football-the-desert-fax-henesey-lands-a-job.html | PRO FOOTBALL The Desert Fax Henesey Lands a Job | By Tom Friend | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/pataki-wins-a-big-backer-for-governor.html | Pataki Wins A Big Backer For Governor | By Kevin Sack | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/opinion/the-castro-alternative.html | The Castro Alternative | By Ernesto F Betancourt | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/the-ad-campaigns-race-for-attorney-general.html | THE AD CAMPAIGNS Race for Attorney General | By Ian Fisher | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/opinion/l-on-my-mind-yasir-arafat-s-promise-192228.html | On My Mind Yasir Arafats Promise | By A M Rosenthal | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/giuliani-to-put-housing-police-under-bratton.html | Giuliani to Put Housing Police Under Bratton | By Alison Mitchell | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/harlem-family-battles-burden-of-the-past.html | Harlem Family Battles Burden of the Past | By Felicia R Lee | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/us/regulator-fears-that-economics-could-lead-a-plants-to-scrimp.html | Regulator Fears That Economics Could Lead APlants to Scrimp | By Matthew L Wald | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/us/tailhook-suit-settled-4-days-before-trial.html | Tailhook Suit Settled 4 Days Before Trial | By Stephen Labaton | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/ibm-agrees-to-pact-for-venture.html | IBM Agrees to Pact for Venture | By Tom Redburn | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/world/protestant-militants-weighing-response-to-ira-cease-fire.html | Protestant Militants Weighing Response to IRA CeaseFire | By John Darnton | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/arts/restaurants-190845.html | Restaurants | By Ruth Reichl | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/world/paris-journal-mitterrand-s-mistakes-vichy-past-is-unveiled.html | Paris Journal Mitterrands Mistakes Vichy Past Is Unveiled | By Alan Riding | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/us/a-bush-tops-gop-field-vying-to-face-gov-chiles.html | A Bush Tops GOP Field Vying to Face Gov Chiles | By Richard L Berke | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/movies/film-review-9-movie-makers-telling-short-tales.html | FILM REVIEW 9 Movie Makers Telling Short Tales | By Stephen Holden | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/fbi-sting-hot-cars-great-deals-45-suspects.html | FBI Sting Hot Cars Great Deals 45 Suspects | By Robert D McFadden | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/business/company-news-new-york-energy-user-can-buy-elsewhere.html | COMPANY NEWS New York Energy User Can Buy Elsewhere | By Agis Salpukas | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/business/report-says-uncovering-rogue-brokers-is-tough.html | Report Says Uncovering Rogue Brokers Is Tough | By Leslie Wayne | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/nyregion/man-is-shot-on-crowded-subway-train.html | Man Is Shot on Crowded Subway Train | By Lynette Holloway | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/business/fed-deputy-denies-rift-with-chief.html | Fed Deputy Denies Rift With Chief | By Keith Bradsher | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-09 | https://www.nytimes.com/1994/09/09/business/market-place-warner-lambert-leading-takeover-list-drug-industry-s-case.html | Market Place WarnerLambert is leading the takeover list in the drug industrys case of acquisition fever | By Milt Freudenheim | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/world/carlos-is-charged-again.html | Carlos Is Charged Again | PARIS Sept 8 | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/us-open-94-call-novacek-and-stich-semifinalists.html | US OPEN 94 Call Novacek And Stich Semifinalists | By Robin Finn | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/movies/film-review-of-colonials-in-africa-and-insults-that-insult.html | FILM REVIEW Of Colonials in Africa And Insults That Insult | By Janet Maslin | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/us/bland-candidate-giving-barry-a-battle.html | Bland Candidate Giving Barry a Battle | By Karen de Witt | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/us-open-94-for-us-juniors-the-future-isn-t-now.html | US OPEN 94 For US Juniors the Future Isnt Now | By Jennifer Frey | TX 3-925-555 | 1994-10-21 |
| 1994-09-09 | https://www.nytimes.com/1994/09/09/sports/baseball-with-deadline-near-players-offer-owners-an-idea.html | BASEBALL With Deadline Near Players Offer Owners an Idea | By Murray Chass | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/business/stocks-fall-as-inflation-fears-rise.html | Stocks Fall As Inflation Fears Rise | By Anthony Ramirez | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/hockey-messier-is-missing-from-rangers-camp.html | HOCKEY Messier Is Missing From Rangers Camp | By Joe Lapointe | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/world/bosnian-serbs-increase-purges-of-muslims-red-cross-says.html | Bosnian Serbs Increase Purges of Muslims Red Cross Says | By Roger Cohen | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/teachers-go-on-strike-in-mt-vernon.html | Teachers Go on Strike In Mt Vernon | By Jacques Steinberg | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/plenty-tennis-but-dearth-movie-stars-celebrity-shortage-takes-some-glitter-this.html | Plenty of Tennis but a Dearth of Movie Stars A Celebrity Shortage Takes Some Glitter Out of This Years United States Open | By Trip Gabriel | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/us/crash-flight-427-victims-for-many-jet-day-began-with-routine-business-ended-with.html | CRASH OF FLIGHT 427 THE VICTIMS For Many on Jet Day Began With Routine Business and Ended With Terror | By Tamar Lewin | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/college-football-wolverines-and-irish-and-many-questions.html | COLLEGE FOOTBALL Wolverines And Irish And Many Questions | By Malcolm Moran | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/pro-football-esiason-and-the-jets-brace-for-elway.html | PRO FOOTBALL Esiason and the Jets Brace for Elway | By Gerald Eskenazi | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/manufacturer-of-rail-cars-to-construct-a-new-plant.html | Manufacturer Of Rail Cars To Construct A New Plant | By Tom Redburn | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/world/vatican-drops-fight-against-un-population-document.html | Vatican Drops Fight Against UN Population Document | By Barbara Crossette | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/us/baseball-s-owners-reject-players-bid-to-tax-rich-clubs.html | Baseballs Owners Reject Players Bid To Tax Rich Clubs | By Murray Chass | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/some-light-sparring-for-4-attorney-general-candidates.html | Some Light Sparring for 4 Attorney General Candidates | By Ian Fisher | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/about-new-york-stronger-from-bond-of-cancer.html | ABOUT NEW YORK Stronger From Bond Of Cancer | By Michael T Kaufman | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/grand-jury-returns-to-inquiry-of-police-in-si-man-s-death.html | Grand Jury Returns To Inquiry of Police In SI Mans Death | By Clifford Krauss | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/swimming-australian-s-numbers-add-up-to-a-400-mark.html | SWIMMING Australians Numbers Add Up to a 400 Mark | By Christopher Clarey | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/world/cuba-s-hidden-gain.html | Cubas Hidden Gain | By Tim Golden | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/world/destruction-of-smallpox-virus-backed-in-who-committee.html | Destruction of Smallpox Virus Backed in WHO Committee | By Lawrence K Altman | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/movies/film-review-wise-karate-master-gives-cram-course-in-lovableness.html | FILM REVIEW Wise Karate Master Gives Cram Course in Lovableness | By Stephen Holden | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/business/president-mulls-deal-on-trade.html | President Mulls Deal On Trade | By Thomas L Friedman | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/pro-basketball-jordan-hasn-t-lost-stuff-in-basketball.html | PRO BASKETBALL Jordan Hasnt Lost Stuff in Basketball | By Mike Wise | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/sports-of-the-times-many-roads-but-only-one-path.html | Sports of The Times Many Roads But Only One Path | By William C Rhoden | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/business/taxes-finding-best-write-off-on-cars-for-business.html | TAXES Finding Best WriteOff On Cars for Business | By Jan M Rosen | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/giants-notebook-widmer-goes-with-roll-of-the-dice.html | GIANTS NOTEBOOK Widmer Goes With Roll of the Dice | By Mike Freeman | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/obituaries/sister-parish-grande-dame-of-american-interior-decorating-is-dead-at-84.html | Sister Parish Grande Dame of American Interior Decorating Is Dead at 84 | By Eric Pace | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/guard-is-killed-and-officer-is-wounded-during-a-bronx-holdup.html | Guard Is Killed and Officer Is Wounded During a Bronx Holdup | By Garry PierrePierre | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/business/screeching-down-that-data-highway.html | Screeching Down That Data Highway | By Andrew Pollack | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/arts/television-review-on-mtv-one-sure-winner.html | TELEVISION REVIEW On MTV One Sure Winner | By Jon Pareles | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/us/shuttle-soars-into-orbit-to-test-device-for-space-rescues.html | Shuttle Soars Into Orbit to Test Device for Space Rescues | By William J Broad | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/construction-industry-gives-the-most-to-gubernatorial-candidates.html | Construction Industry Gives the Most to Gubernatorial Candidates | By Jonathan Rabinovitz | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/crown-heights-prosecuters-portray-accused-man-19-poor-candidate-for.html | Crown Heights Prosecuters Portray Accused Man 19 as Poor Candidate for Rehabilitation | By Joseph P Fried | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/world/israeli-plo-squabble-delays-aid-for-arabs.html | IsraeliPLO Squabble Delays Aid for Arabs | By Youssef M Ibrahim | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/pro-football-montana-young-matchup-steals-spotlight.html | PRO FOOTBALL MontanaYoung Matchup Steals Spotlight | By Thomas George | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/us/beliefs-evangelical-intellectual-finds-kind-heresy-evangelicalism-s-neglect-mind.html | Beliefs An evangelical intellectual finds a kind of heresy in evangelicalisms neglect of the mind | By Peter Steinfels | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/world/critics-warn-that-immigration-pact-leaves-many-cuban-issues-unresolved.html | Critics Warn That Immigration Pact Leaves Many Cuban Issues Unresolved | By Steven Greenhouse | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-10 | https://www.nytimes.com/1994/09/10/world/us-hopes-talk-of-war-forces-out-haiti-army.html | US Hopes Talk of War Forces Out Haiti Army | By Michael R Gordon | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/business/funds-watch-performance-is-defying-pat-explanations.html | FUNDS WATCH Performance Is Defying Pat Explanations | By Carole Gould | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/us-indicts-2-businessmen-as-chinatown-gang-lords.html | US Indicts 2 Businessmen As Chinatown Gang Lords | By Seth Faison | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/hockey-devils-young-center-feels-the-pressure.html | HOCKEY Devils Young Center Feels the Pressure | By Alex Yannis | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/arts/music-review-city-opera-s-long-balancing-act-presenting-madama-butterfly.html | MUSIC REVIEW City Operas Long Balancing Act Presenting Madama Butterfly | By Bernard Holland | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/business/company-news-mercantile-stores-discussing-a-merger.html | COMPANY NEWS Mercantile Stores Discussing a Merger | By Andrea Adelson | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/hockey-fox-outbids-cbs-for-nhl-games.html | HOCKEY Fox Outbids CBS for NHL Games | By Richard Sandomir | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/business/company-news-fuji-develops-big-capacity-floppy-disk.html | COMPANY NEWS Fuji Develops BigCapacity Floppy Disk | By Andrew Pollack | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/business/quiet-revolution-in-latin-pensions.html | Quiet Revolution in Latin Pensions | By James Brooke | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/us-open-94-notebook-a-grand-slam-in-doubles-is-foiled.html | US Open 94 Notebook A Grand Slam In Doubles Is Foiled | By Robin Finn | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/business/investing-brazil-stocks-fly-high-but-the-word-is-caution.html | INVESTING Brazil Stocks Fly High But the Word is Caution | By Anthony Ramirez | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/bridge-201642.html | Bridge | By Alan Truscott | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/no-headline-199478.html | No Headline | By Lynette Holloway | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/pro-basketball-checkettes-continues-to-look-for-offense.html | PRO BASKETBALL Checkettes Continues To Look for Offense | By Clifton Brown | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/opinion/dangerous-embrace.html | Dangerous Embrace | By William C Triplett 2d | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-10 | https://www.nytimes.com/1994/09/10/world/yichang-journal-digging-up-the-ancient-past-before-the-deluge.html | Yichang Journal Digging Up the Ancient Past Before the Deluge | By Philip Shenon | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/a-drug-dealer-s-rapid-rise-and-ugly-fall.html | A Drug Dealers Rapid Rise and Ugly Fall | By Felicia R Lee | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/us/prosecutor-in-simpson-case-won-t-seek-death-penalty.html | Prosecutor in Simpson Case Wont Seek Death Penalty | By Kenneth B Noble | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/opinion/observer-a-lot-to-be-modest-about.html | Observer A Lot to Be Modest About | By Russell Baker | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/world/building-explosion-sets-off-moscow-residents-fears.html | Building Explosion Sets Off Moscow Residents Fears | By Alessandra Stanley | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/geography-not-ideology-counts-in-district-17.html | Geography Not Ideology Counts in District 17 | By Matthew Purdy | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/opinion/dont-forget-the-kids.html | Dont Forget the Kids | By David Boaz | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/us/in-baptist-talk-clinton-stresses-moral-themes.html | In Baptist Talk Clinton Stresses Moral Themes | By Michael Wines | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/style/chronicle-205257.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/business/rise-in-producer-prices-unhinges-bond-market.html | Rise in Producer Prices Unhinges Bond Market | By Robert Hurtado | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/us-open-94-now-if-he-can-only-get-past-martin.html | US Open 94 Now If He Can Only Get Past Martin | By Harvey Araton | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/obituaries/nicky-hopkins-50-studio-keyboardist-in-rock-recording.html | Nicky Hopkins 50 Studio Keyboardist In Rock Recording | By Neil Strauss | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/us/crash-flight-427-crash-site-horrifying-scene-destruction-leaves-emergency-crews.html | CRASH OF FLIGHT 427 THE CRASH SITE A Horrifying Scene of Destruction Leaves Emergency Crews Shaken | By John Kifner | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/33-are-charged-as-drug-gang-members.html | 33 Are Charged as Drug Gang Members | By Lawrence Van Gelder | TX 3-925-555 | 1994-10-21 |

| 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/us-open-94-graf-and-sanchez-becoming-familiar-foes-as-finalists.html | US Open 94 Graf and Sanchez Becoming Familiar Foes as Finalists | By Robin Finn | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-10 | https://www.nytimes.com/1994/09/10/style/chronicle-201707.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/business/the-discipline-of-saving-for-college.html | The Discipline of Saving for College | By Joshua Shapiro | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/nyregion/layoffs-force-bigger-classes-for-new-york-city-students.html | Layoffs Force Bigger Classes For New York City Students | By Sam Dillon | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/arts/music-review-the-national-under-slatkin.html | MUSIC REVIEW The National Under Slatkin | By Alex Ross | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/business/company-news-american-express-deal-for-thomas-cook-is-seen.html | COMPANY NEWS American Express Deal for Thomas Cook Is Seen | By Kenneth N Gilpin | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/movies/film-review-taking-on-the-tough-guys-it-s-idealistic-but-is-it-smart.html | FILM REVIEW Taking On the Tough Guys Its Idealistic but Is It Smart | By Caryn James | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/world/cuba-vows-to-end-exodus-in-return-for-a-rise-in-visas.html | CUBA VOWS TO END EXODUS IN RETURN FOR A RISE IN VISAS | By Paul Lewis | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/sports/baseball-selig-holds-the-string-but-only-tugs-at-the-plug.html | BASEBALL Selig Holds the String but Only Tugs at the Plug | By Claire Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/archives/q-a.html | Q  A | By Mary Rowland | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/opinion/public-private-barbie-at-35.html | Public  Private Barbie At 35 | By Anna Quindlen | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/us/panel-names-chief-counsel-for-inquiry-in-espy-case.html | Panel Names Chief Counsel For Inquiry In Espy Case | By David Johnston | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/us/crash-of-flight-427-the-airline-usair-must-now-combat-fliers-fears.html | CRASH OF FLIGHT 427 THE AIRLINE USAir Must Now Combat Fliers Fears | By Adam Bryant | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/us/jeb-bush-ignores-runoff-and-focuses-on-chiles-in-race-for-florida-governor.html | Jeb Bush Ignores Runoff and Focuses on Chiles in Race for Florida Governor | By Richard L Berke | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/us/crash-flight-427-investigation-transportation-officials-defend-usair-s-record.html | CRASH OF FLIGHT 427 THE INVESTIGATION Transportation Officials Defend USAirs Record | By John H Cushman Jr | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-10 | https://www.nytimes.com/1994/09/10/business/new-ethics-mexico-move-bank-scandal-shows-willingness-attack-corruption-yet-old.html | New Ethics in Mexico Move in Bank Scandal Shows Willingness To Attack Corruption Yet Old Ways Persist | By Anthony Depalma | TX 3-925-555 | 1994-10-21 |
| 1994-09-10 | https://www.nytimes.com/1994/09/10/business/report-on-prices-renews-concerns-of-more-inflation.html | REPORT ON PRICES RENEWS CONCERNS OF MORE INFLATION | By Sylvia Nasar | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-midtown-pushing-to-make-park-avenue-safer.html | NEIGHBORHOOD REPORT MIDTOWN Pushing to Make Park Avenue Safer | By Bruce Lambert | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/archives/thing-a-hard-days-disk.html | THINGA Hard Days Disk | By Don Steinberg | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/tough-tactics-on-crown-hts-are-typical-for-defense-lawyer.html | Tough Tactics on Crown Hts Are Typical for Defense Lawyer | By Joseph P Fried | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/connecticut-qa-steven-j-rothman-when-big-business-is-bad.html | Connecticut QA Steven J RothmanWhen Big Business Is Bad Communicate | By Leonard Felson | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/sports-of-the-times-will-season-shutdown-bust-union.html | Sports of The Times Will Season Shutdown Bust Union | By Dave Anderson | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/as-lyme-disease-rises-research-expands.html | As Lyme Disease Rises Research Expands | By Elsa Brenner | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-sunset-park-here-come-new-neighbors-rated-x.html | NEIGHBORHOOD REPORT SUNSET PARK Here Come New Neighbors Rated X | By Garry PierrePierre | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/a-girls-death-on-a-school-bus-a-mission-and-an-eyeopener.html | A Girls Death on a School Bus a Mission and an EyeOpener | By Eileen N Moon | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/business/wall-street-a-turnabout-by-insiders-on-health-care-almost.html | Wall Street A Turnabout by Insiders on Health Care   Almost | By Susan Antilla | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/archives/new-seasonaudio-at-5-to-2-surround-is-a-favorite.html | NEW SEASONAUDIOAt 5 to 2 Surround Is a Favorite | By Lawrence B Johnson | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/music-a-musician-for-whom-there-are-no-bounds.html | MUSICA Musician for Whom There Are No Bounds | By Rena Fruchter | TX 3-925-555 | 1994-10-21 |

| 1994-09-11 | https://www.nytimes.com/1994/09/11/business/sound-bytes-the-superhighway-patrol.html | Sound Bytes The Superhighway Patrol | By Laurie Flynn | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/business-zones-amid-questions-gain-popularity.html | Business Zones Amid Questions Gain Popularity | By Susan McGinn | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/the-annotated-calendar-architecture.html | THE ANNOTATED CALENDAR ARCHITECTURE | By Herbert Muschamp | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/brick-township-journal-mens-salon-with-hairstylists-in-bikinis.html | Brick Township JournalMens Salon With Hairstylists in Bikinis Draws Some Protests | By Si Liberman | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/us/collapse-of-bill-on-health-care-relieves-fears.html | Collapse of Bill On Health Care Relieves Fears | By Robin Toner | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/style/the-night-the-cuing-the-wooing-the-redoing-of-fashion.html | THE NIGHT The Cuing the Wooing The Redoing of Fashion | By Dan Shaw | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/the-new-season-dance-pina-bausch-catching-intuitions-on-the-wing.html | THE NEW SEASONDANCE Pina Bausch Catching Intuitions on the Wing | By Eva Hoffman | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/on-language-chat-me-up.html | ON LANGUAGE Chat Me Up | By William Safire | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/archives/the-new-seasonart-black-males-and-the-prison-of-myth.html | THE NEW SEASONARTBlack Males and the Prison of Myth | By Paula Giddings | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/q-and-a-163112.html | Q and A | By Terence Neilan | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/series-that-never-was-90-years-ago-event-was-canceled-because-owners-feud.html | The Series That Never Was 90 Years Ago the Event Was Canceled Because of an Owners Feud | By Richard Sandomir | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/world/in-argentina-a-new-security-apparatus-resurrects-old-fears.html | In Argentina a New Security Apparatus Resurrects Old Fears | By Calvin Sims | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/realestate/in-the-regionlong-island-new-townhouse-rental-projects-rising-in.html | In the RegionLong IslandNew TownHouse Rental Projects Rising in Suffolk | By Diana Shaman | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/business/your-own-account-when-to-drop-a-troubled-insurer.html | Your Own AccountWhen to Drop a Troubled Insurer | By Mary Rowland | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/a-la-carte-improvements-made-at-two-historic-inns.html | A LA CARTEImprovements Made At Two Historic Inns | By Anne Semmes | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/backtalk-reading-writing-and-remuneration.html | BACKTALKReading Writing and Remuneration | By John Underwood | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/business/world-markets-still-ungainly-sweden-holds-promise.html | World Markets Still Ungainly Sweden Holds Promise | By Richard W Stevenson | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/the-view-from-purchase-the-key-in-reassembling-shattered-lives.html | The View From PurchaseThe Key in Reassembling Shattered Lives | By Lynne Ames | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/business-diary-september-4-9.html | Business Diary September 4  9 | By Hubert B Herring | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/sept-4-10-thinking-small-in-a-big-time-heist.html | SEPT 410 Thinking Small In a BigTime Heist | By Lynette Holloway | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/sept-4-10-not-quite-goodbye-berlins-western-allies-get-a-warm-sendoff.html | SEPT 410 Not Quite Goodbye Berlins Western Allies Get a Warm Sendoff | By Stephen Kinzer | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/dining-out-fare-with-latin-beat-in-yorktown-heights.html | DINING OUTFare With Latin Beat in Yorktown Heights | By M H Reed | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/about-men-low-blows.html | ABOUT MENLow Blows | By John Jerome | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-soho-substation-battle-nears-end-of-tunnel.html | NEIGHBORHOOD REPORT SOHO Substation Battle Nears End of Tunnel | By Marvine Howe | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/archives/new-seasonvideo-a-satellite-system-that-doesnt-look-like-a-link-to.html | NEW SEASONVIDEOA Satellite System That Doesnt Look Like a Link to Mars | By Lawrence B Johnson | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/style/vows-sarah-nagourney-yossy-benderly.html | VOWS Sarah Nagourney Yossy Benderly | By Lois Smith Brady | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/home-clinic-extra-blades-enhance-sabre-saws-versatility.html | HOME CLINICExtra Blades Enhance Sabre Saws Versatility | By Edward Lipinski | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/new-noteworthy-paperbacks-112631.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 3-925-555 | 1994-10-21 |

| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/music-westchester-philharmonic-to-offer-tribute-to-rudolf-firkusny.html | MUSIC Westchester Philharmonic to Offer Tribute to Rudolf Firkusny | By Robert Sherman | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/children-s-books-112950.html | CHILDRENS BOOKS | By Liz Rosenberg | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/the-world-a-peace-deal-today-really-is-a-bargain.html | THE WORLD A Peace Deal Today Really Is a Bargain | By Thomas L Friedman | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-east-river-park-ups-downs-ups-57-acre-dream-park-decrepit.html | NEIGHBORHOOD REPORT EAST RIVER PARK The Ups and Downs and Ups of a 57Acre Dream Park Decrepit Stage Becomes Tragedy Itself | By Marvine Howe | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/fyi-196584.html | FYI | By Andrea Kannapell | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/the-new-season-home-entertainment-in-another-epic-dinos-face-the-dwarfs.html | THE NEW SEASONHOME ENTERTAINMENT In Another Epic Dinos Face the Dwarfs | By Peter M Nichols | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/the-nation-baseball-n-bombast-the-blowhards-have-a-shot-this-year.html | THE NATION Baseball n Bombast The Blowhards Have a Shot This Year | By Francis X Clines | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/world/in-croatia-a-frail-pope-john-paul-ii-urges-a-culture-of-peace.html | In Croatia a Frail Pope John Paul II Urges a Culture of Peace | By Roger Cohen | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-upper-west-side-his-home-his-castle-and-his-obsession.html | NEIGHBORHOOD REPORT UPPER WEST SIDE His Home His Castle And His Obsession | By Randy Kennedy | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/subsidy-cuts-raise-concern-for-homeless.html | Subsidy Cuts Raise Concern for Homeless | By Shawn G Kennedy | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/pro-football-jets-defense-has-a-new-man-in-the-middle-in-marvin-jones.html | PRO FOOTBALL Jets Defense Has a New Man in the Middle in Marvin Jones | By Gerald Eskenazi | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/in-short-nonfiction-small-wonders.html | IN SHORT NONFICTIONSmall Wonders | By Siri Huntoon | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/archives/the-new-seasontelevision-codeblue-chaos-vs-medical-utopia.html | THE NEW SEASONTELEVISIONCodeBlue Chaos vs Medical Utopia | By Ethan Canin | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/business/profile-adding-some-prime-time-sizzle-to-product-safety.html | Profile Adding Some PrimeTime Sizzle to Product Safety | By Brian Steinberg | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-north-brooklyn-exclusive-club-finding-mansion-tad-too.html | NEIGHBORHOOD REPORT NORTH BROOKLYN Exclusive Club Finding Mansion a Tad Too Spacious | By Garry PierrePierre | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/the-owner-and-the-neighbors-opposite-views-of-the-pornography-issue.html | The Owner and the Neighbors Opposite Views of the Pornography Issue | By Ashley Dunn | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/world/quebec-may-restore-separatists-to-power.html | Quebec May Restore Separatists to Power | By Clyde H Farnsworth | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/children-s-books-112909.html | CHILDRENS BOOKS | By Patricia T OConner | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/art-an-impressionist-can-still-make-a-splash-in-old-lyme.html | ART An Impressionist Can Still Make a Splash in Old Lyme | By Vivien Raynor | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/making-it-work-a-few-from-the-heart.html | MAKING IT WORK A Few From the Heart | By Dave Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/pro-football-notebook-richardson-may-get-shot-versus-cowboys.html | PRO FOOTBALL NOTEBOOK Richardson May Get Shot Versus Cowboys | By Timothy W Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/college-football-cadets-lose-star-but-crush-holy-cross.html | COLLEGE FOOTBALL Cadets Lose Star but Crush Holy Cross | By Jack Cavanaugh | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/us/neighbors-remember-wonderful-family.html | Neighbors Remember Wonderful Family | By Michael Decourcy Hinds | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/outdoors-drawing-on-3000-years-of-experience-in-the-wild.html | OUTDOORSDrawing on 3000 Years of Experience in the Wild | By Pete Bodo | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/acting-out.html | Acting Out | By Caryn James | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/land-of-the-setting-sun.html | Land of the Setting Sun | By Steven R Weisman | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/realestate/a-boston-developer-joins-the-move-to-office-reits.html | A Boston Developer Joins the Move to Office REITs | By Susan Diesenhouse | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/popular-pretty-polite-not-too-smart.html | Popular Pretty Polite Not Too Smart | By David Halberstam | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/business/viewpoints-a-moral-workout-for-big-money.html | Viewpoints A Moral Workout for Big Money | By Robert B Reich | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Diane Ketcham | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/an-ark-built-for-caretakers-of-the-earth.html | An Ark Built for Caretakers of the Earth | By Ellen K Popper | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/dna-testing-raises-questions-in-county.html | DNA Testing Raises Questions in County | By Fay Ellis | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/bobby-and-o-j-and-howard-and-michael-and-johnnie-and-liz.html | Bobby and O J and Howard and Michael and Johnnie and Liz | By By Bella Stumbo | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/world/freewheeling-ways-pay-off-for-the-white-house.html | Freewheeling Ways Pay Off for the White House | By Steven Greenhouse | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/college-football-at-2-0-hard-part-comes-next-for-rutgers.html | COLLEGE FOOTBALL At 20 Hard Part Comes Next For Rutgers | By William N Wallace | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/style-without-a-trace.html | STYLE Without a Trace | By Mary Tannen | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-sunset-park-for-next-2-years-the-digging-up-of-smith-street.html | NEIGHBORHOOD REPORT SUNSET PARK For Next 2 Years The Digging Up Of Smith Street | By Garry PierrePierre | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/home-clinic-extra-blades-enhance-sabre-saws-versatility.html | HOME CLINICExtra Blades Enhance Sabre Saws Versatility | By Edward Lipinski | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/travel-advisory-book-asia-by-wheelchair.html | TRAVEL ADVISORY BOOK Asia by Wheelchair | By Terry Trucco | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/world/cairo-parley-hits-a-new-snag-on-migrants.html | Cairo Parley Hits a New Snag on Migrants | By Alan Cowell | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/on-sunday-insider-s-love-of-horse-race-called-politics.html | On Sunday Insiders Love Of Horse Race Called Politics | By Francis X Clines | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/business/mutual-funds-judging-the-impact-of-television-ads.html | Mutual Funds Judging the Impact of Television Ads | By Carole Gould | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/schools-pay-for-diversity-in-languages-of-students.html | Schools Pay For Diversity In Languages of Students | By William Celis 3d | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/rosenbaum-and-pataki-close-on-issues.html | Rosenbaum and Pataki Close on Issues | By James Dao | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/the-annotated-calendar-art.html | THE ANNOTATED CALENDAR ART | By Roberta Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-east-river-park-ups-downs-ups-57-acre-dream-park-park.html | NEIGHBORHOOD REPORT EAST RIVER PARK The Ups and Downs and Ups of a 57Acre Dream Park Park on Respirator Breathes New Life | By Marvine Howe | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/a-tattoo-need-not-really-be-forever.html | A Tattoo Need Not Really Be Forever | By Eve Nagler | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/home-clinic-extra-blades-enhance-sabre-versatility.html | HOME CLINICExtra Blades Enhance Sabre Saws Versatility | By Edward Lipinski | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/limits-on-welfare-payments-questioned.html | Limits on Welfare Payments Questioned | By Joanne Kadish | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/the-jobs-issue-and-the-primaries.html | The Jobs Issue And the Primaries | By James Feron | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/sept-4-10-women-in-the-navy-a-settlement-is-reached-in-the-tailhook-scandal.html | SEPT 410 Women in the Navy A Settlement Is Reached In the Tailhook Scandal | By Stephen Labaton | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-rockaways-developer-betting-on-a-comeback-of-the-house.html | NEIGHBORHOOD REPORT ROCKAWAYS Developer Betting on a Comeback of the House | By Norimitsu Onishi | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/travel-advisory-delta-to-ban-smoking-on-atlantic-routes.html | TRAVEL ADVISORY Delta to Ban Smoking On Atlantic Routes | By Adam Bryant | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/business/technology-rethinking-plastics-from-the-ground-up.html | Technology Rethinking Plastics From the Ground Up | By Teresa Riordan | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/not-a-pretty-picture.html | Not a Pretty Picture | By William T Vollmann | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/where-versailles-grew-its-veggies.html | Where Versailles Grew Its Veggies | By Catharine Reynolds | TX 3-925-555 | 1994-10-21 |

| 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/frugal-traveler-by-road-and-rail-through-colorados-true-grit-country.html | FRUGAL TRAVELERBy Road and Rail Through Colorados True Grit Country | By Susan Spano | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/endpaper-the-philistine-prophecy.html | ENDPAPERThe Philistine Prophecy | By Richard LiebmannSmith | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-upper-west-side-see-you-in-court-or-at-the-ansonia.html | NEIGHBORHOOD REPORT UPPER WEST SIDE See You in Court  or at the Ansonia | By Randy Kennedy | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/a-woman-without-a-country-twice.html | A Woman Without a Country Twice | By Pamela J Petro | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/pro-football-rice-won-t-forget-his-former-partner-in-the-sublime.html | PRO FOOTBALL Rice Wont Forget His Former Partner in the Sublime | By Thomas George | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/in-short-fiction-192392.html | IN SHORT FICTION | By Constance Decker Thompson | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/murder-in-the-ozarks.html | Murder in the Ozarks | By Michael Lewis | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/movies/the-new-season-film-criminals-rendered-in-3-parts-poetically.html | THE NEW SEASONFILM Criminals Rendered in 3 Parts Poetically | By Beverly Lowry | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/the-old-devil-himself.html | The Old Devil Himself | By Terry Teachout | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/rowing-chinese-women-flex-muscles-in-sculls-too.html | ROWING Chinese Women Flex Muscles in Sculls Too | By William N Wallace | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/a-new-face-for-state-at-big-e.html | A New Face for State at Big E | By Shirley Ferris | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alexandra Hall | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/westchester-guide-185000.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/shelter-counts-its-successes.html | Shelter Counts Its Successes | By Merri Rosenberg | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/business/wall-street-keeping-mum-about-bond-prices.html | Wall Street Keeping Mum About Bond Prices | By Susan Antilla | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/realestate/if-youre-thinking-of-living-inkings-park-born-of-idealism-with.html | If Youre Thinking of Living InKings ParkBorn of Idealism With Links to Brooklyn | By Vivien Kellerman | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/the-annotated-calendar-photography.html | THE ANNOTATED CALENDAR PHOTOGRAPHY | By Roberta Smith | TX 3-925-555 | 1994-10-21 |

| 1994-09-11 | https://www.nytimes.com/1994/09/11/world/cairo-visitors-hear-plea-to-end-genital-maiming.html | Cairo Visitors Hear Plea To End Genital Maiming | By Barbara Crossette | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/the-annotated-calendar-pop-music.html | THE ANNOTATED CALENDAR POP MUSIC | By Jon Pareles | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/the-citadel-s-lone-wolf-shannon-faulkner.html | THE CITADELS LONE WOLF SHANNON FAULKNER | By Catherine S Manegold | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/world/the-french-keep-africa-under-wing.html | The French Keep Africa Under Wing | By Howard W French | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/chloe-wofford-talks-about-toni-morrison.html | CHLOE WOFFORD Talks About TONI MORRISON | By Claudia Dreifus | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/on/the-whys-and-hows-of-leaving-britain-for-the-colonies.html | The Whys and Hows of Leaving Britain for the Colonies | By Alberta Eiseman | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/the-world-the-lasting-exile-of-cuban-spirits.html | THE WORLD The Lasting Exile Of Cuban Spirits | By Deborah Sontag | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/who-is-at-home-in-our-heads.html | Who Is at Home in Our Heads | By Steven Rose | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/on/crafts-show-that-rotates-winds-up-smaller.html | CRAFTS Show That Rotates Winds Up Smaller | By Betty Freudenheim | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/family-affairs.html | Family Affairs | By David Murray | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/art-wit-tensions-challenges-to-perceptions-and-li-landscapes.html | ARTWit Tensions Challenges to Perceptions and LI Landscapes | By Phyllis Braff | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/soapbox-city-of-street-angels.html | SOAPBOXCity of Street Angels | By Ray Shell | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/usopen-94-sanchez-smiles-as-graf-winces.html | USOPEN 94 Sanchez Smiles As Graf Winces | By Harvey Araton | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/hairballs-and-havoc.html | Hairballs and Havoc | By Michele Slung | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/new-jersey-q-a-benjamin-decosta-newark-airports-busy-new-manager.html | New Jersey Q  A Benjamin DeCostaNewark Airports Busy New Manager | By Linda Lynwander | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/archives/the-new-season-a-season-of-dreams.html | THE NEW SEASONA Season of Dreams | By William Harris | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/us-open-94-agassi-the-upset-king-to-duel-with-stich.html | US OPEN 94 Agassi the Upset King to Duel With Stich | By Robin Finn | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/the-world-behind-the-pope-s-unyielding-urgency.html | THE WORLD Behind the Popes Unyielding Urgency | By Alan Cowell | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/new-yorkers-co-when-mr-potato-head-was-a-real-idaho.html | NEW YORKERS  CO When Mr Potato Head Was a Real Idaho | By Constance L Hays | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/archives/the-new-seasonarts-artifacts-creating-art-with-the-written-word.html | THE NEW SEASONARTS ARTIFACTSCreating Art With the Written Word | By Lanford Wilson | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/realestate/your-home-fining-the-rule-breakers.html | YOUR HOME Fining The Rule Breakers | By Andree Brooks | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/political-notes-a-not-so-warm-meeting-of-two-former-opponents.html | Political Notes A NotSoWarm Meeting of Two Former Opponents | By Alison Mitchell | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/opinion/in-peril-black-lawmakers.html | In Peril Black Lawmakers | By Elaine R Jones | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/speed-is-only-half-the-race.html | Speed Is Only Half The Race | By Kathryn Boughton | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/this-mans-made-for-the-instant-preview.html | This Mans Made for the Instant Preview | By Frances J Bender | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-north-brooklyn-whats-a-good-fence-neighbors-disagree.html | NEIGHBORHOOD REPORT NORTH BROOKLYN Whats a Good Fence Neighbors Disagree | By Garry PierrePierre | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/whats-doing-in-philadelphia.html | WHATS DOING INPhiladelphia | By Michael Decourcy Hinds | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/pro-football-giants-fear-temperatures-reaching-100-degrees-in-the-pocket.html | PRO FOOTBALL Giants Fear Temperatures Reaching 100 Degrees in the Pocket | By Mike Freeman | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/archives/the-new-seasontheater-welcome-to-10086-sunset-boulevard.html | THE NEW SEASONTHEATERWelcome to 10086 Sunset Boulevard | By Ingrid Sischy | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/soapbox-remembering-ruth.html | SOAPBOXRemembering Ruth | By Joan Lindstrom | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/coping-talking-about-what-you-re-thinking-about.html | COPING Talking About What Youre Thinking About | By Robert Lipsyte | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/man-charged-in-shootings-was-apparently-not-aiming-at-cars.html | Man Charged in Shootings Was Apparently Not Aiming at Cars | By Dennis Hevesi | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/ideas-trends-a-repressed-world-says-beam-me-up.html | IDEAS  TRENDS A Repressed World Says Beam Me Up | By Philip Shenon | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/college-stresses-primary-care.html | College Stresses Primary Care | By Kate Stone Lombardi | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/realestate/in-the-region-connecticut-new-milford-may-be-ripe-for-major-development.html | In the RegionConnecticut New Milford May Be Ripe for Major Development | By Eleanor Charles | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/the-man-who-drank-life-in-great-gulps.html | The Man Who Drank Life in Great Gulps | By Eugen Weber | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/dining-out-elegant-simple-dishes-from-the-grill.html | DINING OUT Elegant Simple Dishes From the Grill | By Patricia Brooks | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/using-stock-portfolios-to-save-the-planet.html | Using Stock Portfolios to Save the Planet | By Penny Singer | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/archives/the-new-seasonarchitecture-rem-koolhaas-postnationalist-architect.html | THE NEW SEASONARCHITECTURERem Koolhaas PostNationalist Architect | By Douglas Coupland | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/us/gov-chiles-seizes-the-refugee-issue.html | Gov Chiles Seizes the Refugee Issue | By Richard L Berke | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/food-complementing-salmon-baked-or-in-cakes.html | FOOD Complementing Salmon Baked or in Cakes | By Moira Hodgson | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/business/market-watch-inflation-is-back-at-least-at-a-crude-level.html | MARKET WATCH Inflation Is Back At Least at A Crude Level | By Floyd Norris | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/college-football-field-goal-by-michigan-flattens-irish.html | COLLEGE FOOTBALL Field Goal By Michigan Flattens Irish | By Malcolm Moran | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/on-baseball-owners-motives-becoming-clear.html | ON BASEBALL Owners Motives Becoming Clear | By Claire Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/political-memo-primary-foes-try-to-escape-the-pod.html | Political Memo Primary Foes Try to Escape the Pod | By Joyce Purnick | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/a-first-dual-gubernatorial-primary-fights.html | A First Dual Gubernatorial Primary Fights | By George Judson | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/the-nation-in-fighting-racism-is-sexism-ignored.html | THE NATION In Fighting Racism Is Sexism Ignored | By Steven A Holmes | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/for-black-owned-businesses-a-directory-of-their-own.html | For BlackOwned Businesses a Directory of Their Own | By Joe Sexton | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/once-and-again-a-flatiron-boom.html | Once and Again a Flatiron Boom | By Melinda Henneberger | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/cuttings-the-castor-bean-plant-so-striking-so-poisonous.html | CUTTINGS The Castor Bean Plant So Striking So Poisonous | By Anne Raver | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/in-short-nonfiction-192414.html | IN SHORT NONFICTION | By Keith Dixon | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/world/france-bans-muslim-scarf-in-its-schools.html | France Bans Muslim Scarf In Its Schools | By Youssef M Ibrahim | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/voter-s-guide-the-new-york-city-primary-a-popular-senator-and-a-pesky-challenger.html | VOTERS GUIDE THE NEW YORK CITY PRIMARY A Popular Senator and a Pesky Challenger | By Kevin Sack | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/us/abortion-by-gunshot-brings-murder-charge.html | Abortion by Gunshot Brings Murder Charge | CLEARWATER Fla Sept 10 | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/art-contemporary-black-artists-on-view-at-the-krasdale-gallery.html | ARTContemporary Black Artists on View at the Krasdale Gallery | By William Zimmer | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/realestate/habitats-old-lyme-conn-roots-in-summers-past.html | HabitatsOld Lyme Conn Roots in Summers Past | By Tracie Rozhon | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/art-9-artists-in-a-show-that-s-both-conventional-and-eccentric.html | ART 9 Artists in a Show Thats Both Conventional and Eccentric | By Vivien Raynor | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/home-clinic-extra-blades-enhance-sabre-saws-versatility.html | HOME CLINICExtra Blades Enhance Sabre Saws Versatility | By Edward Lipinski | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/business/hey-big-spenders.html | Hey Big Spenders | By Leslie Eaton | TX 3-925-555 | 1994-10-21 |

| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/france-at-war-with-herself.html | France at War With Herself | By David Coward | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/world/irishman-puts-british-on-the-run-diplomatically.html | Irishman Puts British on the Run Diplomatically | By John Darnton | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/mozart-was-here.html | Mozart Was Here | By Erik Burns | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/a-hike-that-skirts-crowded-hong-kong.html | A Hike That Skirts Crowded Hong Kong | By Marty Carlock | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/realestate/streetscapes-7-east-10th-street-greenwich-village-house-awash-indian-detailing.html | Streetscapes7 East 10th Street A Greenwich Village House Awash in Indian Detailing | By Christopher Gray | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/realestate/in-the-regionnew-jersey-504-rental-units-to-rise-on-the-jersey.html | In the RegionNew Jersey504 Rental Units to Rise on the Jersey City Riverfront | By Rachelle Garbarine | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/a-death-in-the-family.html | A Death in the Family | By Frederick Busch | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/parking-lot-to-serve-as-site-for-a-succah.html | Parking Lot to Serve As Site for a Succah | By Lynne Ames | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/a-hoplophobe-among-the-gunnies.html | A Hoplophobe Among the Gunnies | By Philip Weiss | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/style/the-spoken-word-star.html | The SpokenWord Star | By Neil Strauss | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/business/at-work-a-big-union-win-in-the-south.html | At Work A Big Union Win in the South | By Barbara Presley Noble | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/tilting-at-the-same-windmill-but-on-a-faster-steed.html | Tilting at the Same Windmill but on a Faster Steed | By James C McKinley Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/music-on-stage-the-shubert-s-80th-season.html | MUSIC On Stage the Shuberts 80th Season | By Robert Sherman | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/style/on-the-street-fashion-folderol.html | ON THE STREET Fashion Folderol | By Bill Cunningham | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/business/what-high-tech-cartoonists-do-with-the-leftovers.html | What HighTech Cartoonists Do With the Leftovers | By Bryan Miller | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-11 | https://www.nytimes.com/1994/09/11/world/china-warns-us-on-relations-with-taiwan.html | China Warns US on Relations With Taiwan | By Patrick E Tyler | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/opinion/journal-van-doren-is-back.html | Journal Van Doren Is Back | By Frank Rich | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/realestate/home-equity-loans-back-in-fashion.html | Home Equity Loans Back in Fashion | By Nick Ravo | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/the-annotated-calendar-dance.html | THE ANNOTATED CALENDAR DANCE | By Jennifer Dunning | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/the-nation-cramming-so-many-minds-to-be-changed-so-little-time.html | THE NATION CRAMMING So Many Minds To Be Changed So Little Time | By Michael Wines | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/swimming-evans-escapes-with-gold-in-the-800.html | SWIMMING Evans Escapes With Gold In the 800 | By Christopher Clarey | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-midtown-minicam-s-eye-midtown-s-image.html | NEIGHBORHOOD REPORT MIDTOWN Minicams Eye Midtowns Image | By Bruce Lambert | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/us/at-immigration-disarray-and-defeat.html | At Immigration Disarray and Defeat | By Joel Brinkley | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/there-s-no-place-like.html | Theres No Place Like | By Kate Stone Lombardi | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/sports-of-the-times-graf-s-back-aches-and-tennis-feels-pain.html | Sports of The Times Grafs Back Aches And Tennis Feels Pain | By George Vecsey | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/us/as-primary-nears-barry-runs-hard.html | As Primary Nears Barry Runs Hard | By Michael Janofsky | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/forget-pcb-s-radon-alar.html | Forget PCBs Radon Alar | By Gregg Easterbrook | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/us/perot-bidding-to-influence-congressional-elections.html | Perot Bidding to Influence Congressional Elections | By B Drummond Ayres Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/business/the-executive-computer-from-novell-a-customer-designed-wordperfect-suite.html | The Executive Computer From Novell a CustomerDesigned Wordperfect Suite | By Laurie Flynn | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/master-plan-sees-growth-and-prosperity.html | Master Plan Sees Growth and Prosperity | By John Rather | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-rockaways-return-of-homeless-sets-off-local-alarms.html | NEIGHBORHOOD REPORT ROCKAWAYS Return of Homeless Sets Off Local Alarms | By Norimitsu Onishi | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/in-short-fiction-112747.html | IN SHORT FICTION | By Max Winter | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/a-figure-in-white.html | A Figure In White | By James J Sheehan | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/walking-the-walk-in-la.html | Walking The Walk In LA | By Aaron Latham | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/out-of-order-getting-very-close-to-nature-in-an-rv.html | OUT OF ORDERGetting Very Close to Nature in an RV | By David Bouchier | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/how-to-make-violence-at-home-unacceptable.html | How to Make Violence at Home Unacceptable | By Naomi Barko | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/conversations-laurie-b-midgette-lured-fate-love-children-be-teacher-east-new.html | Conversations Laurie B Midgette Lured by Fate and Love of Children To Be a Teacher in East New York | By Charisse Jones | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/voter-s-guide-the-new-york-city-primary-can-they-make-the-leap.html | VOTERS GUIDE THE NEW YORK CITY PRIMARY Can They Make The Leap | By Todd S Purdum | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/college-football-penn-state-defense-is-no-longer-in-question.html | COLLEGE FOOTBALL Penn State Defense Is No Longer In Question | By William C Rhoden | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/a-longtime-builder-of-bridges-between-blacks-and-jews.html | A Longtime Builder of Bridges Between Blacks and Jews | By Si Liberman | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/hotels-fit-for-fitness.html | Hotels Fit for Fitness | By Terry Trucco | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/sept-4-10-the-royal-accountant-has-a-headache.html | SEPT 410 The Royal Accountant Has a Headache | By William E Schmidt | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-chinatown-parade-underlines-chinatown-split.html | NEIGHBORHOOD REPORT CHINATOWN Parade Underlines Chinatown Split | By Jane H Lii | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/sept-4-10-peace-poker-rabin-gives-syria-a-hint-at-how-to-come-to-terms.html | SEPT 410 Peace Poker Rabin Gives Syria A Hint at How To Come to Terms | By Clyde Haberman | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/stage-season-offers-new-old-and-bold.html | Stage Season Offers New Old and Bold | By Alvin Klein | TX 3-925-555 | 1994-10-21 |

| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/flash-bolt-blush-the-snak-posse-takes-on-poor-nutrition.html | Flash Bolt Blush The Snak Posse Takes On Poor Nutrition | By Herbert Hadad | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/on-washington-resurrection.html | On Washington Resurrection | By Maureen Dowd | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-van-cortlandt-historians-cry-fault-over-tennis-court.html | NEIGHBORHOOD REPORT VAN CORTLANDT Historians Cry Fault Over Tennis Court Proposal | By Rosalie R Radomsky | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/volunteers-are-joining-global-coastal-cleanup.html | Volunteers Are Joining Global Coastal Cleanup | By Penny Singer | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/mysteries-near-at-hand.html | Mysteries Near at Hand | By Josephine Humphreys | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/the-only-childhood-i-ever-had.html | The Only Childhood I Ever Had | By Francine Du Plessix Gray | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/homecare-nurse-program-aiding-new-mothers.html | HomeCare Nurse Program Aiding New Mothers | By Eleanor Gilman | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/spreading-historys-truth-about-the-holocaust.html | Spreading Historys Truth About the Holocaust | By Sally Friedman | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/clubs-go-to-the-rescue-of-gardens-in-need.html | Clubs Go to the Rescue Of Gardens in Need | By Ruth Robinson | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/style/here-now-mirage-beneath-the-bridge.html | HERE NOW Mirage Beneath the Bridge | By Monique P Yazigi | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/realestate/commercial-property-personal-guarantees-assuring-rent-payments-without-tangible.html | Commercial PropertyPersonal Guarantees Assuring Rent Payments Without Tangible Assets | By Claudia H Deutsch | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/baseball-more-talks-same-result-no-progress.html | BASEBALL More Talks Same Result No Progress | By Murray Chass | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/us/arrests-expose-tiffany-holdup-as-inside-crime.html | Arrests Expose Tiffany Holdup As Inside Crime | By Robert D McFadden | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/us/more-clinton-proposals-face-danger-in-congress.html | More Clinton Proposals Face Danger in Congress | By David E Rosenbaum | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-11 | https://www.nytimes.com/1994/09/11/archives/the-new-seasonpop-music-sinead-oconnor-unbound.html | THE NEW SEASONPOP MUSICSinead OConnor Unbound | By Paul Watkins | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/moms-the-word.html | Moms the Word | By Rachel Billington | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/automobiles/behind-the-wheel-audi-cabriolet-rich-european-and-topless.html | BEHIND THE WHEELAudi Cabriolet Rich European and Topless | By Marshall Schuon | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/sept-4-10-death-over-iraq-the-air-force-cracks-down-about-friendly-fire.html | SEPT 410 Death Over Iraq The Air Force Cracks Down About Friendly Fire | By Michael R Gordon | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/the-annotated-calendar-classical-music.html | THE ANNOTATED CALENDAR CLASSICAL MUSIC | By Allan Kozinn | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/the-annotated-calendar-arts-artifacts.html | THE ANNOTATED CALENDAR ARTSARTIFACTS | By Rita Reif | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/baseball-notebook-some-movement-in-midst-of-strike-talk-of-a-rival-league.html | BASEBALL NOTEBOOK Some Movement in Midst of Strike Talk of a Rival League | By Murray Chass | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/business/viewpoints-in-italy-opportunity-among-the-ruins.html | ViewpointsIn Italy Opportunity Among the Ruins | By Ronald Facchinetti | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/westchester-qa-oscar-dystal-seeking-a-cure-for-multiple-sclerosis.html | Westchester QA Oscar DystalSeeking a Cure for Multiple Sclerosis | By Donna Greene | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/wishing-behind-the-footlights.html | Wishing Behind the Footlights | By Roberta Hershenson | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/voter-s-guide-the-new-york-city-primary-four-who-would-be-attorney-general.html | VOTERS GUIDE THE NEW YORK CITY PRIMARY Four Who Would Be Attorney General | By Kevin Sack | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-midtown-late-night-snack-rivals-and-stomachs-grumble.html | NEIGHBORHOOD REPORT MIDTOWN Late Night Snack Rivals and Stomachs Grumble | By Bruce Lambert | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/world/us-cuba-accord-sets-off-a-surge-of-new-refugees.html | USCUBA ACCORD SETS OFF A SURGE OF NEW REFUGEES | By Tim Golden | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/dining-outspanish-food-in-enormous-servings.html | DINING OUTSpanish Food in Enormous Servings | By Valerie Sinclair | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/living-on-nothing.html | Living on Nothing | By Ken Kalfus | TX 3-925-555 | 1994-10-21 |

| 1994-09-11 | https://www.nytimes.com/1994/09/11/archives/the-new-seasonclassical-music-a-nice-guy-who-beat-the-odds.html | THE NEW SEASONCLASSICAL MUSICA Nice Guy Who Beat the Odds | By Mark Salzman | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-11 | https://www.nytimes.com/1994/09/11/theater/the-annotated-calendar-theater.html | THE ANNOTATED CALENDAR THEATER | By Ben Brantley | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/the-annotated-calendar-jazz.html | THE ANNOTATED CALENDAR JAZZ | By Peter Watrous | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/ideas-trends-when-is-a-coincidence-too-bad-to-be-true.html | IDEAS  TRENDS When Is a Coincidence Too Bad to Be True | By Gina Kolata | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/giuliani-proposes-toughening-laws-on-x-rated-shops.html | GIULIANI PROPOSES TOUGHENING LAWS ON XRATED SHOPS | By Steven Lee Myers | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/us/jetliner-was-closely-monitored-for-rudder-problems.html | Jetliner Was Closely Monitored for Rudder Problems | By John H Cushman Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/dining-out-a-bold-amalgam-of-regional-diversity.html | DINING OUT A Bold Amalgam of Regional Diversity | By Joanne Starkey | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/golf-for-them-no-evil-in-shadowy-valley.html | Golf For Them No Evil in Shadowy Valley | By Larry Dorman | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/long-island-journal-184209.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/comedies-of-suffering.html | Comedies of Suffering | By Shashi Tharoor | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/terrible-moment-two-young-children-slain-mother-are-told-that-nightmare-real.html | A Terrible Moment Two Young Children of Slain Mother Are Told That the Nightmare Is Real | By Jon Nordheimer | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/practical-traveler-leaving-air-tickets-behind.html | PRACTICAL TRAVELERLeaving Air Tickets Behind | By Adam Bryant | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/the-view-from-deep-river-scruffy-better-watch-your-language.html | The View From Deep RiverScruffy Better Watch Your Language | By Eve Nagler | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/where-has-the-northern-state-gone.html | Where Has the Northern State Gone | By Phillip Lutz | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/opinion/in-america-profits-before-patients.html | In America Profits Before Patients | By Bob Herbert | TX 3-925-555 | 1994-10-21 |

| 1994-09-11 | https://www.nytimes.com/1994/09/11/movies/the-annotated-calendar-film.html | THE ANNOTATED CALENDAR FILM | By Janet Maslin | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/gardening-for-spring-the-little-bulbs-that-count.html | GARDENING For Spring the Little Bulbs That Count | By Joan Lee Faust | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/world/looking-beyond-an-invasion-us-plans-haiti-police-force.html | Looking Beyond an Invasion US Plans Haiti Police Force | By Eric Schmitt With Michael R Gordon | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/magazine/the-drying-game.html | The Drying Game | By Molly ONeill | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/affairs-both-foreign-and-domestic.html | Affairs Both Foreign and Domestic | By David M Kennedy | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/parents-look-to-asia-to-adopt-children.html | Parents Look to Asia To Adopt Children | By Jeff Leibowitz | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/did-the-deity-intend-an-isle-near-westport-for-birds-or-boaters.html | Did the Deity Intend an Isle Near Westport for Birds or Boaters | By James Lomuscio | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/new-york-apple-growers-anticipate-better-crop-than-in-93.html | New York Apple Growers Anticipate Better Crop Than in 93 | By Harold Faber | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/business/the-executive-life-in-search-of-the-desk-beneath-all-the-clutter.html | The Executive LifeIn Search of the Desk Beneath All the Clutter | By Mukul Pandya | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/neighborhood-report-south-bronx-highways-to-nowhere-jams-persist.html | NEIGHBORHOOD REPORT SOUTH BRONX Highways To Nowhere Jams Persist | By Norimitsu Onishi | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/arts/the-annotated-calendar-television.html | THE ANNOTATED CALENDAR TELEVISION | By Bill Carter | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/in-short-fiction.html | IN SHORT FICTION | By Susan Miron | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/connecticut-guide-182796.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/pro-basketball-jordan-bids-farewell-with-a-dunk-and-a-kiss.html | PRO BASKETBALL Jordan Bids Farewell With a Dunk and a Kiss | By Mike Wise | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-11 | https://www.nytimes.com/1994/09/11/us/hazard-at-the-crash-site-is-of-many-different-kinds.html | Hazard at the Crash Site Is of Many Different Kinds | By John Kifner | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/us/town-finds-rare-way-to-protect-farms-tax.html | Town Finds Rare Way To Protect Farms Tax | By Keith Schneider | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/primary-tests-strength-of-troubled-party.html | Primary Tests Strength of Troubled Party | By Jonathan Rabinovitz | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/automobiles/driving-smart-cleaner-starts-for-the-catalytic-converter.html | DRIVING SMARTCleaner Starts for the Catalytic Converter | By Jim Motavalli | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/us/experts-join-in-studying-lorenzo-s-oil.html | Experts Join In Studying Lorenzos Oil | By Gina Kolata | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/business/youve-seen-the-game-now-buy-the-underwear.html | Youve Seen the Game Now Buy the Underwear | By Dana Rubin | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/books/in-short-nonfiction-192406.html | IN SHORT NONFICTION | By Lynn Karpen | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/soothsayers-as-business-advisers-you-are-going-to-go-on-a-long-trip.html | Soothsayers as Business Advisers You Are Going To Go on a Long Trip | By J Peder Zane | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/lawyers-contributing-heavily-to-campaigns-for-attorney-general.html | Lawyers Contributing Heavily to Campaigns for Attorney General | By Josh Barbanel | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/travel-advisory-correspondent-s-report-restored-tibetan-palace-opens-amid.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Restored Tibetan Palace Opens Amid Controversy | By Philip Shenon | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/sports/hockey-league-tactics-upset-rangers-and-other-players.html | HOCKEY League Tactics Upset Rangers and Other Players | By Joe Lapointe | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/travel/los-angeles-hotels-in-two-flavors.html | Los Angeles Hotels In Two Flavors | By Hilary De Vries | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/novelist-examines-scramble-for-images-of-female-perfection.html | Novelist Examines Scramble for Images of Female Perfection | By Lorraine Kreahling | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/ideas-trends-a-first-lady-publishes-mild-memoirs.html | IDEAS  TRENDS A First Lady Publishes Mild Memoirs | By Michael Wines | TX 3-925-555 | 1994-10-21 |

| 1994-09-11 | https://www.nytimes.com/1994/09/11/style/out-there-vail-s-new-darwinians-even-leisure-turns-pro.html | OUT THERE Vails New Darwinians Even Leisure Turns Pro | By Alex Markels | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/nyregion/voter-s-guide-the-new-york-city-primary-as-cuomo-waits-the-republicans-battle.html | VOTERS GUIDE THE NEW YORK CITY PRIMARY As Cuomo Waits the Republicans Battle | By Kevin Sack | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | on/playing-in-the-neighborhood-195057.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 3-925-555 | 1994-10-21 |
| 1994-09-11 | https://www.nytimes.com/1994/09/11/weekinreview/the-world-a-marital-nightmare-and-all-peru-is-watching.html | THE WORLD A Marital Nightmare And All Peru Is Watching | By Calvin Sims | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/business/media-business-advertising-switch-new-woman-focuses-men-their-perceptions-women.html | THE MEDIA BUSINESS ADVERTISING In a switch New Woman focuses on men and their perceptions of women to market itself | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/republican-hopefuls-fishing-for-votes.html | Republican Hopefuls Fishing for Votes | By George Judson | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/baseball-sports-of-the-times-owners-strike-out-in-betrayal-of-history.html | BASEBALL Sports of The Times Owners Strike Out In Betrayal of History | By George Vecsey | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/business/mexico-s-trading-allies-play-financial-bodyguard.html | Mexicos Trading Allies Play Financial Bodyguard | By Anthony Depalma | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/world/havana-begins-to-cut-flow-of-migrant-rafts.html | Havana Begins to Cut Flow of Migrant Rafts | By Tim Golden | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/us/economic-growth-slows-from-peak-renewing-debate.html | ECONOMIC GROWTH SLOWS FROM PEAK RENEWING DEBATE | By Louis Uchitelle | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/business/brazil-cuts-its-tariffs-on-many-goods.html | Brazil Cuts Its Tariffs on Many Goods | By James Brooke | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/us/fda-debate-on-speedy-access-to-aids-drugs-is-reopening.html | FDA Debate on Speedy Access to AIDS Drugs Is Reopening | By Gina Kolata | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/inquiries-confounded-many-diverse-accounts-officers-subway-station-shootout.html | Inquiries Confounded by Many Diverse Accounts of Officers Subway Station Shootout | By Joe Sexton | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-12 | https://www.nytimes.com/1994/09/12/business/media-business-media-giants-jockey-for-position-fight-for-networks-heats-up.html | THE MEDIA BUSINESS Media Giants Jockey for Position As Fight for Networks Heats Up | By Bill Carter | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/business/the-media-business-press-notes.html | THE MEDIA BUSINESS Press Notes | By William Glaberson | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/business/big-d-s-unofficial-prosperity-index.html | Big Ds Unofficial Prosperity Index | By Allen R Myerson | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/baseball-baseball-is-heading-for-final-inning-of-94.html | BASEBALL Baseball Is Heading For Final Inning of 94 | By Murray Chass | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/world/pope-urges-croats-to-renew-unbreakable-slavic-ties.html | Pope Urges Croats to Renew Unbreakable Slavic Ties | By Roger Cohen | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/business/the-media-business-pbs-seeks-to-widen-its-prime-time-net-with-new-quiz-show.html | THE MEDIA BUSINESS PBS Seeks to Widen Its PrimeTime Net With New Quiz Show | By Glenn Rifkin | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/us/where-jetliner-crashed-a-grim-difficult-search.html | Where Jetliner Crashed A Grim Difficult Search | By John Kifner | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/putting-sex-in-its-place.html | Putting Sex In Its Place | By Tom Redburn | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/us/one-broker-s-slide-into-bribery.html | One Brokers Slide Into Bribery | By Stephen Engelberg | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/recalling-pelham-parkway-past-nostalgic-gathering-celebrates-1950-s-neighborhood.html | Recalling a Pelham Parkway Past A Nostalgic Gathering Celebrates a 1950s Neighborhood | By John T McQuiston | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/us/california-vietnamese-off-to-hanoi.html | California Vietnamese Off to Hanoi | By Seth Mydans | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/chronicle-218405.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/world/the-hidden-population-issue-money.html | The Hidden Population Issue Money | By Alan Cowell | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/arts/opera-review-tamino-s-quest-in-a-language-closer-to-home.html | OPERA REVIEW Taminos Quest in a Language Closer to Home | By Alex Ross | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/books/books-of-the-times-in-baseball-the-good-old-days-started-early.html | BOOKS OF THE TIMES In Baseball the Good Old Days Started Early | By Christopher LehmannHaupt | TX 3-925-555 | 1994-10-21 |

| 1994-09-12 | https://www.nytimes.com/1994/09/12/arts/television-review-vengeance-run-wild-operatically.html | TELEVISION REVIEW Vengeance Run Wild Operatically | By John J OConnor | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-12 | https://www.nytimes.com/1994/09/12/us/in-minnesota-a-campaign-focuses-on-religion.html | In Minnesota a Campaign Focuses on Religion | By Dirk Johnson | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/business/the-media-business-advertising-addenda-bbdo-wins-contest-for-pizza-hut-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Wins Contest For Pizza Hut Work | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/business/a-reopening-of-wounds-in-haft-family-struggle.html | A Reopening of Wounds in Haft Family Struggle | By Robert D Hershey Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/a-blaze-in-penn-station-disrupts-train-schedules.html | A Blaze in Penn Station Disrupts Train Schedules | By George James | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/obituaries/amy-clampitt-74-late-bloomer-who-rose-to-heights-of-poetry.html | Amy Clampitt 74 Late Bloomer Who Rose to Heights of Poetry | By William Grimes | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/arts/pop-review-the-world-through-discolored-glasses.html | POP REVIEW The World Through Discolored Glasses | By Neil Strauss | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/pro-football-for-lowery-through-the-wind-and-the-uprights.html | PRO FOOTBALL For Lowery Through the Wind and the Uprights | By Frank Litsky | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/us/in-immigration-labyrinth-corruption-comes-easily.html | In Immigration Labyrinth Corruption Comes Easily | By Stephen Engelberg | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/world/zheleznodorozhny-journal-workers-paradise-is-lost-but-its-spas-live-on.html | Zheleznodorozhny Journal Workers Paradise Is Lost but Its Spas Live On | By Alessandra Stanley | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/emerging-political-dynasty-is-facing-test-at-polls.html | Emerging Political Dynasty Is Facing Test at Polls | By Jonathan P Hicks | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/business/ibm-and-compaq-diverge-on-machines-called-servers.html | IBM and Compaq Diverge On Machines Called Servers | By Lawrence M Fisher | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/police-battle-troubled-officers-mistrust-of-counseling.html | Police Battle Troubled Officers Mistrust of Counseling | By N R Kleinfield With George James | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/hockey-nedved-might-just-fit-in-with-rangers.html | HOCKEY Nedved Might Just Fit In With Rangers | By Joe Lapointe | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/pro-football-ryan-s-cardinals-are-tough-but-brown-and-giants-escape-with-victory.html | PRO FOOTBALL Ryans Cardinals Are Tough but Brown and Giants Escape With Victory | By Mike Freeman | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/us/in-texas-district-a-democratic-candidate-for-congress-runs-against-guns.html | In Texas District a Democratic Candidate for Congress Runs Against Guns | By Katharine Q Seelye | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/obituaries/jessica-tandy-a-patrician-star-of-theater-and-film-dies-at-85.html | Jessica Tandy a Patrician Star Of Theater and Film Dies at 85 | By Marilyn Berger | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/us/library-of-congress-offers-to-feed-the-data-highway.html | Library of Congress Offers To Feed the Data Highway | By Peter H Lewis | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/opinion/4-in-attorney-general-race-trade-attacks-in-tv-debate.html | 4 in Attorney General Race Trade Attacks in TV Debate | By Ian Fisher | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/opinion/essay-clinton-s-voodoo-intervention.html | Essay Clintons Voodoo Intervention | By William Safire | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/world/israeli-officials-enthusiastic-about-the-latest-word-from-syria.html | Israeli Officials Enthusiastic About the Latest Word From Syria | By Clyde Haberman | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/arts/dance-review-merging-body-and-spirit-to-produce-a-single-essence.html | DANCE REVIEW Merging Body and Spirit To Produce a Single Essence | By Jennifer Dunning | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/pro-football-sparks-keeps-cool-with-pair-of-interceptions.html | PRO FOOTBALL Sparks Keeps Cool With Pair of Interceptions | By Mike Wise | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/swimming-the-losers-last-word-is-stern-call-to-action.html | SWIMMING The Losers Last Word Is Stern Call to Action | By Christopher Clarey | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/bridge-215678.html | Bridge | By Alan Truscott | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/teachers-in-mount-vernon-reach-contract-agreement.html | Teachers in Mount Vernon Reach Contract Agreement | By Richard PerezPena | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/business/big-labor-s-strategic-raid-in-mexico.html | Big Labors Strategic Raid in Mexico | By Allen R Myerson | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-12 | https://www.nytimes.com/1994/09/12/world/a-day-in-the-life-of-mandela-charm-control-a-bit-of-acid.html | A Day in the Life of Mandela Charm Control a Bit of Acid | By Bill Keller | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/us/crash-investigators-examine-condition-of-right-engine.html | Crash Investigators Examine Condition of Right Engine | By John H Cushman Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/us/clinton-honors-first-members-of-national-service-program.html | Clinton Honors First Members Of National Service Program | By Michael Wines | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/golf-a-familiar-refrain-price-and-then-field.html | GOLF A Familiar Refrain Price and Then Field | By Larry Dorman | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/business/the-media-business-advertising-addenda-accounts-218359.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/business/the-media-business-hearst-finds-unexpected-success-in-a-magazine-for-dreamers.html | THE MEDIA BUSINESS Hearst Finds Unexpected Success in a Magazine for Dreamers | By Deirdre Carmody | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/police-recover-more-than-half-of-tiffany-loot.html | Police Recover More Than Half of Tiffany Loot | By Robert D McFadden | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/arts/pop-review-raw-blues-and-patrician-pop-crooning.html | POP REVIEW Raw Blues and Patrician Pop Crooning | By Stephen Holden | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/pro-football-it-took-montana-and-his-entourage-to-pull-it-off.html | PRO FOOTBALL It Took Montana and His Entourage to Pull It Off | By Thomas George | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/opinion/dialogue-congress-is-back-now-to-lay-the-blame-paralysis-thanks-to.html | DIALOGUE Congress Is Back Now to Lay the BlameParalysis Thanks To the GOP | By Charles Peters | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/obituaries/james-aubrey-jr-75-tv-and-film-executive.html | James Aubrey Jr 75 TV and Film Executive | By Eric Pace | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/business/the-media-business-advertising-addenda-ammirati-names-department-heads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ammirati Names Department Heads | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/obituaries/raymond-c-firestone-86-dies-was-chairman-of-tire-company.html | Raymond C Firestone 86 Dies Was Chairman of Tire Company | By Eric Pace | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-12 | https://www.nytimes.com/1994/09/12/world/clinton-has-authority-he-needs-to-invade-haiti-top-aides-say.html | Clinton Has Authority He Needs To Invade Haiti Top Aides Say | By Neil A Lewis | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/us-open-94-the-new-agassi-style-now-has-substance.html | US OPEN 94 The New Agassi Style Now Has Substance | By Robin Finn | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/theater/theater-review-a-second-chance-for-a-love-that-barely-was.html | THEATER REVIEW A Second Chance for a Love That Barely Was | By David Richards | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/business/bill-would-curb-suits-on-s-l-s.html | Bill Would Curb Suits On S Ls | By Keith Bradsher | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/business/the-media-business-advertising-addenda-kirshenbaum-gets-new-phone-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kirshenbaum Gets New Phone Account | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/movies/television-review-soviet-struggle-to-build-the-bomb.html | TELEVISION REVIEW Soviet Struggle to Build the Bomb | By Walter Goodman | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/arts/music-review-tapping-eastern-europe-for-prince-igor.html | MUSIC REVIEW Tapping Eastern Europe for Prince Igor | By Edward Rothstein | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/an-officer-s-painful-trip-to-the-edge-and-his-long-journey-back.html | An Officers Painful Trip to the Edge and His Long Journey Back | By George James | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/pro-football-overtime-can-t-faze-these-unconscious-jets.html | PRO FOOTBALL Overtime Cant Faze These Unconscious Jets | By Gerald Eskenazi | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/opinion/dialogue-congress-back-now-lay-blame-well-obstruct-what-needs-obstructing.html | DIALOGUE Congress Is Back Now to Lay the Blame Well Obstruct What Needs Obstructing | By Bob Dole | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/business/market-place-a-new-rule-will-let-a-bit-of-light-shine-on-municipal-bond-prices.html | Market Place A new rule will let a bit of light shine on municipal bond prices | By Floyd Norris | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/us/senate-optimists-offer-some-hopes-for-a-health-bill.html | SENATE OPTIMISTS OFFER SOME HOPES FOR A HEALTH BILL | By Adam Clymer | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/nyregion/political-memo-for-giuliani-primary-dance-is-the-sidestep.html | POLITICAL MEMO For Giuliani Primary Dance Is the Sidestep | By Todd S Purdum | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/pro-football-so-much-for-a-blowout-cowboys-hold-off-the-oilers.html | PRO FOOTBALL So Much for a Blowout Cowboys Hold Off the Oilers | By Timothy W Smith | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-12 | https://www.nytimes.com/1994/09/12/movies/flawed-characters-in-the-public-eye-past-and-present.html | Flawed Characters In the Public Eye Past and Present | By Bernard Weinraub | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/sports/on-tennis-a-grungy-showman-uh-wow-and-cool.html | ON TENNIS A Grungy Showman Uh Wow and Cool | By Harvey Araton | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/opinion/abroad-at-home-not-in-a-single-man.html | Abroad at Home Not in A Single Man | By Anthony Lewis | TX 3-925-555 | 1994-10-21 |
| 1994-09-12 | https://www.nytimes.com/1994/09/12/business/patents-heating-element-airplane-coating-could-prevent-ice-forming-wings.html | Patents A Heating Element In an Airplane Coating Could Prevent Ice From Forming on the Wings | By Sabra Chartrand | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/opinion/observer-here-s-to-the-james-boys.html | Observer Heres to The James Boys | By Russell Baker | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/books/books-of-the-times-to-nourish-more-than-the-body.html | BOOKS OF THE TIMES To Nourish More Than the Body | By Molly ONeill | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/business/gibson-files-lawsuit-over-derivatives.html | Gibson Files Lawsuit Over Derivatives | By Saul Hansell | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/business/stocks-ebb-as-traders-await-data-on-spending.html | Stocks Ebb as Traders Await Data on Spending | By Anthony Ramirez | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/bargain-zoning-big-city-new-york-seeks-economic-lift-suburban-style-wooing.html | Bargain Zoning in the Big City New York Seeks an Economic Lift Suburban Style by Wooing Discount Stores | By Tom Redburn | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/the-1994-campaign-the-overview-candidates-rally-voters-for-primary.html | THE 1994 CAMPAIGN THE OVERVIEW Candidates Rally Voters For Primary | By Kevin Sack | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/business/company-news-germans-to-regain-bayer-aspirin.html | COMPANY NEWS Germans to Regain Bayer Aspirin | By Milt Freudenheim | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/world/bangladesh-still-poor-cuts-birth-rate-sharply.html | Bangladesh Still Poor Cuts Birth Rate Sharply | By John F Burns | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/opinion/the-art-of-survival.html | The Art of Survival | By Dzenita Mehic and Lyric Wallwork Winik | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/science/origin-of-turtles-in-mediterranean-traced-to-us.html | Origin of Turtles in Mediterranean Traced to US | By Tim Hilchey | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/style/chronicle-221414.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |

| 1994-09-13 | https://www.nytimes.com/1994/09/13/us/crash-white-house-overview-unimpeded-intruder-crashes-plane-into-white-house.html | CRASH AT THE WHITE HOUSE THE OVERVIEW Unimpeded Intruder Crashes Plane Into White House | By Maureen Dowd | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-13 | https://www.nytimes.com/1994/09/13/style/patterns-221350.html | Patterns | By Amy M Spindler | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/opinion/the-art-of-survival.html | The Art of Survival | By Dzenita Mehic and Lyric Wallwork Winik | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/world/with-high-winds-cubans-exodus-appears-to-end.html | WITH HIGH WINDS CUBANS EXODUS APPEARS TO END | By Tim Golden | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/arts/in-performance-dance-228036.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/arts/in-performance-jazz-228052.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/business/company-news-borden-agrees-to-a-takeover.html | COMPANY NEWS Borden Agrees to a Takeover | By Glenn Collins | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/business/media-business-advertising-consolidation-will-change-coffee-without-caffeine.html | THE MEDIA BUSINESS Advertising A consolidation will change the coffee without caffeine into a brand without its own identity | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/us/crash-white-house-defenses-pilot-s-exploit-rattles-white-house-officials.html | CRASH AT THE WHITE HOUSE THE DEFENSES Pilots Exploit Rattles White House Officials | By Stephen Labaton | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/pro-football-it-s-september-but-just-don-t-tell-the-jets.html | PRO FOOTBALL Its September But Just Dont Tell the Jets | By Gerald Eskenazi | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/movies/television-review-a-treatise-on-football-and-its-practitioners.html | TELEVISION REVIEW A Treatise on Football And Its Practitioners | By Richard Sandomir | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/world/golan-settlers-appeal-to-israeli-public-opinion.html | Golan Settlers Appeal To Israeli Public Opinion | By Clyde Haberman | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/us/porous-deportation-system-gives-criminals-little-to-fear.html | Porous Deportation System Gives Criminals Little to Fear | By Deborah Sontag | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/science/combination-of-genes-acting-in-concert-is-cause-of-diabetes.html | Combination of Genes Acting in Concert Is Cause of Diabetes | By Sandra Blakeslee | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-13 | https://www.nytimes.com/1994/09/13/style/chronicle-227234.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/23-are-arrested-in-kickbacks-for-supplies.html | 23 Are Arrested In Kickbacks For Supplies | By Ronald Sullivan | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/sports-of-the-times-who-are-these-jets-anyway.html | Sports of The Times Who Are These Jets Anyway | By Ira Berkow | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/baseball-death-knell-for-season-is-ready-to-sound.html | BASEBALL Death Knell For Season Is Ready To Sound | By Murray Chass | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/for-holy-bull-there-will-be-no-excuses.html | For Holy Bull There Will Be No Excuses | By Joseph Durso | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/business/time-warner-and-newhouse-form-a-joint-cable-operation.html | Time Warner and Newhouse Form a Joint Cable Operation | By Geraldine Fabrikant | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/style/ungaro-s-latest-his-own-boutique.html | Ungaros Latest His Own Boutique | By Amy M Spindler | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/anticipation-and-worry-as-school-begins.html | Anticipation and Worry as School Begins | By Charisse Jones | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/the-1994-campaign-east-harlem-legislative-candidate-turns-to-gang-for-help.html | THE 1994 CAMPAIGN EAST HARLEM Legislative Candidate Turns to Gang for Help | By Douglas Martin | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/world/quebec-separatists-win-provincial-election-ending-liberal-party-s-9-year-reign.html | Quebec Separatists Win Provincial Election Ending the Liberal Partys 9Year Reign | By Clyde H Farnsworth | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/gunfire-strikes-german-sightseer-on-circle-line-boat-in-new-york.html | Gunfire Strikes German Sightseer On Circle Line Boat in New York | By Francis X Clines | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/business/company-news-a-virtual-trade-show-you-don-t-have-to-go.html | COMPANY NEWS A Virtual Trade Show You Dont Have to Go | By Peter H Lewis | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/science/gene-study-suggests-why-cancer-is-a-disease-of-the-elderly.html | Gene Study Suggests Why Cancer Is a Disease of the Elderly | By Gina Kolata | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/arts/chess-224073.html | Chess | By Robert Byrne | TX 3-925-555 | 1994-10-21 |

| 1994-09-13 | https://www.nytimes.com/1994/09/13/arts/deciphering-rules-in-a-competition-for-arts-grants.html | Deciphering Rules In a Competition For Arts Grants | By William Grimes | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-13 | https://www.nytimes.com/1994/09/13/us/health-impasse-souring-voters-new-poll-finds.html | Health Impasse Souring Voters New Poll Finds | By Robin Toner | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/world/invasion-of-haiti-would-be-limited-clinton-aides-say.html | Invasion of Haiti Would Be Limited Clinton Aides Say | By Elaine Sciolino | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/style/by-design-success-for-the-dress.html | By Design Success for the Dress | By AnneMarie Schiro | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/business/the-media-business-advertising-addenda-oxford-health-job-to-merkley-newman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Oxford Health Job To Merkley Newman | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/pro-football-cunningham-turns-around-crowd-as-well-as-the-bears.html | PRO FOOTBALL Cunningham Turns Around Crowd as Well as the Bears | By Thomas George | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/college-soccer-report-223565.html | COLLEGE SOCCER REPORT | By Alex Yannis | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/pro-football-hampton-out-but-for-how-long.html | PRO FOOTBALL Hampton Out but for How Long | By Mike Freeman | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/pro-football-notebook-nfl-really-is-scoring-big-in-the-points-column.html | PRO FOOTBALL NOTEBOOK NFL Really Is Scoring Big in the Points Column | By Timothy W Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/us/new-whitewater-inquiry-chief-begins-reorganization-of-office.html | New Whitewater Inquiry Chief Begins Reorganization of Office | By Stephen Labaton | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/business/the-media-business-advertising-addenda-mobil-oil-s-review-narrowed-to-2-shops.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mobil Oils Review Narrowed to 2 Shops | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/science/q-a-223913.html | QA | By C Claiborne Ray | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/after-a-one-day-strike-it-s-back-to-the-classroom.html | After a OneDay Strike Its Back to the Classroom | By Jacques Steinberg | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/business/in-a-shift-the-british-lift-rates.html | In a Shift The British Lift Rates | By Richard W Stevenson | TX 3-925-555 | 1994-10-21 |

| 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/pro-football-giants-call-cardinals-cheap-shot-artists.html | PRO FOOTBALL Giants Call Cardinals CheapShot Artists | By Mike Freeman | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/business/mexican-government-panel-instills-the-unfamiliar-idea-of-competition.html | Mexican Government Panel Instills The Unfamiliar Idea of Competition | By Anthony Depalma | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/us/us-court-rules-that-black-district-in-georgia-is-not-justified-by-law.html | US Court Rules That Black District in Georgia Is Not Justified by Law | By Ronald Smothers | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/business/company-news-gm-hughes-plans-more-layoffs-in-california.html | COMPANY NEWS GM Hughes Plans More Layoffs in California | By Sallie Hofmeister | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/arts/critic-s-notebook-of-tv-awards-and-above-all-sales.html | CRITICS NOTEBOOK Of TV Awards and Above All Sales | By John J OConnor | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/inclusion-of-tv-crew-in-a-raid-is-ruled-illegal.html | Inclusion of TV Crew in a Raid Is Ruled Illegal | By Ronald Sullivan | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/business/company-news-canadian-group-to-buy-221-brooks-drugstores-from-revco.html | COMPANY NEWSCanadian Group to Buy 221 Brooks Drugstores From Revco | By Richard Ringer | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/business/the-media-business-key-promotion-is-expected-for-capital-cities-executive.html | THE MEDIA BUSINESS Key Promotion Is Expected For Capital Cities Executive | By Bill Carter | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/youth-in-custody-battle-is-detained-in-paris-after-running-away.html | Youth in Custody Battle Is Detained in Paris After Running Away | By Lawrence Van Gelder | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/on-baseball-uncharted-and-bitter-territory-awaits-the-owners-and-players.html | ON BASEBALL Uncharted and Bitter Territory Awaits the Owners and Players | By Claire Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/30-arrested-in-scheme-to-defraud.html | 30 Arrested In Scheme To Defraud | By Ralph Blumenthal | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/yacht-racing-new-york-yacht-club-returns-to-its-harbor.html | YACHT RACING New York Yacht Club Returns to Its Harbor | By Barbara Lloyd | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/world/goma-journal-now-heavens-drown-the-rwandans-in-woes.html | Goma Journal Now Heavens Drown The Rwandans in Woes | By Donatella Lorch | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/opinion/on-my-mind-and-we-call-it-victory.html | On My Mind And We Call It Victory | By A M Rosenthal | TX 3-925-555 | 1994-10-21 |

| 1994-09-13 | https://www.nytimes.com/1994/09/13/us/jury-selection-in-tailhook-negligence-suit-begins-in-nevada.html | Jury Selection in Tailhook Negligence Suit Begins in Nevada | By Kenneth B Noble | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-13 | https://www.nytimes.com/1994/09/13/world/conscience-clear-says-mitterrand.html | Conscience Clear Says Mitterrand | By Youssef M Ibrahim | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/hockey-three-may-be-a-charm-for-ranger.html | HOCKEY Three May Be A Charm For Ranger | By Joe Lapointe | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/giuliani-denounces-board-of-education.html | Giuliani Denounces Board of Education | By Alison Mitchell | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/the-ad-campaigns-race-for-governor.html | THE AD CAMPAIGNS Race for Governor | By Ian Fisher | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/tennis-agassi-s-ascendance-righted-all-the-wrongs.html | TENNIS Agassis Ascendance Righted All the Wrongs | By Robin Finn | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/pro-football-ryan-struggles-with-an-0-2-start.html | PRO FOOTBALL Ryan Struggles With an 02 Start | By Mike Wise | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/judge-rules-that-muslim-inmate-was-unfairly-punished.html | Judge Rules That Muslim Inmate Was Unfairly Punished | By Robert D McFadden | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/science/personal-computers-spitting-images-trying-the-new-inkjet-printers.html | PERSONAL COMPUTERS Spitting Images Trying the New Inkjet Printers | By Stephen Manes | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/us/dole-campaigns-for-man-he-called-loose-cannon.html | Dole Campaigns for Man He Called Loose Cannon | By Richard L Berke | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/arts/in-performance-jazz-228044.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/style/designing-to-a-latin-beat.html | Designing to a Latin Beat | By Amy M Spindler | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/us/president-leads-swearing-in-of-new-corps-of-volunteers.html | President Leads SwearingIn Of New Corps of Volunteers | By William H Honan | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/us/crash-at-the-white-house-the-pilot-friends-depict-loner-with-unraveling-life.html | CRASH AT THE WHITE HOUSE THE PILOT Friends Depict Loner With Unraveling Life | By Robert Pear | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/us/clinton-working-to-strengthen-ties-to-clergy.html | Clinton Working to Strengthen Ties to Clergy | By Gustav Niebuhr | TX 3-925-555 | 1994-10-21 |

| 1994-09-13 | https://www.nytimes.com/1994/09/13/opinion/deficit-reduction-chapter-and-verse.html | Deficit Reduction Chapter and Verse | By Herbert Stein | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/our-towns-on-a-pony-a-fantasy-come-true.html | OUR TOWNS On a Pony A Fantasy Come True | By Peter Marks | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/hockey-another-year-another-bind-for-a-devil.html | HOCKEY Another Year Another Bind for a Devil | By Alex Yannis | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/science/peripherals-uncluttering-the-screen-when-using-windows.html | PERIPHERALS Uncluttering the Screen When Using Windows | By L R Shannon | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/business/company-reports-seiko-plans-wristwatch-with-worldwide-paging.html | COMPANY REPORTS Seiko Plans Wristwatch With Worldwide Paging | By Andrew Pollack | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/arts/in-performance-pop-221775.html | IN PERFORMANCE POP | By Neil Strauss | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/arts/music-review-operas-on-willful-women-and-pliable-men.html | MUSIC REVIEW Operas on Willful Women and Pliable Men | By James R Oestreich | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/science/steep-hurdles-for-rescue.html | Steep Hurdles for Rescue | By William K Stevens | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/us/crash-investigators-broaden-their-inquiry.html | Crash Investigators Broaden Their Inquiry | By John H Cushman Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/nyregion/a-rare-switch-from-paperwork-to-pursuit.html | A Rare Switch From Paperwork to Pursuit | By Deborah Sontag | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/world/key-panel-at-cairo-talks-agrees-on-population-plan.html | Key Panel at Cairo Talks Agrees on Population Plan | By Chris Hedges | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/science/latest-threat-to-yellowstone-admirers-are-loving-it-to-death.html | Latest Threat to Yellowstone Admirers Are Loving It to Death | By William K Stevens | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/business/market-place-buyout-firm-is-betting-wall-street-is-wrong.html | Market Place Buyout Firm Is Betting Wall Street Is Wrong | By Floyd Norris | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/science/cotton-top-tamarins-cooperative-pacifist-and-close-to-extinct.html | CottonTop Tamarins Cooperative Pacifist And Close to Extinct | By Natalie Angier | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/arts/dance-review-the-magic-of-dreams.html | DANCE REVIEW The Magic of Dreams | By Jack Anderson | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/swimming-a-low-water-mark-for-us-team.html | SWIMMING A LowWater Mark for US Team | By Christopher Clarey | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/science/dna-tests-find-meat-of-endangered-whales-for-sale-in-japan.html | DNA Tests Find Meat of Endangered Whales for Sale in Japan | By Natalie Angier | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/obituaries/vernon-houk-crucial-figure-in-dioxin-issue-is-dead-at-64.html | Vernon Houk Crucial Figure In Dioxin Issue Is Dead at 64 | By Keith Schneider | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/us/travelers-cancel-flights-in-737-s-and-on-usair.html | Travelers Cancel Flights In 737s and on USAir | By Edwin McDowell | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/style/chronicle-227226.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/business/gm-promotion-gives-lift-to-operations-abroad.html | GM Promotion Gives Lift to Operations Abroad | By Doron P Levin | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/obituaries/frederick-weisman-82-leader-in-the-business-and-art-worlds.html | Frederick Weisman 82 Leader In the Business and Art Worlds | By Roberta Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/pro-football-moore-gets-star-role-playing-with-a-cast.html | PRO FOOTBALL Moore Gets Star Role Playing With a Cast | By Al Harvin | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/sports/pro-basketball-grant-in-legal-limbo-after-contract-ruling.html | PRO BASKETBALL Grant in Legal Limbo After Contract Ruling | By Robert Mcg Thomas Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-13 | https://www.nytimes.com/1994/09/13/science/toolmaker-s-thumb-not-unique-to-humans.html | Toolmakers Thumb Not Unique to Humans | By John Noble Wilford | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/arts/music-review-arab-unity-in-the-form-of-melody.html | MUSIC REVIEW Arab Unity In the Form Of Melody | By Jon Pareles | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/business/fabled-firm-turns-to-a-trader-again.html | Fabled Firm Turns to a Trader Again | By Leslie Wayne | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/style/purslane-wild-nutrientrich-and-tasty.html | Purslane Wild NutrientRich and Tasty | By Suzanne Hamlin | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/sports-of-the-times-94-season-may-it-rest-in-disarray.html | Sports of The Times 94 Season May It Rest In Disarray | By Claire Smith | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/ yacht-racing-beyond-disaster-ill-fated-coyote- lives-to-sail-and-race-again.html | YACHT RACING Beyond Disaster IllFated Coyote Lives to Sail and Race Again | By Barbara Lloyd | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/busine ss/real-estate.html | Real Estate | By Susan Diesenhouse | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/obitua ries/patrick-o-neal-66-an-actor-and- manhattan-restaurateur.html | Patrick ONeal 66 an Actor And Manhattan Restaurateur | By Eric Pace | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregi on/man-rescued-from-bronx-fire.html | Man Rescued From Bronx Fire | By Richard PerezPena | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/ baseball-strike-checks-for-players-as- checkmate-is-awaited.html | BASEBALL Strike Checks for Players as Checkmate Is Awaited | By Murray Chass | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/opinio n/in-america-workers-unite.html | In America Workers Unite | By Bob Herbert | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/busine ss/company-news-monsantos-chief-plans-to- retire.html | COMPANY NEWSMonsantos Chief Plans To Retire | By Richard Ringer | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/world/ some-cubans-are-released-from-detention-in- florida.html | Some Cubans Are Released From Detention in Florida | By Vernon Silvermiami Sept 13 | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/busine ss/the-media-business-advertising-addenda- bbdo-toronto-gets-a-miller-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Toronto Gets A Miller Account | By Andrea Adelson | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/movie s/film-review-quiz-show-good-and-evil-in-a- more-innocent-age.html | FILM REVIEW QUIZ SHOW Good and Evil in a More Innocent Age | By Janet Maslin | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/movie s/television-review-a-reputation-on-the-line- in-a-buried-memory-case.html | TELEVISION REVIEW A Reputation on the Line in a BuriedMemory Case | By Walter Goodman | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/garden /at-lunch-with-john-gregory-dunne-the-bad- old-days-in-all-their-glory.html | AT LUNCH WITH John Gregory Dunne The Bad Old Days In All Their Glory | By Bernard Weinraub | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/busine ss/the-media-business-advertising-addenda- fcb-leber-katz-and-avon-part-ways.html | THE MEDIA BUSINESS ADVERTISING ADDENDA FCBLeber Katz And Avon Part Ways | By Andrea Adelson | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/garden /food-notes-237507.html | FOOD NOTES | By Florence Fabricant | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/us/stri ct-regulations-proposed-to-keep-young-from- smoking.html | Strict Regulations Proposed To Keep Young From Smoking | By Philip J Hilts | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-14 | https://www.nytimes.com/1994/09/14/business/company-news-to-network-here-you-must-speak-geek.html | COMPANY NEWS To Network Here You Must Speak Geek | By Peter H Lewis | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/1994-campaign-governor-s-race-final-heat-between-cuomo-not-cuomo.html | THE 1994 CAMPAIGN THE GOVERNORS RACE The Final Heat Is Between Cuomo and NotCuomo | By Kevin Sack | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/the-1994-campaign-congress-in-house-races-incumbents-defeat-challengers-handily-233285.html | THE 1994 CAMPAIGN CONGRESS In House Races Incumbents Defeat Challengers Handily | By Jennifer Steinhauer | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/where-live-crows-like-new-york-city-vast-parks-pleasant-climate-plenty-eat-draw.html | Where to Live Crows Like New York City Vast Parks a Pleasant Climate and Plenty to Eat Draw Them to the Five Boroughs | By Douglas Martin | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/world/population-debate-the-premises-are-changed.html | Population Debate The Premises Are Changed | By Barbara Crossette | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/world/democrats-hope-to-avoid-embarrassing-vote-on-haiti.html | Democrats Hope to Avoid Embarrassing Vote on Haiti | By David E Rosenbaum | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/world/taming-of-inflation-buoys-centrist-in-brazil-polls.html | Taming of Inflation Buoys Centrist in Brazil Polls | By James Brooke | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/garden/metropolitan-diary-236888.html | Metropolitan Diary | By Ron Alexander | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/us/experts-doubt-effectiveness-of-crime-bill.html | Experts Doubt Effectiveness Of Crime Bill | By David Johnston With Steven A Holmes | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/world/man-in-the-news-jacques-parizeau-torchbearer-for-quebec.html | Man in the News Jacques Parizeau Torchbearer For Quebec | By Clyde H Farnsworth | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/the-1994-campaign-congress-in-house-races-incumbents-defeat-challengers-handily-233528.html | THE 1994 CAMPAIGN CONGRESS In House Races Incumbents Defeat Challengers Handily | By James Feron | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/business/the-media-business-advertising-addenda-239364.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Andrea Adelson | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/garden/eating-well-fat-by-the-slice.html | EATING WELL Fat by the Slice | By Marian Burros | TX 3-925-555 | 1994-10-21 |

| 1994-09-14 | https://www.nytimes.com/1994/09/14/world/un-population-meeting-adopts-program-of-action.html | UN Population Meeting Adopts Program of Action | By Alan Cowell | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/garden/plain-and-simple-fragrant-flavors-by-way-of-greece.html | PLAIN AND SIMPLE Fragrant Flavors By Way of Greece | By Marian Burros | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/style/chronicle-238716.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/movies/film-review-7-hours-of-unconsummated-spanish-passion.html | FILM REVIEW 7 Hours of Unconsummated Spanish Passion | By Stephen Holden | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/books/book-notes-236810.html | Book Notes | By Sarah Lyall | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/on-the-circle-line-life-and-sightseeing-goes-on.html | On the Circle Line Life and Sightseeing Goes On | By N R Kleinfield | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/giuliani-cites-drop-in-crime-in-assessment.html | Giuliani Cites Drop in Crime In Assessment | By Alison Mitchell | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/opinion/public-private-trade-arms-for-kids.html | Public  Private Trade Arms For Kids | By Anna Quindlen | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/business/japan-hardens-stand-on-trade-talks.html | Japan Hardens Stand on Trade Talks | By James Sterngold | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/business/chairman-of-goldman-will-retire.html | Chairman of Goldman Will Retire | By Anthony Ramirez | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/garden/the-purposeful-cook-a-cajun-feast-from-the-land-of-tabasco.html | THE PURPOSEFUL COOK A Cajun Feast From the Land of Tabasco | By Jacques Pepin | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/opinion/a-chinese-gold-rush-dont-hold-your-breath.html | A Chinese Gold Rush Dont Hold Your Breath | By Todd Carrel and Richard Hornik | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/business/interstate-banking-bill-gets-final-approval-in-congress.html | InterstateBanking Bill Gets Final Approval in Congress | By Keith Bradsher | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/us/a-rare-success-at-the-border-brought-scant-official-praise.html | A Rare Success at the Border Brought Scant Official Praise | By Joel Brinkley | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/us/united-way-s-ex-chief-indicted-in-theft.html | United Ways ExChief Indicted in Theft | By Tim Weiner | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-14 | https://www.nytimes.com/1994/09/14/us/as-students-stay-longer-colleges-feel-the-pinch-and-say-move-along.html | As Students Stay Longer Colleges Feel the Pinch and Say Move Along | By Maria Newman | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/business/business-technology-computing-s-bold-alliance-falters.html | BUSINESS TECHNOLOGY Computings Bold Alliance Falters | By John Markoff | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/officer-wounded-in-subway-said-to-describe-4-shots-in-back.html | Officer Wounded in Subway Said to Describe 4 Shots in Back | By Joe Sexton | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/1994-campaign-connecticut-senate-leader-loses-governor-race-comptroller-upset.html | THE 1994 CAMPAIGN CONNECTICUT Senate Leader Loses Governor Race to Comptroller in an Upset | By Jonathan Rabinovitz | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/arts/music-review-composers-from-taiwan.html | MUSIC REVIEW Composers From Taiwan | By Bernard Holland | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/arts/books-of-the-times-a-domestic-angels-messy-death.html | BOOKS OF THE TIMESA Domestic Angels Messy Death | By Lynne Sharon Schwartz | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/arts/fighting-over-art-in-a-costly-limbo.html | Fighting Over Art In a Costly Limbo | By Carol Vogel | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/us/epa-moves-to-reduce-health-risks-from-dioxin.html | EPA Moves to Reduce Health Risks From Dioxin | By Keith Schneider | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/business/the-media-business-advertising-addenda-midas-expands-role-with-levlane.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Midas Expands Role With Levlane | By Andrea Adelson | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/about-new-york-easy-rider-goes-to-college.html | ABOUT NEW YORK Easy Rider Goes To College | By Michael T Kaufman | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/arts/music-review-at-tully-hall-celebration-and-self-searching.html | MUSIC REVIEW At Tully Hall Celebration and SelfSearching | By Edward Rothstein | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/us/gap-cited-in-rules-on-white-house-threat.html | Gap Cited in Rules on White House Threat | By Stephen Labaton | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/us/foley-urges-republicans-to-meet-with-democrats-on-health-care.html | Foley Urges Republicans to Meet With Democrats on Health Care | By Adam Clymer | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/garden/off-the-menu.html | Off the Menu | Florence Fabricant | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-14 | https://www.nytimes.com/1994/09/14/business/ex-film-executive-chosen-to-head-bertelsmann-unit.html | ExFilm Executive Chosen To Head Bertelsmann Unit | By Sallie Hofmeister | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/business/company-news-bj-services-seeks-a-chief-rival.html | COMPANY NEWS BJ Services Seeks a Chief Rival | By Kathryn Jones | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/business/dole-explains-trade-treaty-stand.html | Dole Explains Trade Treaty Stand | By Thomas L Friedman | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/pro-basketball-malone-wouldn-t-mind-a-trade-to-the-knicks.html | PRO BASKETBALL Malone Wouldnt Mind A Trade to the Knicks | By Clifton Brown | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/baseball-minor-league-met-tosses-no-hitter.html | BASEBALL Minor League Met Tosses NoHitter | By Robert Mcg Thomas Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/world/sic-transit-gloria-an-italian-ex-premier-in-exile.html | Sic Transit Gloria An Italian ExPremier in Exile | By Alan Cowell | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/baseball-listen-hard-steinbrenner-is-as-silent-as-yankee-stadium.html | BASEBALL Listen Hard Steinbrenner Is as Silent as Yankee Stadium | By Jack Curry | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/us/advisory-panel-clears-way-for-trying-genetic-therapy-on-cardiovascular-disease.html | Advisory Panel Clears Way for Trying Genetic Therapy on Cardiovascular Disease | By Gina Kolata | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/arts/music-review-almost-new-carmen-offered-by-city-opera.html | MUSIC REVIEW AlmostNew Carmen Offered by City Opera | By Alex Ross | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/us/cia-colleagues-call-fallen-star-a-bias-victim.html | CIA Colleagues Call Fallen Star a Bias Victim | By Tim Weiner | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/world/haiti-s-forces-poorly-armed-and-seasoned-only-in-terror.html | Haitis Forces Poorly Armed And Seasoned Only in Terror | By Rick Bragg | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/tennis-it-s-going-to-be-different-capriati-charts-her-return.html | TENNIS Its Going to Be Different Capriati Charts Her Return | By Robin Finn | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/the-1994-campaign-congress-in-house-races-incumbents-defeat-challengers-handily-233498.html | THE 1994 CAMPAIGN CONGRESS In House Races Incumbents Defeat Challengers Handily | By Matthew Purdy | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/hockey-messier-closer-to-signing-new-pact.html | HOCKEY Messier Closer To Signing New Pact | By Joe Lapointe | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/1994-campaign-attorney-general-burstein-wins-close-victory-against-koppell.html | THE 1994 CAMPAIGN ATTORNEY GENERAL Burstein Wins Close Victory Against Koppell in Primary | By Ian Fisher | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/business/company-news-kohlberg-s-impetus-in-borden-deal.html | COMPANY NEWS Kohlbergs Impetus in Borden Deal | By Glenn Collins | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/style/chronicle-236659.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/us/amid-ivy-dinkins-in-new-role.html | Amid Ivy Dinkins In New Role | By Maria Newman | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/business/disney-is-said-to-join-nbc-talks.html | Disney Is Said to Join NBC Talks | By Geraldine Fabrikant | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/obituaries/boris-b-yegorov-57-first-physician-in-space.html | Boris B Yegorov 57 First Physician in Space | By William Dicke | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/business/market-place-a-crook-is-a-crook-but-now-he-could-wind-up-in-prison.html | Market PlaceA crook is a crook but now he could wind up in prison for it | By Ferdinand Protzman | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/movies/film-review-discovering-eloquence-amid-silent-gestures.html | FILM REVIEW Discovering Eloquence Amid Silent Gestures | By Caryn James | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/style/what-flesh-designed-as-fruit-can-this-fruit-be-its-the-fig.html | What Flesh Designed as Fruit Can This Fruit Be Its the Fig | By Lee Ann Cox | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/the-1994-campaign-congress-in-house-races-incumbents-defeat-challengers-handily-233307.html | THE 1994 CAMPAIGN CONGRESS In House Races Incumbents Defeat Challengers Handily | By Jonathan P Hicks | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/us/personal-health-avoiding-skin-ailments-that-come-with-exercise.html | Personal Health Avoiding skin ailments that come with exercise | By Jane E Brody | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/garden/wine-talk-237418.html | Wine Talk | By Frank J Prial | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/arts/new-rebel-for-the-90-s-meet-johnny-cash-62.html | New Rebel for the 90s Meet Johnny Cash 62 | By Neil Strauss | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/hockey-10-essential-devils-looking-for-an-option.html | HOCKEY 10 Essential Devils Looking for an Option | By Alex Yannis | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/world/top-us-officials-outline-strategy-for-haiti-invasion.html | TOP US OFFICIALS OUTLINE STRATEGY FOR HAITI INVASION | By Michael R Gordon | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/us/1994-campaign-comeback-man-disgrace-amazing-grace-marion-shepilov-barry-jr.html | THE 1994 CAMPAIGN THE COMEBACK Man in the News From Disgrace to Amazing Grace Marion Shepilov Barry Jr | By Michael Janofsky | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/on-pro-football-for-now-eagles-brotherly-love.html | ON PRO FOOTBALL For Now Eagles Brotherly Love | By Thomas George | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/golf-norman-becomes-no-show-for-his-very-own-show.html | GOLF Norman Becomes NoShow For His Very Own Show | By Larry Dorman | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/garden/confessions-of-a-motor-home-dropout.html | Confessions of a Motor Home Dropout | By Kirk Johnson | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/the-1994-campaign-the-overview-pataki-easily-wins-the-right-to-oppose-cuomo.html | THE 1994 CAMPAIGN THE OVERVIEW Pataki Easily Wins the Right to Oppose Cuomo | By Todd S Purdum | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/football-rutgers-foes-keep-watching-skies.html | FOOTBALL Rutgers Foes Keep Watching Skies | By Al Harvin | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/business/media-business-advertising-kmart-will-sponsor-new-radio-feature-that-seeks.html | THE MEDIA BUSINESS Advertising Kmart will sponsor a new radio feature that seeks to deliver an upbeat message for troubled times | By Andrea Adelson | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/business/business-technology-a-multimedia-networking-challenge.html | BUSINESS TECHNOLOGY A Multimedia Networking Challenge | By Laurie Flynn | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/in-a-word-dictionary-s-title-stands.html | In a Word Dictionarys Title Stands | By Ronald Sullivan | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/epa-urges-compromise-on-auto-pollution-rules.html | EPA Urges Compromise On Auto Pollution Rules | By Matthew L Wald | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/business/consumer-prices-increased-0.3-in-august.html | Consumer Prices Increased 03 in August | By Robert D Hershey Jr | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-14 | https://www.nytimes.com/1994/09/14/us/conviction-promised-in-slaying-of-actor.html | Conviction Promised In Slaying of Actor | PHOENIX Sept 13 | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/football-jets-sweeney-has-only-praise-for-marino.html | FOOTBALL Jets Sweeney Has Only Praise for Marino | By Gerald Eskenazi | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/obituaries/langbourne-williams-is-dead-retired-businessman-was-91.html | Langbourne Williams Is Dead Retired Businessman Was 91 | By John Holusha | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/us/local-reaction-to-the-crime-bill-delight-with-some-doubts.html | Local Reaction to the Crime Bill Delight With Some Doubts | By Joseph B Treaster | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/world/tokyo-journal-kingmaker-isn-t-dead-the-report-was-premature.html | Tokyo Journal Kingmaker Isnt Dead The Report Was Premature | By James Sterngold | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/restrictions-are-proposed-for-news-boxes-on-corners.html | Restrictions Are Proposed For News Boxes on Corners | By Thomas J Lueck | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/us/1994-campaign-nation-barry-wins-washington-4-years-after-drug-violation.html | THE 1994 CAMPAIGN THE NATION Barry Wins in Washington 4 Years After Drug Violation | By Richard L Berke | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/no-grudges-as-wounded-tourist-leaves-hospital.html | No Grudges as Wounded Tourist Leaves Hospital | By Matthew Purdy | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/nyregion/haytaian-endorses-proposal-for-flat-17-federal-tax-rate.html | Haytaian Endorses Proposal For Flat 17 Federal Tax Rate | By Jerry Gray | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/football-where-is-tillman-when-he-is-needed.html | FOOTBALL Where Is Tillman When He Is Needed | By Frank Litsky | TX 3-925-555 | 1994-10-21 |
| 1994-09-14 | https://www.nytimes.com/1994/09/14/sports/tv-sports-fox-adds-some-pucks-to-its-expensive-collection-of-footballs.html | TV SPORTS Fox Adds Some Pucks to Its Expensive Collection of Footballs | By Richard Sandomir | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/mayor-cutting-city-s-roster-of-buildings.html | Mayor Cutting Citys Roster Of Buildings | By Shawn G Kennedy | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/world/peace-belfast-trial-explodes-into-a-donnybrook.html | Peace Belfast Trial Explodes Into a Donnybrook | By John Darnton | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/archives/videogame-wars-fighting-it-out-offscreen.html | VideoGame Wars Fighting It Out OffScreen | By David J Elrich | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-15 | https://www.nytimes.com/1994/09/15/us/the-1994-campaign-ohio-tv-makes-ohio-candidate-then-turns-and-hurts-him.html | THE 1994 CAMPAIGN OHIO TV Makes Ohio Candidate Then Turns and Hurts Him | By R W Apple Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/baseball-the-season-owners-terminate-season-without-the-world-series.html | BASEBALL THE SEASON Owners Terminate Season Without the World Series | By Murray Chass | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/business/market-place-assessing-the-exxon-valdez-trial-analysts-are-divided.html | Market Place Assessing the Exxon Valdez trial analysts are divided | By Agis Salpukas | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/horse-racing-a-special-horse-a-special-trainer.html | HORSE RACING A Special Horse A Special Trainer | By Joseph Durso | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/garden/currents-through-glass-artistically.html | CURRENTS Through Glass Artistically | By Wendy Moonan | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/garden/design-notebook-the-once-and-future-montauk.html | DESIGN NOTEBOOK The Once and Future Montauk | By Paul Goldberger | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/us/moderate-senators-all-smiles-over-progress-on-health-care.html | Moderate Senators All Smiles Over Progress on Health Care | By Adam Clymer | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/business/stocks-gain-ground-with-dow-up-15.47.html | Stocks Gain Ground With Dow Up 1547 | By Anthony Ramirez | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/garden/parent-child-summer-vacation-a-time-to-savor-life.html | PARENT  CHILD Summer Vacation A Time to Savor Life | By Jan Benzel | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/business/sec-reaches-settlement-with-socialite.html | SEC Reaches Settlement With Socialite | By Ronald Sullivan | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/council-may-force-its-approval-for-police-merger.html | Council May Force Its Approval for Police Merger | By Jonathan P Hicks | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/business/consumer-spending-is-brisk.html | Consumer Spending Is Brisk | By Robert D Hershey Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/world/israel-asserts-group-plotted-to-kill-arabs.html | Israel Asserts Group Plotted To Kill Arabs | By Clyde Haberman | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/baseball-the-impact-a-cash-cow-transforms-itself-into-a-dead-horse.html | BASEBALL THE IMPACT A Cash Cow Transforms Itself Into a Dead Horse | By Richard Sandomir | TX 3-925-555 | 1994-10-21 |

| 1994-09-15 | https://www.nytimes.com/1994/09/15/world/state-voting-in-germany-reveals-shift.html | State Voting In Germany Reveals Shift | By Stephen Kinzer | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-15 | https://www.nytimes.com/1994/09/15/business/discounting-hits-a-barrier-in-japan.html | Discounting Hits a Barrier in Japan | By Andrew Pollack | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/opinion/journal-that-nice-mrs-bush.html | Journal That Nice Mrs Bush | By Frank Rich | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/business/japanese-taking-to-wide-screen-tv.html | Japanese Taking to WideScreen TV | By Andrew Pollack | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/movies/television-review-9-revered-innings-of-american-history.html | TELEVISION REVIEW 9 Revered Innings of American History | By Walter Goodman | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/baseball-the-teams-mets-season-of-promise-comes-up-empty.html | BASEBALL THE TEAMS Mets Season of Promise Comes Up Empty | By Jennifer Frey | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/a-grass-roots-candidate-bolts-the-campaign-trend.html | A GrassRoots Candidate Bolts the Campaign Trend | By Jonathan Rabinovitz | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/business/texas-oil-family-in-us-tax-inquiry.html | Texas Oil Family in US Tax Inquiry | By Allen R Myerson | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/garden/currents-three-alarm-spots-and-dots-at-disney-world.html | CURRENTS ThreeAlarm Spots and Dots at Disney World | By Wendy Moonan | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/us/two-in-congress-who-fought-to-improve-immigration-policy.html | Two in Congress Who Fought to Improve Immigration Policy | By Joel Brinkley | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/garden/on-campus-with-eric-liu-last-job-speeches-for-clinton | ON CAMPUS WITH Eric Liu Last Job Speeches For Clinton | By Elizabeth Cohen | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/world/talks-leave-north-korea-and-us-split.html | Talks Leave North Korea And US Split | By James Sterngold | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/arts/in-performance-jazz-248541.html | In Performance JAZZ | By Peter Watrous | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/us/congressman-s-personal-story-opens-session-on-black-families.html | Congressmans Personal Story Opens Session on Black Families | By Katharine Q Seelye | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/business/company-news-a-rival-takeover-offer-for-borden-is-reportedly-prepared.html | COMPANY NEWS A Rival Takeover Offer for Borden Is Reportedly Prepared | By Glenn Collins | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/on-baseball-in-memoriam.html | ON BASEBALL In Memoriam | By Robert Lipsyte | TX 3-925-555 | 1994-10-21 |

| 1994-09-15 | https://www.nytimes.com/1994/09/15/business/poland-and-banks-agree-to-reduce-unpaid-debt.html | Poland and Banks Agree To Reduce Unpaid Debt | By Jane Perlez | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/garden/currents-seats-of-fancy.html | CURRENTS Seats of Fancy | By Wendy Moonan | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/world/showdown-with-haiti-haiti-port-au-prince-signs-invasion-are-air.html | SHOWDOWN WITH HAITI IN HAITI In PortauPrince the Signs Of Invasion Are in the Air | By Larry Rohter | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/the-1994-campaign-congress-nassau-incumbent-loses-tarnishing-gop-leader.html | THE 1994 CAMPAIGN CONGRESS Nassau Incumbent Loses Tarnishing GOP Leader | By Peter Marks | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/us/government-says-court-is-impeding-effort-to-ease-nuclear-threat.html | Government Says Court Is Impeding Effort to Ease Nuclear Threat | By Matthew L Wald | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/golf-for-the-presidents-cup-some-quick-instructions.html | GOLF For the Presidents Cup Some Quick Instructions | By Larry Dorman | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/garden/currents-are-we-there-yet.html | CURRENTS Are We There Yet | By Wendy Moonan | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/baseball-the-families-my-brother-the-slugger.html | BASEBALL THE FAMILIES My Brother the Slugger | By Molly ONeill | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/1994-campaign-ad-campaigns-race-for-governor-pataki-lists-his-differences.html | THE 1994 CAMPAIGN THE AD CAMPAIGNS Race for Governor Pataki Lists His Differences | By Kevin Sack | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/us/insider-s-view-of-the-ins-cold-rude-and-insensitive.html | Insiders View of the INS Cold Rude and Insensitive | By Deborah Sontag With Stephen Engelberg | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/football-3-giants-try-to-fill-running-shoes.html | FOOTBALL 3 Giants Try to Fill Running Shoes | By Mike Freeman | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/world/under-pressure-algeria-moves-militants-from-jail-to-house-arrest.html | Under Pressure Algeria Moves Militants From Jail to House Arrest | By Youssef M Ibrahim | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/business/the-media-business-pearlstine-is-named-to-fill-time-inc-s-top-editing-job.html | THE MEDIA BUSINESS Pearlstine Is Named to Fill Time Incs Top Editing Job | By Deirdre Carmody | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/bridge-244422.html | Bridge | By Alan Truscott | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-15 | https://www.nytimes.com/1994/09/15/arts/trafficking-in-ideas-across-the-borders-of-10-languages.html | Trafficking in Ideas Across the Borders Of 10 Languages | By John Rockwell | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/books/books-of-the-times-two-overviews-of-92-he-says-she-says-etc.html | BOOKS OF THE TIMES Two Overviews of 92 He Says She Says Etc | By Christopher LehmannHaupt | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/world/showdown-with-haiti-white-house-clinton-plans-speech-head-off-clash-with.html | SHOWDOWN WITH HAITI THE WHITE HOUSE Clinton Plans Speech to Head Off Clash With Congress | By Douglas Jehl | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/garden/currents-what-hungarians-wrought.html | CURRENTS What Hungarians Wrought | By Wendy Moonan | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/style/chronicle-248045.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/boxing-back-to-the-basics-taylor-and-tutor-revisit-chavez.html | BOXING Back to the Basics Taylor and Tutor Revisit Chavez | By Mike Wise | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/us/scientists-identify-a-mutant-gene-tied-to-hereditary-breast-cancer.html | Scientists Identify a Mutant Gene Tied to Hereditary Breast Cancer | By Natalie Angier | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/style/chronicle-248029.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/opinion/essay-showdown-ahead.html | Essay Showdown Ahead | By William Safire | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/business/economic-scene-the-not-so-clear-and-present-danger-of-inflation.html | Economic Scene The not so clear and present danger of inflation | By Peter Passell | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/business/the-media-business-advertising-addenda-oracle-group-names-president.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Oracle Group Names President | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/whitman-aide-proposes-limits-on-legal-damages.html | Whitman Aide Proposes Limits on Legal Damages | By Jerry Gray | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/baseball-the-teams-all-the-magic-is-gone-from-the-yankees-numbers.html | BASEBALL THE TEAMS All the Magic Is Gone From the Yankees Numbers | By Jack Curry | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/hockey-rangers-start-a-backup-derby-in-net.html | HOCKEY Rangers Start a Backup Derby in Net | By Joe Lapointe | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/arts/dance-review-cunningham-s-event-is-now-30.html | DANCE REVIEW Cunninghams Event Is Now 30 | By Jack Anderson | TX 3-925-555 | 1994-10-21 |

| 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/3-charged-with-rape-of-passer-by.html | 3 Charged With Rape Of PasserBy | By Richard PerezPena | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/at-catholic-schools-matters-of-conscience-strikers-fear-intrusion-by-bishop.html | At Catholic Schools Matters of Conscience Strikers Fear Intrusion by Bishop | By Iver Peterson | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/teen-ager-shoots-fellow-student-at-their-high-school-in-brooklyn.html | TeenAger Shoots Fellow Student At Their High School in Brooklyn | By Clifford Krauss | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/world/biedrusko-journal-the-cold-war-armies-meet-just-to-link-arms.html | Biedrusko Journal The Cold War Armies Meet Just to Link Arms | By Jane Perlez | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/business/the-media-business-advertising-addenda-accounts-241733.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/garden/beyond-the-bargain-horizon-far-east-ninth.html | Beyond the Bargain Horizon Far East Ninth | By Mitchell Owens | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/arts/ballet-theater-and-college-plan-partnership.html | Ballet Theater and College Plan Partnership | By Jennifer Dunning | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/arts/in-performance-pop-248568.html | In Performance POP | By Peter Watrous | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/business/company-news-california-grocery-deal-yucaipa-to-buy-ralphs.html | COMPANY NEWS California Grocery Deal Yucaipa to Buy Ralphs | By Kit R Roane | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/style/chronicle-248037.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/1994-campaign-governor-s-race-swiping-cuomo-pataki-gives-plan-governing.html | THE 1994 CAMPAIGN THE GOVERNORS RACE SWIPING AT CUOMO PATAKI GIVES OUT PLAN ON GOVERNING | By James Dao | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/arts/in-performance-pop-248550.html | In Performance POP | By Peter Watrous | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/baseball-the-players.html | BASEBALL THE PLAYERS | By Ira Berkow | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/opinion/barry-redux.html | Barry Redux | By Chuck Stone | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/football-with-talk-of-jets-spell-can-dolphins-cast-it-off.html | FOOTBALL With Talk of Jets Spell Can Dolphins Cast It Off | By Charlie Nobles | TX 3-925-555 | 1994-10-21 |

| 1994-09-15 | https://www.nytimes.com/1994/09/15/opinion/catherine-claxton-vs-the-un.html | Catherine Claxton vs the UN | By Ciceil L Gross | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/on-baseball-take-700-players-and-28-owners-and-it-winds-up-to-0-solution.html | ON BASEBALL Take 700 Players and 28 Owners And It Winds Up to 0 Solution | By Claire Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/business/the-media-business-advertising-addenda-court-halts-ad-for-credit-repair.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Court Halts Ad For Credit Repair | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/garden/currents-eye-opening-boutiques.html | CURRENTS EyeOpening Boutiques | By Wendy Moonan | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/us/dwindling-synagogue-holds-on-and-worries.html | Dwindling Synagogue Holds On and Worries | By Gustav Niebuhr | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/arts/in-performance-classical-music-248576.html | In Performance CLASSICAL MUSIC | By Alex Ross | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/arts/in-performance-classical-music-90552.html | In Performance CLASSICAL MUSIC | By Allan Kozinn | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/business/cellular-giants-in-rush-for-alliances.html | Cellular Giants in Rush for Alliances | By Edmund L Andrews | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/business/company-news-air-france-sells-meridien-hotels-to-forte.html | COMPANY NEWS Air France Sells Meridien Hotels to Forte | By Youssef M Ibrahim | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/arts/in-performance-classical-music-070831.html | In Performance CLASSICAL MUSIC | By Allan Kozinn | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/sports-of-the-times-biggest-loss-for-baseball-do-you-care.html | Sports of The Times Biggest Loss For Baseball Do You Care | By Dave Anderson | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/business/the-media-business-advertising-addenda-bozell-chicago-picks-a-senior-manager.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bozell Chicago Picks A Senior Manager | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/us/illegal-aliens-put-uneven-load-on-states-study-says.html | Illegal Aliens Put Uneven Load on States Study Says | By Deborah Sontag | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/world/quebec-separatist-says-slim-margin-won-t-change-timetable.html | Quebec Separatist Says Slim Margin Wont Change Timetable | By Clyde H Farnsworth | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/business/prudential-to-buy-back-investments.html | Prudential To Buy Back Investments | By Kurt Eichenwald | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/football-is-hasty-up-to-the-task-carroll-confident-he-is.html | FOOTBALL Is Hasty Up to the Task Carroll Confident He Is | By Al Harvin | TX 3-925-555 | 1994-10-21 |

| 1994-09-15 | https://www.nytimes.com/1994/09/15/business/media-business-advertising-simmons-market-research-bureau-changes-its.html | THE MEDIA BUSINESS ADVERTISING Simmons Market Research Bureau changes its methodology to try to reverse some setbacks | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/arts/real-star-trek-drama-enlisting-new-skipper.html | Real Star Trek Drama Enlisting New Skipper | By Andy Meisler | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/1994-campaign-attorney-general-after-hard-race-burstein-plunges-into-attacks.html | THE 1994 CAMPAIGN ATTORNEY GENERAL After Hard Race Burstein Plunges Into Attacks on Republican Rival | By Francis X Clines | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/school-safety-division-tries-to-hold-the-line.html | School Safety Division Tries to Hold the Line | By Lawrence Van Gelder | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/arts/music-review-beethoven-sonatas-on-period-pianos.html | MUSIC REVIEW Beethoven Sonatas On Period Pianos | By Allan Kozinn | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/business/japan-trade-surplus-drops.html | Japan Trade Surplus Drops | By Andrew Pollack | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/sports/baseball-the-fans-booooooo-crowd-doesn-t-like-call.html | BASEBALL THE FANS Booooooo Crowd Doesnt Like Call | By Robert Mcg Thomas Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/transit-officer-does-not-forgive-shooting-in-back.html | Transit Officer Does Not Forgive Shooting in Back | By Joe Sexton | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/world/showdown-with-haiti-diplomacy-clinton-offering-haitian-leaders-chance-to-leave.html | SHOWDOWN WITH HAITI DIPLOMACY CLINTON OFFERING HAITIAN LEADERS CHANCE TO LEAVE | By Elaine Sciolino | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/nyregion/ending-low-profile-weicker-attacks-gop-candidate.html | Ending Low Profile Weicker Attacks GOP Candidate | By Kirk Johnson | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/world/beijing-to-impose-huge-fees-to-limit-migrants-in-city.html | Beijing to Impose Huge Fees To Limit Migrants in City | By Patrick E Tyler | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/business/the-media-business-putting-a-price-tag-on-nbc-proves-a-tricky-task.html | THE MEDIA BUSINESS Putting a Price Tag on NBC Proves a Tricky Task | By Geraldine Fabrikant | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/business/company-news-a-top-macy-executive-is-leaving.html | COMPANY NEWS A Top Macy Executive Is Leaving | By Stephanie Strom | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-15 | https://www.nytimes.com/1994/09/15/us/1994-campaign-district-columbia-barry-victory-reveals-widening-racial-rift.html | THE 1994 CAMPAIGN DISTRICT OF COLUMBIA Barry Victory Reveals Widening Racial Rift | By Michael Janofsky | TX 3-925-555 | 1994-10-21 |
| 1994-09-15 | https://www.nytimes.com/1994/09/15/theater/in-performance-theater-248533.html | In Performance THEATER | By Stephen Holden | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/movies/film-review-advice-for-the-lovelorn-take-revenge-in-work.html | FILM REVIEW Advice for the Lovelorn Take Revenge in Work | By Janet Maslin | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/article-258261-no-title.html | Article 258261  No Title | By Eric Asimov | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/world/showdown-in-haiti-in-congress-few-opinions-pro-or-con-seem-to-change-in-congress.html | SHOWDOWN IN HAITI IN CONGRESS Few Opinions Pro or Con Seem to Change in Congress | By Katharine Q Seelye | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/friend-or-foe.html | Friend or Foe | By James P Stevenson | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/style/chronicle-255980.html | CHRONICLE | By Lena Williams | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/golf-spotlight-at-its-brightest-in-international-play.html | GOLF Spotlight at Its Brightest In International Play | By Larry Dorman | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/us/usair-crash-investigators-rule-out-more-causes.html | USAir Crash Investigators Rule Out More Causes | By Adam Bryant | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/business/market-place.html | Market Place | By Andrea Adelson | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/obituaries/richard-herrnstein-64-dies-backed-nature-over-nurture.html | Richard Herrnstein 64 Dies Backed Nature Over Nurture | By Daniel Goleman | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/pro-football-brown-losing-skin-but-he-s-poised-under-pressure.html | PRO FOOTBALL Brown Losing Skin But Hes Poised Under Pressure | By Mike Freeman | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/world/showdown-haiti-white-house-clinton-addresses-nation-threat-invade-haiti-tells.html | SHOWDOWN IN HAITI AT THE WHITE HOUSE CLINTON ADDRESSES NATION ON THREAT TO INVADE HAITI TELLS DICTATORS TO GET OUT | By Douglas Jehl | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/with-a-letter-vacco-tries-to-neutralize-abortion-issue.html | With a Letter Vacco Tries to Neutralize Abortion Issue | By Ian Fisher | TX 3-925-555 | 1994-10-21 |

| 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/sounds-around-town-261556.html | Sounds Around Town | By Peter Watrous | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-16 | https://www.nytimes.com/1994/09/16/business/at-j-p-morgan-orderly-change-at-the-top.html | At J P Morgan Orderly Change at the Top | By Michael Quint | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/business/the-media-business-advertising-addenda-people-260525.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By James Bennet | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/world/showdown-in-haiti-in-haiti-a-cloudy-future-for-the-military-leaders.html | SHOWDOWN IN HAITI IN HAITI A Cloudy Future for the Military Leaders | By Larry Rohter | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/business/company-news-itt-move-to-sell-financial-unit-reported.html | COMPANY NEWS ITT Move to Sell Financial Unit Reported | By John Holusha | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/world/showdown-in-haiti-in-miami-exiles-favor-invasion-but-fear-for-the-future.html | SHOWDOWN IN HAITI IN MIAMI Exiles Favor Invasion but Fear for the Future | By Karen de Witt | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/books/books-of-the-times-learning-to-lose-the-self-in-a-cause.html | BOOKS OF THE TIMES Learning to Lose the Self in a Cause | By Michiko Kakutani | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/world/the-french-now-fear-corruption-has-become-a-fact-of-life.html | The French Now Fear Corruption Has Become a Fact of Life | By Alan Riding | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/the-baseball-season-dies-oh-no.html | The Baseball Season Dies   Oh No | By Robert B Semple Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/sounds-around-town-258830.html | Sounds Around Town | By Stephen Holden | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/art-in-review-261564.html | Art in Review | By Michael Kimmelman | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/world/showdown-in-haiti-in-perspective-preaching-to-skeptics.html | SHOWDOWN IN HAITI IN PERSPECTIVE Preaching to Skeptics | By R W Apple Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/3-killed-and-1-wounded-in-apparent-drug-dispute.html | 3 Killed and 1 Wounded In Apparent Drug Dispute | By Lynette Holloway | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/a-rooftop-sniper-is-sought-in-a-fatal-shooting-in-bronx.html | A Rooftop Sniper Is Sought In a Fatal Shooting in Bronx | By Dennis Hevesi | TX 3-925-555 | 1994-10-21 |

| 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/home-video-258792.html | Home Video | By Peter M Nichols | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-16 | https://www.nytimes.com/1994/09/16/world/mixed-race-south-africans-riot-over-favoritism-for-blacks.html | MixedRace South Africans Riot Over Favoritism for Blacks | By Bill Keller | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/on-my-mind-the-fear-of-refugees.html | On My Mind The Fear Of Refugees | By A M Rosenthal | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/spotting-the-literati-in-their-city-lairs-a-guide.html | Spotting The Literati In Their City Lairs A Guide | By George Plimpton | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/us/new-hazard-in-fire-zones-houses-of-urban-refugees.html | New Hazard in Fire Zones Houses of Urban Refugees | By Timothy Egan | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/world/drought-cuts-hydropower-in-ghana.html | Drought Cuts Hydropower In Ghana | By Howard W French | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/pop-review-johnny-cash-austerely-direct-from-deep-within.html | POP REVIEW Johnny Cash Austerely Direct From Deep Within | By Jon Pareles | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/us/persistent-e-mail-electronic-stalking-or-innocent-courtship.html | Persistent EMail Electronic Stalking or Innocent Courtship | By Peter H Lewis | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/us/judge-awards-damages-in-japanese-youth-s-death.html | Judge Awards Damages In Japanese Youths Death | By Adam Nossiter | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/baseball-analysis-now-at-risk-is-owners-security-blanket-antitrust-exemption.html | BASEBALL ANALYSIS Now at Risk Is Owners Security Blanket Antitrust Exemption | By Peter Passell | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/movies/film-review-timecop-righting-wrongs-in-two-centuries.html | FILM REVIEW TIMECOP Righting Wrongs In Two Centuries | By Janet Maslin | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/art-in-review-261580.html | Art in Review | By Holland Cotter | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/business/about-real-estate-project-of-costly-homes-is-a-sign-of-a-markets.html | About Real EstateProject of Costly Homes Is a Sign of a Markets Return | By Rachelle Garbarine | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/world/dublin-journal-gaelic-now-trips-off-ireland-s-silver-tongues.html | Dublin Journal Gaelic Now Trips Off Irelands Silver Tongues | By James F Clarity | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/us/french-team-develops-plastic-transistor.html | French Team Develops Plastic Transistor | By Warren E Leary | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/baseball-so-what-s-next-for-business-of-baseball-time-will-tell.html | BASEBALL So Whats Next for Business of Baseball Time Will Tell | By Claire Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/us/the-1994-campaign-in-decorous-virginia-a-rowdy-senate-race.html | THE 1994 CAMPAIGN In Decorous Virginia a Rowdy Senate Race | By Maureen Dowd | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/movies/film-review-an-army-family-as-strong-as-its-weakest-link.html | FILM REVIEW An Army Family as Strong as Its Weakest Link | By Caryn James | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/art-in-review-261602.html | Art in Review | By Roberta Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/auto-s-victim-gives-birth-but-soon-dies.html | Autos Victim Gives Birth But Soon Dies | By Lawrence Van Gelder | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/business/the-media-business-advertising-addenda-campbell-soup-seeks-next-warhol.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Campbell Soup Seeks Next Warhol | By James Bennet | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/business/company-news-newest-deal-torchmark-buys-insurer.html | COMPANY NEWS Newest Deal Torchmark Buys Insurer | By Milt Freudenheim | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/hotel-workers-threatening-to-strike-in-atlantic-city.html | Hotel Workers Threatening To Strike in Atlantic City | By Michael Decourcy Hinds | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/baseball-too-bad-yanks-can-t-frame-roster.html | BASEBALL Too Bad Yanks Cant Frame Roster | By Jack Curry | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/i-can-make-it-on-my-own.html | I Can Make It On My Own | By Barbara Nevins Taylor | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/business/media-business-advertising-couple-auto-makers-set-buff-up-some-rusty-brand-names.html | THE MEDIA BUSINESS Advertising A couple of auto makers set out to buff up some rusty brand names | By James Bennet | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/project-mixes-working-class-and-ex-homeless-in-bronx.html | Project Mixes Working Class and ExHomeless in Bronx | By Emily M Bernstein | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/pro-football-jets-are-cranking-up-their-ground-game-try-thwart-marino-led.html | PRO FOOTBALL Jets Are Cranking Up Their Ground Game to Try to Thwart the MarinoLed Dolphins | By Al Harvin | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-16 | https://www.nytimes.com/1994/09/16/business/the-media-business-advertising-addenda-accounts-260533.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By James Bennet | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/baseball-another-strike-against-gooden-in-drug-violations.html | BASEBALL Another Strike Against Gooden in Drug Violations | By Jennifer Frey | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/photography-review-the-way-it-was-images-by-capa.html | PHOTOGRAPHY REVIEW The Way It Was Images by Capa | By Charles Hagen | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/sports-of-the-times-this-october-hockey-has-the-stage.html | Sports of The Times This October Hockey Has The Stage | By Joe Lapointe | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/restaurants-258784.html | Restaurants | By Ruth Reichl | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/movies/film-review-an-uneasy-alliance-straddles-many-lines.html | FILM REVIEW An Uneasy Alliance Straddles Many Lines | By Stephen Holden | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/baseball-like-shortened-season-dawson-feels-incomplete.html | BASEBALL Like Shortened Season Dawson Feels Incomplete | By Charlie Nobles | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/abroad-at-home-crime-and-politics.html | Abroad at Home Crime And Politics | By Anthony Lewis | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/art-in-review-261599.html | Art in Review | By Charles Hagen | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/us/bar-secret-tape-recording-debate-that-divides-oldline-ethicists-new-wave.html | At the Bar Secret taperecording a debate that divides oldline ethicists from newwave technocrats | By Steven Greenhouse | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/movies/film-review-is-the-exotic-princess-a-fake-the-butler-thinks-so.html | FILM REVIEW Is the Exotic Princess a Fake The Butler Thinks So | By Caryn James | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/schools-security-is-no-match-for-students-with-weapons.html | Schools Security Is No Match For Students With Weapons | By Charisse Jones | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/movies/film-review-an-age-of-wisdom-or-is-it-foolishness.html | FILM REVIEW An Age of Wisdom or Is It Foolishness | By Janet Maslin | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/theater/theater-review-the-unseen-characters-emerge-by-invention.html | THEATER REVIEW The Unseen Characters Emerge by Invention | By D J R Bruckner | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/opinion/the-baseball-season-dies-ok.html | The Baseball Season Dies   OK | By Philip M Boffey | TX 3-925-555 | 1994-10-21 |

| 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/design-review-a-retrospective-for-a-doyenne-of-paris-fashion.html | DESIGN REVIEW A Retrospective for a Doyenne of Paris Fashion | By Bernadine Morris | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/semak-aims-to-get-out-of-no-man-s-land.html | Semak Aims to Get Out of No Mans Land | By Alex Yannis | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By James Bennet | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/rowing-mountain-climber-cruises-into-the-final-round.html | ROWING Mountain Climber Cruises Into the Final Round | By William N Wallace | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/world/children-s-drawings-tell-horror-of-rwanda-in-colors-of-crayons.html | Childrens Drawings Tell Horror Of Rwanda in Colors of Crayons | By Donatella Lorch | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/art-review-food-subject-symbol-metaphor.html | ART REVIEW Food Subject Symbol Metaphor | By Roberta Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/music-review-mel-torme-s-marathon-medley-18-songs-with-several-changes-pace.html | MUSIC REVIEW Mel Tormes Marathon A Medley of 18 Songs With Several Changes of Pace | By Stephen Holden | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/art-in-review-261572.html | Art in Review | By Roberta Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/style/chronicle-261041.html | CHRONICLE | By Lena Williams | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/style/chronicle-261033.html | CHRONICLE | By Lena Williams | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/us/states-again-try-health-changes-as-congress-fails.html | STATES AGAIN TRY HEALTH CHANGES AS CONGRESS FAILS | By Robert Pear | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/business/dow-level-is-highest-in-7-months.html | Dow Level Is Highest In 7 Months | By Anthony Ramirez | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/college-football-gators-dean-completes-passage-from-obscurity.html | COLLEGE FOOTBALL Gators Dean Completes Passage From Obscurity | By Malcolm Moran | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/us/justice-department-withdraws-brief-in-tithing-case.html | Justice Department Withdraws Brief in Tithing Case | By Gustav Niebuhr | TX 3-925-555 | 1994-10-21 |

| 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/79-seized-in-new-york-and-italy-echoing-pizza-connection-case.html | 79 Seized in New York and Italy Echoing Pizza Connection Case | By Joseph B Treaster | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/tv-weekend-little-guy-as-hero-the-death-of-chico-mendes.html | TV WEEKEND Little Guy as Hero The Death of Chico Mendes | By John J OConnor | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/business/company-news-food-from-cyberspace-for-ameritech-on-line-food-shopping.html | COMPANY NEWS Food From Cyberspace For Ameritech OnLine Food Shopping | By Peter H Lewis | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/movies/critic-s-choice-film-to-discover-renoir-or-savor-him-again.html | Critics ChoiceFilm To Discover Renoir or Savor Him Again | By Caryn James | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/rock-bands-flex-amps-storage-avoid-wary-landlords-corrugated-space-for.html | Rock Bands Flex Amps in Storage To Avoid Wary Landlords Corrugated Space for Rehearsals | By Kirk Johnson | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/art-in-review-257281.html | Art in Review | By Holland Cotter | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/arts/art-review-japan-s-avant-garde-makes-its-own-points.html | ART REVIEW Japans AvantGarde Makes Its Own Points | By Holland Cotter | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/business/united-s-bid-to-rule-western-skies.html | Uniteds Bid to Rule Western Skies | By Adam Bryant | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/hockey-olczyk-looks-forward-to-a-bigger-role.html | HOCKEY Olczyk Looks Forward to a Bigger Role | By Joe Lapointe | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/business/company-news-nexgen-begins-shipping-a-chip-comparable-to-pentium.html | COMPANY NEWS Nexgen Begins Shipping a Chip Comparable to Pentium | By Lawrence M Fisher | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/business/for-a-consultant-nipping-at-at-t-it-s-a-living.html | For a Consultant Nipping at ATT Its a Living | By Edmund L Andrews | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/us/moynihan-assails-efforts-on-health-compromise.html | Moynihan Assails Efforts On Health Compromise | By Adam Clymer | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/business/kidder-expected-to-deny-jett-money-for-his-defense.html | Kidder Expected to Deny Jett Money for His Defense | By Sylvia Nasar | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/baseball-courts-have-protected-baseball-since-1922.html | BASEBALL Courts Have Protected Baseball Since 1922 | By Richard Sandomir | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/sports/horse-racing-holly-bull-is-favored-out-of-the-no-5-post.html | HORSE RACING Holly Bull Is Favored Out of the No 5 Post | By Joseph Durso | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/pataki-jabs-as-democrats-counterpunch.html | Pataki Jabs As Democrats Counterpunch | By James Dao | TX 3-925-555 | 1994-10-21 |
| 1994-09-16 | https://www.nytimes.com/1994/09/16/nyregion/brooklyn-classes-and-strike-continue-at-liu.html | Brooklyn Classes and Strike Continue at LIU | By John T McQuiston | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/heirs-sue-harriman-s-widow-saying-she-squandered-trust-funds.html | Heirs Sue Harrimans Widow Saying She Squandered Trust Funds | By Jan Hoffman | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/pro-football-giants-notebook-redskins-offer-something-special.html | PRO FOOTBALL GIANTS NOTEBOOK Redskins Offer Something Special | By Mike Freeman | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/arts/music-notes.html | Music Notes | By Allan Kozinn | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/us/with-factories-near-their-limits-inflation-fears-are-rising-again.html | With Factories Near Their Limits Inflation Fears Are Rising Again | By Louis Uchitelle | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/yacht-racing-big-brother-is-watching-as-9-month-sail-starts.html | YACHT RACING Big Brother Is Watching As 9Month Sail Starts | By Barbara Lloyd | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/us/from-the-right-some-words-of-restraint.html | From the Right Some Words of Restraint | By Richard L Berke | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/world/liberia-s-war-refugees-now-united-in-misery.html | Liberias War Refugees Now United in Misery | By Howard W French | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/world/showdown-with-haiti-haitians-hunker-down-as-us-warships-near.html | SHOWDOWN WITH HAITI HAITIANS Haitians Hunker Down As US Warships Near | By Larry Rohter | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/as-classes-resume-after-a-shooting-the-subject-is-safety.html | As Classes Resume After a Shooting the Subject Is Safety | By Joe Sexton | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/archives/strategies-giving-stock-to-charity-with-benefits-for-the-donor.html | STRATEGIESGiving Stock to Charity With Benefits for the Donor | By Jane Birnbaum | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-17 | https://www.nytimes.com/1994/09/17/business/investing-wall-street-s-new-ways-to-blunt-the-tax-blow.html | INVESTING Wall Streets New Ways To Blunt the Tax Blow | By Francis Flaherty | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/college-football-top-two-seeking-an-edge-in-the-polls.html | COLLEGE FOOTBALL Top Two Seeking An Edge In the Polls | By Malcolm Moran | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/us/religion-notes.html | Religion Notes | By David Gonzalez | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/arts/music-review-bargemusic-with-mozart-schumann-and-chausson.html | MUSIC REVIEW Bargemusic With Mozart Schumann and Chausson | By James R Oestreich | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/the-ad-campaigns-race-for-governor-cuomo-goes-after-pataki.html | The Ad Campaigns Race for Governor Cuomo Goes After Pataki | By James Dao | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/business/taking-charge-of-insurance-investments.html | Taking Charge of Insurance Investments | By Jan M Rosen | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/sports-of-the-times-game-stays-ballplayers-come-and-go.html | Sports of The Times Game Stays Ballplayers Come and Go | By William C Rhoden | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/business/funds-watch-volatility-rules-aggressive-growth-group.html | FUNDS WATCH Volatility Rules Aggressive Growth Group | By Jan M Rosen | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/boxing-taylor-and-chavez-old-soldiers-who-keep-fighting.html | BOXING Taylor and Chavez Old Soldiers Who Keep Fighting | By Mike Wise | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/world/in-korea-fears-of-north-bring-crackdown-on-left.html | In Korea Fears of North Bring Crackdown on Left | By James Sterngold | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/world/showdown-with-haiti-tactics-unique-union-of-soldiers-and-sailors.html | SHOWDOWN WITH HAITI TACTICS Unique Union Of Soldiers And Sailors | By Eric Schmitt | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/us/professor-ousted-for-lecture-gets-job-back.html | Professor Ousted for Lecture Gets Job Back | By William H Honan | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/tax-breaks-in-hartford-if-cars-use-clean-fuel.html | Tax Breaks In Hartford If Cars Use Clean Fuel | By Kirk Johnson | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/archives/qa.html | QA | By Mary Rowland | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/opinion/observer-a-most-delicate-matter.html | Observer A Most Delicate Matter | By Russell Baker | TX 3-925-555 | 1994-10-21 |

| 1994-09-17 | https://www.nytimes.com/1994/09/17/style/chronicle-267627.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-17 | https://www.nytimes.com/1994/09/17/us/investors-respond-to-verdict-with-a-sense-of-great-relief.html | Investors Respond to Verdict With a Sense of Great Relief | By Agis Salpukas | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/tortuous-course-to-equal-schools-financing-remains-a-roadblock.html | Tortuous Course To Equal Schools Financing Remains a Roadblock | By Robert Hanley | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/pro-football-a-hobbled-homecoming-for-marvin-jones.html | PRO FOOTBALL A Hobbled Homecoming for Marvin Jones | By Gerald Eskenazi | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/opinion/public-private-the-face-saving-invasion.html | Public  Private The FaceSaving Invasion | By Anna Quindlen | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/bridge-265624.html | Bridge | By Alan Truscott | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/us/exxon-is-ordered-to-pay-5-billion-for-alaska-spill.html | EXXON IS ORDERED TO PAY 5 BILLION FOR ALASKA SPILL | By Keith Schneider | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/hockey-rangers-prevail-on-ice-a-draw-so-far-in-the-boardrooms.html | HOCKEY Rangers Prevail on Ice a Draw So Far in the Boardrooms | By Joe Lapointe | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/metro-north-rail-workers-threaten-to-disrupt-service.html | MetroNorth Rail Workers Threaten to Disrupt Service | By Matthew L Wald | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/world/no-headline-266957.html | No Headline | By Lawrence Van Gelder | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/style/chronicle-272388.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/arts/turning-the-village-into-a-festival-of-jazz.html | Turning the Village Into a Festival of Jazz | By Peter Watrous | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/business/company-news-hughes-aircraft-plans-several-projects-in-china.html | COMPANY NEWS HUGHES AIRCRAFT PLANS SEVERAL PROJECTS IN CHINA | By Ap | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/baseball-players-map-strategy-expecting-to-see-a-cap.html | BASEBALL Players Map Strategy Expecting to See a Cap | By Murray Chass | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/business/company-news-ibm-delays-its-power-pc-machines.html | COMPANY NEWS IBM Delays Its Power PC Machines | By Lawrence M Fisher | TX 3-925-555 | 1994-10-21 |

| 1994-09-17 | https://www.nytimes.com/1994/09/17/world/vijaka-journal-croats-return-in-reversal-of-ethnic-cleansing.html | Vijaka Journal Croats Return in Reversal of Ethnic Cleansing | By Chuck Sudetic | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/world/showdown-with-haiti-politics-congress-weighs-the-political-profit-and-loss.html | SHOWDOWN WITH HAITI POLITICS Congress Weighs the Political Profit and Loss | KATHARINE Q SEELYE | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/business/company-news-microsoft-to-introduce-new-windows-nt.html | COMPANY NEWS Microsoft to Introduce New Windows NT | By John Markoff | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/world/showdown-with-haiti-expatriates-new-york-haitians-ambivalent-over-force.html | SHOWDOWN WITH HAITI EXPATRIATES New York Haitians Ambivalent Over Force | By Garry PierrePierre | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/cuomo-and-pataki-ads-start-aiming-for-the-chin.html | Cuomo and Pataki Ads Start Aiming for the Chin | By Todd S Purdum | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/arts/pop-review-a-guitarist-who-knows-what-to-play.html | POP REVIEW A Guitarist Who Knows What to Play | By Jon Pareles | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/style/chronicle-272400.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/world/showdown-with-haiti-news-analysis-changing-tack-on-haiti.html | SHOWDOWN WITH HAITI NEWS ANALYSIS Changing Tack on Haiti | By R W Apple Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/business/53-japanese-companies-sued-by-us-over-bid-procedures.html | 53 Japanese Companies Sued By US Over Bid Procedures | By Andrew Pollack | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/about-new-york-ray-s-pizza-now-called-infamous.html | ABOUT NEW YORK Rays Pizza Now Called Infamous | By Michael T Kaufman | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/us/espy-releases-documents-on-135-trips.html | Espy Releases Documents On 135 Trips | By David Johnston | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/business/game-aims-at-a-hasbro-monopoly.html | Game Aims at a Hasbro Monopoly | By Barnaby J Feder | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/arts/critic-s-notebook-far-away-from-home-but-not-far-from-cnn.html | CRITICS NOTEBOOK Far Away From Home But Not Far From CNN | By John J OConnor | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/us/making-hard-time-harder-states-cut-jail-tv-and-sports.html | Making Hard Time Harder States Cut Jail TV and Sports | By Adam Nossiter | TX 3-925-555 | 1994-10-21 |

| 1994-09-17 | https://www.nytimes.com/1994/09/17/business/stocks-and-bonds-plunge-on-inflation-specter.html | Stocks and Bonds Plunge on Inflation Specter | By Seth Faison | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/business/company-news-a-secret-computer-code-is-out.html | COMPANY NEWS A Secret Computer Code Is Out | By John Markoff | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/us/showdown-with-haiti-views-support-for-troops-but-policy-in-dispute.html | SHOWDOWN WITH HAITI VIEWS Support for Troops But Policy in Dispute | By Sam Howe Verhovek | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/theater/critic-s-notebook-back-to-the-essentials-with-2-young-troupes.html | CRITICS NOTEBOOK Back to the Essentials With 2 Young Troupes | By Ben Brantley | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/arts/in-prince-igor-a-lesson-in-western-ways.html | In Prince Igor a Lesson in Western Ways | By Diana Jean Schemo | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/giuliani-signs-police-merger-memorandum.html | Giuliani Signs Police Merger Memorandum | By Alison Mitchell | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/rowing-strategy-and-durability-twin-keys-to-single-sculls.html | ROWING Strategy and Durability Twin Keys to Single Sculls | By William N Wallace | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/nyregion/missteps-produce-an-upheaval-in-financing-for-youth.html | Missteps Produce an Upheaval in Financing for Youth | By Celia W Dugger | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/obituaries/harry-most-86-malaria-expert-and-professor.html | Harry Most 86 Malaria Expert And Professor | By Eric Pace | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/obituaries/dolly-haas-84-an-actress-and-the-wife-of-hirschfeld.html | Dolly Haas 84 an Actress And the Wife of Hirschfeld | By Mel Gussow | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/opinion/leaping-into-haiti-without-a-safety-net.html | Leaping Into Haiti Without a Safety Net | By Peter W Rodman | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/opinion/what-polls-say-and-what-they-mean.html | What Polls Say  and What They Mean | By Daniel Yankelovich | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/us/showdown-with-haiti-overview-holding-off-clinton-sends-carter-nunn-powell-talk.html | SHOWDOWN WITH HAITI OVERVIEW HOLDING OFF CLINTON SENDS CARTER NUNN AND POWELL TO TALK TO HAITIAN JUNTA | By Douglas Jehl | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/horse-racing-for-devil-his-due-woodward-provides-tax-respite.html | HORSE RACING For Devil His Due Woodward Provides Tax Respite | By Joseph Durso | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/golf-daly-agrees-to-take-leave-from-tour.html | GOLF Daly Agrees to Take Leave From Tour | By Larry Dorman | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/world/us-german-group-plans-an-american-academy-for-berlin.html | USGerman Group Plans an American Academy for Berlin | By Stephen Kinzer | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/business/private-banks-on-a-short-leash-in-taiwan.html | Private Banks on a Short Leash in Taiwan | By Edward A Gargan | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/golf-irwin-s-troops-carry-the-day-on-day-1-of-presidents-cup.html | GOLF Irwins Troops Carry the Day on Day 1 of Presidents Cup | By Larry Dorman | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/business/banking-secured-credit-cards-are-attracting-savers.html | BANKING Secured Credit Cards Are Attracting Savers | By Nick Ravo | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/us/barry-says-whites-in-capital-must-reach-back-to-him-to-close-racial-gap.html | Barry Says Whites in Capital Must Reach Back to Him to Close Racial Gap | By Michael Janofsky | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/world/sweden-s-rightist-coalition-seen-as-facing-defeat.html | Swedens Rightist Coalition Seen as Facing Defeat | By William E Schmidt | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/business/calpers-chooses-a-less-adversarial-voice.html | Calpers Chooses a Less Adversarial Voice | By Andrea Adelson | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/world/britain-pledges-referendum-if-ulster-status-is-to-change.html | Britain Pledges Referendum If Ulster Status Is to Change | By John Darnton | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/sports/baseball-green-s-vision-for-mets-future-is-missing-gooden.html | BASEBALL Greens Vision for Mets Future Is Missing Gooden | By Jennifer Frey | TX 3-925-555 | 1994-10-21 |
| 1994-09-17 | https://www.nytimes.com/1994/09/17/arts/frank-gehry-is-awarded-first-250000-gish-prize.html | Frank Gehry Is Awarded First 250000 Gish Prize | By Sheila Rule | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/home-clinic-specific-tools-for-specific-tasks-are-a-major-step-for.html | HOME CLINICSpecific Tools for Specific Tasks Are a Major Step for Safety | By Edward R Lipinski | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/idiosyncrasy-under-glass-eclectic-art-in-tokyo.html | Idiosyncrasy Under Glass ECLECTIC ART IN TOKYO | BY James Sterngold | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/southern-belle-with-a-country-twang.html | SOUTHERN BELLE WITH A COUNTRY TWANG | By By Lee Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/a-screenwriter-recalls-his-friendship-with-robert-altman.html | A Screenwriter Recalls His Friendship With Robert Altman | By Denise Mourges | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/idiosyncrasy-under-glass-new-orleans-voodoo-dolls-and-ju-jus.html | Idiosyncrasy Under Glass New Orleans Voodoo Dolls and JuJus | By Peter Applebome | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/cuttings-tulips-for-the-soul.html | CUTTINGS Tulips for the Soul | By Anne Raver | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/business/how-ge-plays-for-keeps-in-diamonds.html | How GE Plays for Keeps in Diamonds | By Douglas Frantz | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/exmoor-s-rural-ways-and-byways.html | EXMOORS RURAL WAYS AND BYWAYS | BY Penelope Lively | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/idiosyncrasy-under-glass-chicago-s-two-wheelers.html | Idiosyncrasy Under Glass CHICAGOS TWOWHEELERS | BY Isabel Wilkerson | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/world/showdown-with-haiti-americans-georgia-military-town-expresses-its-doubts.html | SHOWDOWN WITH HAITI AMERICANS Georgia Military Town Expresses Its Doubts | By Peter Applebome | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/a-fashion-gallery.html | A Fashion Gallery | By Lisa Liebmann | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/political-memo-cuomo-courts-the-voters-one-interest-bloc-at-a-time.html | Political Memo Cuomo Courts the Voters One Interest Bloc at a Time | By Kevin Sack | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/arts/pop-view-prince-may-be-too-musical-for-the-music-business.html | POP VIEW Prince May Be Too Musical For the Music Business | By Jon Pareles | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/archives/recordings-view-how-a-childs-toy-begat-bluegrass.html | RECORDINGS VIEWHow a Childs Toy Begat Bluegrass | By Tony Scherman | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/craft-ceramic-vessels-in-a-myriad-of-forms.html | CRAFT Ceramic Vessels in a Myriad of Forms | By Betty Freudenheim | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/style/the-night-the-statue-of-liberty-as-underdressed-hostess.html | THE NIGHT The Statue of Liberty As Underdressed Hostess | By Bob Morris | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/style/here-now-oldham-s-new-playground.html | HERE NOW Oldhams New Playground | By Amy M Spindler | TX 3-925-555 | 1994-10-21 |

| 1994-09-18 | https://www.nytimes.com/1994/09/18/movies/taking-the-children-a-girl-with-kick-boys-with-ideas-and-silas-redux.html | TAKING THE CHILDREN A Girl With Kick Boys With Ideas And Silas Redux | By Patricia S McCormick | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-union-square-update-bidders-down-to-one-for-now.html | NEIGHBORHOOD REPORT UNION SQUARE UPDATE Bidders Down to One for Now | By Marvine Howe | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/home-clinic-specific-tools-for-specific-tasks-are-a-major-step-for.html | HOME CLINICSpecific Tools for Specific Tasks Are a Major Step for Safety | By Edward R Lipinski | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/world/after-half-a-century-the-un-tries-to-redefine-itself-for-a-new-world.html | After Half a Century the UN Tries to Redefine Itself for a New World | By Barbara Crossette | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-wakefield-14-lessons-film-success-bronx-actor-wary-fame.html | NEIGHBORHOOD REPORT WAKEFIELD At 14 Lessons in Film Success Bronx Actor Is Wary of Fame | By Norimitsu Onishi | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/us/reporter-s-notebook-quayle-looks-to-right-for-votes-and-sales.html | Reporters Notebook Quayle Looks to Right For Votes and Sales | By Richard L Berke | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/word-for-word-health-care-papers-now-it-can-be-told-task-force-was-bold-naive.html | Word for Word The Health Care Papers Now It Can Be Told The Task Force Was Bold and Naive and Collegial | By Robert Pear | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/westchester-guide-252360.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/us/with-factors-ruled-out-usair-crash-emerges-as-puzzle.html | With Factors Ruled Out USAir Crash Emerges as Puzzle | By Adam Bryant | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/concert-season-is-gaining-momentum.html | Concert Season Is Gaining Momentum | By Robert Sherman | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/opinion/in-america-the-reluctant-rescue.html | In America The Reluctant Rescue | By Bob Herbert | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/the-view-from-hartford-purveyors-of-the-very-proper-suit.html | The View From Hartford Purveyors of the Very Proper Suit | By Bill Ryan | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/new-jersey-q-a-the-rev-joe-morris-doss-new-leader-for-states.html | New Jersey Q  A The Rev Joe Morris DossNew Leader for States Episcopalians | By Alison Roth | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/world/korea-talks-hint-of-thaw.html | Korea Talks Hint of Thaw | By James Sterngold | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-18 | https://www.nytimes.com/1994/09/18/books/famous-for-being-einstein.html | Famous for Being Einstein | By Robert Kanigel | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/opinion/the-only-choice-in-haiti.html | The Only Choice In Haiti | By George Packer | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/the-big-city-color-blind.html | THE BIG CITY Color blind | By John Tierney | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/insurance-woes-beset-homeowners.html | Insurance Woes Beset Homeowners | By Stewart Ain | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/dining-out-sophisticated-rendition-of-bistro-fare.html | DINING OUTSophisticated Rendition of Bistro Fare | By Anne Semmes | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/chips-are-a-thiefs-best-friend.html | CHIPS ARE A THIEFS BEST FRIEND | By Donovan Weber | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/college-101-mapping-the-skills-maze.html | College 101 Mapping the Skills Maze | By Kate Stone Lombardi | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/realestate/commercial-property-going-public-veteran-realty-company-takes-market-plunge.html | Commercial PropertyGoing Public A Veteran Realty Company Takes the Market Plunge | By Claudia H Deutsch | | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/t-magazine/new-york-two-temples-to-glorious-books.html | NEW YORK TWO TEMPLES TO GLORIOUS BOOKS | BY Josephine Humphreys | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-flushing-fresh-meadows-ethnic-diversity-lends-bustle.html | NEIGHBORHOOD REPORT FLUSHINGFRESH MEADOWS Ethnic Diversity Lends Bustle to Flushings Branch Library | By Norimitsu Onishi | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/world/a-renewed-sense-of-mission-is-rousing-the-un.html | A Renewed Sense of Mission Is Rousing the UN | By Richard D Lyons | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/business/the-executive-life-pressing-their-cases-coast-to-coast.html | The Executive Life Pressing Their Cases Coast to Coast | By Michael S Malone | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/new-policy-on-aids-for-health-workers.html | New Policy On AIDS For Health Workers | By Karla Dauler | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/horse-racing-holy-bull-romps-by-5-lengths-in-a-bid-to-be-no-1.html | HORSE RACING Holy Bull Romps by 5 Lengths in a Bid to Be No 1 | By Joseph Durso | TX 3-925-555 | 1994-10-21 |

| 1994-09-18 | https://www.nytimes.com/1994/09/18/realestate/in-the-region-westchester-yonkers-completes-its-7th-public-housing-project.html | In the RegionWestchester Yonkers Completes Its 7th Public Housing Project | By Mary McAleer Vizard | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-18 | https://www.nytimes.com/1994/09/18/theater/stage-view-with-jessica-tandy-the-glory-was-in-the-details.html | STAGE VIEW With Jessica Tandy the Glory Was in the Details | By David Richards | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/pro-football-notebook-for-namath-story-these-jets-could-be-called-few-good.html | PRO FOOTBALL NOTEBOOK For Namath the Story of These Jets Could Be Called a Few Good Linemen | By Timothy W Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/plan-to-restrict-sex-businesses-may-be-flawed-law-experts-say.html | Plan to Restrict Sex Businesses May Be Flawed Law Experts Say | By Richard PerezPena | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/pro-football-his-championship-seasons-ewbank-reflects.html | PRO FOOTBALL His Championship Seasons Ewbank Reflects | By Dave Anderson | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-34th-street-new-merchants-make-it-resurrection-34th-street.html | NEIGHBORHOOD REPORT 34TH STREET New Merchants Make It a Resurrection on 34th Street | By Bruce Lambert | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/arts/pop-view-when-rap-meets-the-undead.html | POP VIEW When Rap Meets The Undead | By Neil Strauss | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/finding-joy-in-family-food-and-film.html | Finding Joy in Family Food and Film | By Susan Ball | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/autumn-leaves-another-perspective-vermont-view-ski-lift-high-above-stowe.html | Autumn Leaves From Another Perspective VERMONT View from a Ski Lift High Above Stowe | By Marialisa Calta | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/the-nation-blessed-are-the-forgiven-for-they-shall-run-again.html | The Nation Blessed Are the Forgiven For They Shall Run Again | By Richard L Berke | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/food-venison-and-other-hearty-fare-for-a-cooler-time-of-year.html | FOOD Venison and Other Hearty Fare for a Cooler Time of Year | By Florence Fabricant | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/sept-11-17-scroll-me-up.html | Sept 1117 Scroll Me Up | By Warren E Leary | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/style/vows-colleen-coffey-and-john-m-shanks.html | VOWS Colleen Coffey and John M Shanks | By Dan Shaw | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/books/tombstone-territory.html | Tombstone Territory | By Sandra Scofield | TX 3-925-555 | 1994-10-21 |

| 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/idiosyncrasy-under-glass-lighting-up-in-paris.html | Idiosyncrasy Under Glass LIGHTING UP IN PARIS | By Alan Riding | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/long-island-journal-250988.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/arts/dance-from-france-dance-with-an-american-accent.html | DANCE From France Dance With an American Accent | By Jack Anderson | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/q-and-a-228494.html | Q and A | By Terence Neilan | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/idiosyncrasy-under-glass-los-angeles-rather-odd-science.html | Idiosyncrasy Under Glass LOS ANGELES RATHER ODD SCIENCE | BY Seth Mydans | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/can-t-get-on-a-golf-course-just-build-your-own.html | Cant Get on a Golf Course Just Build Your Own | By Jack Cavanaugh | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/ideas-trends-want-a-us-car-read-the-label.html | Ideas  Trends Want a US Car Read the Label | By James Bennet | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/business/profile-a-pioneer-whos-skeptical-of-minority-brokerages.html | ProfileA Pioneer Whos Skeptical of Minority Brokerages | By Tony Chapelle | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/rowing-americans-find-time-for-a-medal.html | ROWING Americans Find Time For a Medal | By William N Wallace | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/what-s-doing-in-the-hudson-valley.html | WHATS DOING IN The Hudson Valley | By Harold Faber | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/camden-journal-bridge-spans-creek-but-divides-residents.html | Camden JournalBridge Spans Creek But Divides Residents | By Angela della Santi | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/t-magazine/on-the-road-from-damascus-to-aleppo.html | On the Road From Damascus to Aleppo | BY Dan Hofstadter | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/books/the-case-of-the-deadly-school-bus.html | The Case of the Deadly School Bus | By Robert Krulwich | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/the-garb-and-gowns-rites-and-rituals.html | The Garb and Gowns Rites and Rituals | By Bess Liebenson | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/automobiles/driving-smart-keeping-infants-content-and-safe-on-the-road.html | DRIVING SMARTKeeping Infants Content and Safe on the Road | By Julie Edelson Halpert | TX 3-925-555 | 1994-10-21 |

| 1994-09-18 | https://www.nytimes.com/1994/09/18/business/technology-after-setbacks-a-disease-fighter-re-emerges.html | Technology After Setbacks a Disease Fighter ReEmerges | By Lawrence M Fisher | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-18 | https://www.nytimes.com/1994/09/18/books/in-short-nonfiction-leaving-the-brooklyn-bridge-behind.html | IN SHORT NONFICTIONLeaving the Brooklyn Bridge Behind | By Robin Lippincott | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/pro-football-how-difficult-is-a-3-0-start-jets-will-find-out.html | PRO FOOTBALL How Difficult Is a 30 Start Jets Will Find Out | By Gerald Eskenazi | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/world/in-rwanda-government-goes-hungry.html | In Rwanda Government Goes Hungry | By Donatella Lorch | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/ideas-trends-the-lost-art-of-getting-lost.html | IDEAS  TRENDS The Lost Art of Getting Lost | By John Markoff | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/archives/up-and-coming-elizabeth-futral-a-diva-without-the-cliches-except.html | UP AND COMING Elizabeth FutralA Diva Without the Cliches Except for the Poodle | By Sarah Bryan Miller | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/business/viewpoints-to-compete-better-look-far-afield.html | ViewpointsTo Compete Better Look Far Afield | By Robert Hiebeler | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/opinion/journal-why-marion-barry.html | Journal Why Marion Barry | By Frank Rich | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/the-soup-kitchen-is-not-just-a-phenomenon-of-the-cities.html | The Soup Kitchen Is Not Just a Phenomenon of the Cities | By Bill Ryan | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-34th-street-once-a-hotel-again-a-hotel.html | NEIGHBORHOOD REPORT 34TH STREET Once a Hotel Again a Hotel | By Bruce Lambert | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/books/the-trials-of-william-kunstler.html | The Trials of William Kunstler | By Jeffrey Rosen | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/new-emelin-director-switches-emphasis.html | New Emelin Director Switches Emphasis | By Alvin Klein | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/us/us-judges-to-decide-on-cameras-in-the-courts.html | US Judges To Decide On Cameras In the Courts | By Linda Greenhouse | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/archives/theater-the-prince-brushes-up-on-a-livelier-shakespeare.html | THEATERThe Prince Brushes Up On a Livelier Shakespeare | By Victoria McKee | TX 3-925-555 | 1994-10-21 |

| 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/college-football-rutgers-goes-for-the-victory-and-falls-short-by-a-yard.html | COLLEGE FOOTBALL Rutgers Goes for the Victory and Falls Short by a Yard | By Jack Curry | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/hasidic-and-hispanic-residents-in-williamsburg-try-to-forge-a-new-unity.html | Hasidic and Hispanic Residents in Williamsburg Try to Forge a New Unity | By Dennis Hevesi | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/obituaries/robert-austerlitz-70-professor-and-a-researcher-in-linguistics.html | Robert Austerlitz 70 Professor And a Researcher in Linguistics | By Eric Pace | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/trials-on-home-ground.html | Trials on Home Ground | By Joseph B Treaster | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/archives/television-family-life-arrgh-in-the-comfort-zone.html | TELEVISIONFamily Life Arrgh in the Comfort Zone | By Betsy Sharkey | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/world/showdown-with-haiti-diplomacy-carter-in-haiti-pursues-peaceful-shift.html | SHOWDOWN WITH HAITI DIPLOMACY Carter in Haiti Pursues Peaceful Shift | By Larry Rohter | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/sept-11-17-trademark-reclaimed-germans-soothe-a-pain-lingering-since-1918.html | Sept 1117 Trademark Reclaimed Germans Soothe a Pain Lingering Since 1918 | By Milt Freudenheim | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/autumn-leaves-from-another-perspective-new-hampshire-hikers-get-best.html | Autumn Leaves From Another Perspective New HampshireHikers Get Best Look at a Very Wide Choice | By Peter Lindberg | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/archives/classical-view-does-nature-call-the-tune.html | CLASSICAL VIEWDoes Nature Call the Tune | By Richard Taruskin | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/world/showdown-with-haiti-president-behind-scenes-white-house-clinton-takes-last-best.html | SHOWDOWN WITH HAITI THE PRESIDENT Behind the Scenes at the White House Clinton Takes Last Best Chance to Avoid Invasion | By Douglas Jehl | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/a-burgeoning-tourist-turnout-overshadows-decline-at-beaches.html | A Burgeoning Tourist Turnout Overshadows Decline at Beaches | By John T McQuiston | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/autumn-leaves-from-another-perspective.html | Autumn Leaves From Another Perspective | By Joseph Siano | TX 3-925-555 | 1994-10-21 |

| 1994-09-18 | https://www.nytimes.com/1994/09/18/weeki nnreview/the-nation-in-trouble-five-who-sit-with-reason-to-squirm.html | The Nation In Trouble Five Who Sit With Reason to Squirm | By Katharine Q Seelye | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregi on/a-la-carte-some-haunted-doings-at-a-pennsylvania-inn.html | A LA CARTESome Haunted Doings At a Pennsylvania Inn | By Valerie Sinclair | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/ travel-advisory-fast-forward-new-roads-in-mexico.html | TRAVEL ADVISORYFast Forward New Roads in Mexico | By Paul Sherman | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/style/f arewell-to-last-effects-of-effects-loving-lady.html | Farewell to Last Effects Of EffectsLoving Lady | By Ron Alexander | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregi on/dining-out-chinese-cover-new-ground-in-hartsdale.html | DINING OUTChinese Cover New Ground in Hartsdale | By M H Reed | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregi on/dining-out-western-style-roadhouse-in-merrick.html | DINING OUT WesternStyle Roadhouse in Merrick | By Joanne Starkey | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/movie s/film-view-what-we-dont-know-about-tv-could-kill-us.html | FILM VIEW What We Dont Know About TV Could Kill Us | By Caryn James | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregi on/neighborhood-report-union-square-flatiron-map-jigsaw-puzzle-of-competing-claims.html | NEIGHBORHOOD REPORT UNION SQUARE Flatiron Map Jigsaw Puzzle of Competing Claims | By Marvine Howe | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregi on/holocaust-lesson-for-teachers.html | Holocaust Lesson for Teachers | By DawnMarie Streeter | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/ for-rent-in-france-a-cave-with-a-view.html | For Rent in France A Cave With a View | By Patricia Beeson | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/ on/down-on-the-farm-granby-style.html | Down on the Farm Granby Style | By Karen Berman | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/weeki nnreview/the-world-yoked-in-twin-solitudes-canada-s-two-cultures.html | The World Yoked in Twin Solitudes Canadas Two Cultures | By Clyde H Farnsworth | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/world/ singapore-arrests-us-businessman-in-case-linked-to-flogging.html | Singapore Arrests US Businessman in Case Linked to Flogging | By Philip Shenon | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/ on-baseball-a-message-to-gooden-drugs-can-take-it-all.html | ON BASEBALL A Message to Gooden Drugs Can Take It All | By Claire Smith | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-18 | https://www.nytimes.com/1994/09/18/business/market-watch-rjr-and-kkr-the-games-may-not-be-over.html | MARKET WATCH RJR and KKR The Games May Not Be Over | By Floyd Norris | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/arts/recordings-view-the-tales-overtures-could-tell.html | RECORDINGS VIEW The Tales Overtures Could Tell | By Michael Beckerman | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/yacht-racing-star-crossed-coyote-staves-off-legal-delay.html | YACHT RACING StarCrossed Coyote Staves Off Legal Delay | By Barbara Lloyd | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/an-early-warning-on-oil-spills-is-going-unheeded.html | An Early Warning On Oil Spills Is Going Unheeded | By DawnMarie Streeter | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/long-island-qa-clifford-r-bragdon-the-variations-of-telecommuting.html | Long Island QA Clifford R BragdonThe Variations of Telecommuting as Applied to Long Island | By Vivien Kellerman | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/rail-line-renting-cars-for-new-riders.html | Rail Line Renting Cars for New Riders | By Elsa Brenner | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/books/juice-or-gravy-how-i-met-my-fate-in-a-cafeteria.html | Juice or Gravy How I Met My Fate in a Cafeteria | By Philip Roth | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/1500-degrees-can-be-nearly-too-cold.html | 1500 Degrees Can Be Nearly Too Cold | By Roberta Hershenson | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Zingman | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/sept-11-17-order-to-travel-pizza-and-coke.html | Sept 1117 Order to Travel Pizza and Coke | By Joseph B Treaster | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-harlem-after-decades-icing-each-other-two-buildings-are.html | NEIGHBORHOOD REPORT HARLEM After Decades of Icing Each Other Out Two Buildings Are Feeling a Warming Trend | By Randy Kennedy | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/student-files-suit-on-grade-average.html | Student Files Suit On Grade Average | By Howard Klausner | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/pursuing-the-bonefish-across-a-watery-desert.html | PURSUING THE BONEFISH ACROSS A WATERY DESERT | BY Howell Raines | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/choice-tables-where-tokyo-s-young-crowd-likes-to-eat.html | CHOICE TABLES Where Tokyos Young Crowd Likes to Eat | By Elizabeth Andoh | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/sports-of-the-times-the-cap-no-longer-in-style.html | Sports of The Times The Cap No Longer In Style | By Dave Anderson | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/pieces-of-history-reclaimed-from-sea.html | Pieces Of History Reclaimed From Sea | By Lynne Ames | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/arts/art-the-granddaddy-of-disorder.html | ART The Granddaddy Of Disorder | By Alan Cowell | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/books/home-sweet-hell.html | Home Sweet Hell | By Kathryn Harrison | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/sept-11-17-texas-is-back-without-the-gusher.html | Sept 1117 Texas Is Back Without the Gusher | By Allen R Myerson | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-flushing-fresh-meadows-making-library-data-highway-ramp.html | NEIGHBORHOOD REPORT FLUSHINGFRESH MEADOWS Making the Library a Data Highway OnRamp | By Norimitsu Onishi | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-upper-west-side-slice-of-old-broadway-make-it-thin.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Slice of Old Broadway Make It Thin | By Jennifer Steinhauer | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-bushwick-2-family-subsidized-housing-almost-sold-out.html | NEIGHBORHOOD REPORT BUSHWICK 2Family Subsidized Housing Almost Sold Out | By Bruce Lambert | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/coping-can-t-anyone-say-i-m-sorry-with-feeling.html | COPING Cant Anyone Say Im Sorry With Feeling | By Robert Lipsyte | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-central-park-seeing-green-71-million-worth.html | NEIGHBORHOOD REPORT CENTRAL PARK Seeing Green 71 Million Worth | By Jane H Lii | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/music-the-academic-season-s-in-swing-again.html | MUSIC The Academic Seasons in Swing Again | By Robert Sherman | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/art-from-korea-the-makings-of-a-dialogue-with-a-new-homeland.html | ART From Korea the Makings of a Dialogue With a New Homeland | By Vivien Raynor | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-upper-west-side-no-parking-hold-your-horses.html | NEIGHBORHOOD REPORT UPPER WEST SIDE No Parking Hold Your Horses | By Randy Kennedy | TX 3-925-555 | 1994-10-21 |

| 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/autumn-leaves-from-another-perspective-vermont-taking-the-train-to-the-leaves.html | Autumn Leaves From Another Perspective Vermont Taking the Train To the Leaves | By Marialisa Calta | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/books/they-re-playing-our-dirge.html | Theyre Playing Our Dirge | By David Leavitt | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/connecticut-guide-249335.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/style-couture-boy.html | STYLECouture Boy | By Dana Thomas | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/idiosyncrasy-under-glass-moscow-s-dr-chekhov.html | Idiosyncrasy Under Glass Moscows Dr Chekhov | BY Celestine Bohlen | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/world/rebels-say-mexican-army-is-breaking-terms-of-truce.html | Rebels Say Mexican Army Is Breaking Terms of Truce | By Anthony Depalma | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/another-day-at-the-border.html | Another Day at the Border | By Jim Wooten | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/books/in-short-fiction.html | IN SHORT FICTION | By Carol Cain Farrington | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/archives/film-new-line-cinema-it-was-a-very-good-year.html | FILMNew Line Cinema It Was a Very Good Year | By Josh Young | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/archives/thing-martial-arts-that-masquerade-as-art.html | THINGMartial Arts That Masquerade as Art | By Faye Penn | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/video-company-that-does-family-trees.html | Video Company That Does Family Trees | By Penny Singer | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/realestate/habitats-the-alice-tully-apartment-6500-square-feet-and-a-mini-kitchen.html | HabitatsThe Alice Tully Apartment 6500 Square Feet And a MiniKitchen | By Tracie Rozhon | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/us/new-feud-on-the-range-cowman-vs-tourist.html | New Feud on the Range Cowman vs Tourist | By Timothy Egan | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/archives/the-dressing-room-nomakeup-makeup-putting-it-to-the-test.html | THE DRESSING ROOMNoMakeup Makeup Putting It to the Test | By Emily Prager | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/books/in-short-fiction-248657.html | IN SHORT FICTION | By Katherine Burkett | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/books/hopping-popping-and-copping.html | Hopping Popping and Copping | By George Stade | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-18 | https://www.nytimes.com/1994/09/18/books/in-the-land-of-market-leninism.html | In the Land of MarketLeninism | By Ian Buruma | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/virginias-underground-vistas.html | Virginias Underground Vistas | By Pamela J Petro | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/conferees-to-try-to-revive-stalled-economic-proposals.html | Conferees to Try to Revive Stalled Economic Proposals | By John Rather | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/pro-football-jackson-s-downhill-road-the-drive-to-the-bench.html | PRO FOOTBALL Jacksons Downhill Road The Drive to the Bench | By Mike Freeman | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-bushwick-new-wave-immigrants-changes-once-italian-bastion.html | NEIGHBORHOOD REPORT BUSHWICK New Wave of Immigrants Changes a OnceItalian Bastion | By Garry PierrePierre | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/county-in-push-to-cut-trash-collection-need.html | County in Push to Cut TrashCollection Need | By Tom Callahan | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/the-nation-new-cops-need-help-the-perils-of-police-hiring.html | The Nation New Cops Need Help The Perils of Police Hiring | By Clifford Krauss | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/world/architect-of-self-rule-apparently-leaves-arafats-government.html | Architect of SelfRule Apparently Leaves Arafats Government | By Clyde Haberman | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/world/berlin-on-alert-after-report-that-abu-nidal-will-attack-jews.html | Berlin on Alert After Report That Abu Nidal Will Attack Jews | By Stephen Kinzer | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/home-clinic-specific-tools-for-specific-tasks-are-a-major-step-for.html | HOME CLINICSpecific Tools for Specific Tasks Are a Major Step for Safety | By Edward R Lipinski | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/travel-advisory-correspondent-s-report-russia-tourism-drops-street-crime-rises.html | TRAVEL ADVISORY CORRESPONDENTS REPORT In Russia Tourism Drops As Street Crime Rises | By Alessandra Stanley | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/realestate/in-the-regionlong-island-a-new-offering-for-an-old-coop-in-long.html | In the RegionLong IslandA New Offering for an Old Coop in Long Beach | By Diana Shaman | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/primaries-over-now-watch-the-elbows-fly.html | Primaries Over Now Watch the Elbows Fly | By George Judson | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/books/political-and-personal.html | Political and Personal | By Gary Krist | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-wakefield-studio-for-young-actors-specializing-roles-for.html | NEIGHBORHOOD REPORT WAKEFIELD A Studio for Young Actors Specializing in Roles for Life | By Norimitsu Onishi | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/books/remember-baseball.html | Remember Baseball | By Avery Corman | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/autumn-leaves-from-another-perspective-pennsylvania-a-susquehanna.html | Autumn Leaves From Another Perspective PennsylvaniaA Susquehanna Paddlewheel Trip | By Suzanne Casidy | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/books/a-heart-like-a-coiled-serpent.html | A Heart Like a Coiled Serpent | By Ann Hulbert | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/on-sunday-behind-a-bar-a-mellow-eye-on-the-world.html | On Sunday Behind a Bar A Mellow Eye On the World | By Francis X Clines | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/plan-to-protect-park-land-at-kings-park-runs-into-snags.html | Plan to Protect Park Land at Kings Park Runs Into Snags | By Carole Paquette | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/sept-11-17-a-near-miss-a-suicidal-pilot-sets-off-alarms-at-the-white-house.html | Sept 1117 A Near Miss A Suicidal Pilot Sets Off Alarms At the White House | By Stephen Labaton | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/ideas-trends-the-economist-s-just-so-story.html | Ideas  Trends The Economists Just So Story | By John Darnton | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/movies/hits-runs-and-memories.html | Hits Runs and Memories | By Richard Sandomir | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/gardening-a-visual-feast-as-the-trees-bear-fruit.html | GARDENING A Visual Feast as the Trees Bear Fruit | By Joan Lee Faust | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/horse-racing-sky-beauty-knocks-off-fifth-straight-victory.html | HORSE RACING Sky Beauty Knocks Off Fifth Straight Victory | By Joseph Durso | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/business/mutual-funds-capitalizing-on-growth-in-mergers.html | Mutual FundsCapitalizing on Growth in Mergers | By Timothy Middleton | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/world/2-leaders-of-peace-effort-defend-push-for-british-ira-talks.html | 2 Leaders of Peace Effort Defend Push for BritishIRA Talks | By James F Clarity | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/protecting-minors-from-guns-at-home.html | Protecting Minors from Guns at Home | By Carol Silverman Saunders | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/for-queens-a-place-in-the-sun-hollywood-is-suddenly-zooming-in-with-a-vengeance.html | For Queens a Place in the Sun Hollywood Is Suddenly Zooming In With a Vengeance | By David Firestone | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/going-against-the-current-abroad.html | Going Against the Current Abroad | By Laura Colby | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/arts/art-view-just-where-did-gauguin-become-gauguin.html | ART VIEW Just Where Did Gauguin Become Gauguin | By Michael Kimmelman | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/college-football-penn-state-s-point-machine-still-humming-in-overdrive.html | COLLEGE FOOTBALL Penn States Point Machine Still Humming in Overdrive | By Jere Longman | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/making-it-work-from-the-files-of-the-bunco-squad.html | MAKING IT WORK From the Files of the Bunco Squad | By Francis X Clines | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/business/viewpoints-do-business-do-good-no-do-both.html | ViewpointsDo Business Do Good No Do Both | By David Bollier | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/art-the-pencils-art-and-rocking-chairs.html | ARTThe Pencils Art and Rocking Chairs | By Vivien Rayor | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/home-clinic-specific-tools-for-specific-tasks-are-a-major-step-for.html | HOME CLINICSpecific Tools for Specific Tasks Are a Major Step for Safety | By Edward R Lipinski | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/boxing-taylor-older-but-no-wiser-as-chavez-wins-again.html | BOXING Taylor Older But No Wiser As Chavez Wins Again | By Mike Wise | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/world/france-s-james-bond-gets-the-scoop-on-the-hunt-for-carlos.html | Frances James Bond Gets the Scoop on the Hunt for Carlos | By Alan Riding | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/soapbox-enough-already.html | SOAPBOX Enough Already | By Jill Eisenstadt | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/business/managers-profile.html | Managers Profile | By Timothy Middleton | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/fyi-263850.html | FYI | By Andrea Kannapell | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/hers-the-white-wife.html | HERSThe White Wife | By Jacqueline Adams | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/region-a-dynasty-scenario-for-the-harriman-clan.html | REGION A Dynasty Scenario for the Harriman Clan | By Jan Hoffman | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/world/5-on-un-aid-mission-in-egypt-are-killed-militants-suspected.html | 5 on UN Aid Mission in Egypt Are Killed Militants Suspected | By Chris Hedges | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/present-arms-clinton-corners-himself-along-with-his-quarry.html | Present Arms Clinton Corners Himself Along With His Quarry | By Michael Wines | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/archives/taking-the-children-a-girl-with-kick-boys-with-ideas-and-silas.html | TAKING THE CHILDRENA Girl With Kick Boys With Ideas And Silas Redux | By Jenneth C Davis | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/realestate/your-home-selling-vacation-homes.html | YOUR HOME Selling Vacation Homes | By Andree Brooks | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/business/sound-bytes-where-hipness-is-on-line.html | Sound Bytes Where Hipness is OnLine | By J Greg Phelan | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/automobiles/behind-the-wheelford-ranger-splash-loads-of-attitude.html | BEHIND THE WHEELFord Ranger SplashLoads of Attitude | By Peggy Spencer Castine | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/yacht-racing-time-off-before-going-at-it-alone.html | YACHT RACING Time Off Before Going at It Alone | By Barbara Lloyd | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/arts/recordings-view-working-wonders-in-a-tight-frame.html | RECORDINGS VIEW Working Wonders In a Tight Frame | By Allan Kozinn | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/arts/arts-artifacts-starry-skies-wings-and-death-on-the-freeway.html | ARTSARTIFACTS Starry Skies Wings and Death on the Freeway | By Rita Reif | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/archives/recordings-view-neil-young-traverses-a-bleak-terrain.html | RECORDINGS VIEWNeil Young Traverses a Bleak Terrain | By Guy Garcia | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/business/world-markets-waiting-for-the-other-peso-to-drop.html | World Markets Waiting for the Other Peso to Drop | By Anthony Depalma | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/business/interface-getting-the-fish-out-of-water.html | InterfaceGetting the Fish Out of Water | By Kate Murphy | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/connecticut-q-a-john-eells-when-volunteers-compose-an-orchestra.html | Connecticut QA John Eells When Volunteers Compose an Orchestra | By Mimi G Sommer | TX 3-925-555 | 1994-10-21 |

| 1994-09-18 | https://www.nytimes.com/1994/09/18/style/on-the-street-prints-to-set-a-pattern.html | ON THE STREET Prints To Set A Pattern | By Bill Cunningham | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-18 | https://www.nytimes.com/1994/09/18/business/in-the-land-of-the-orthopedic-implant.html | In the Land of the Orthopedic Implant | By Barnaby J Feder | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/music-a-benefit-concert-and-a-series-opener.html | MUSICA Benefit Concert and a Series Opener | By Rena Fruchter | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/college-football-florida-s-passing-drenches-tennessee.html | COLLEGE FOOTBALL Floridas Passing Drenches Tennessee | By William C Rhoden | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/books/bedfellows-make-strange-politics.html | Bedfellows Make Strange Politics | By Gore Vidal | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/arts/architecture-view-disney-takes-the-ice-to-the-players.html | ARCHITECTURE VIEW Disney Takes the Ice to the Players | By Herbert Muschamp | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/realestate/in-the-regionnew-jersey-after-7-years-a-fort-lee-condo-plan-is.html | In the RegionNew JerseyAfter 7 Years a Fort Lee Condo Plan Is Approved | By Rachelle Garbarine | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/garbage-workers-to-pick-up-more-or-have-pay-cut.html | GARBAGE WORKERS TO PICK UP MORE OR HAVE PAY CUT | By Steven Lee Myers | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/theater/sunday-view-on-an-endless-journey-to-ones-better-half.html | SUNDAY VIEW On an Endless Journey to Ones Better Half | By Vincent Canby | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/us/the-1994-elections-in-tennessee-gop-making-rare-run-in-political-super-bowl.html | THE 1994 ELECTIONS IN TENNESSEE GOP Making Rare Run in Political Super Bowl | By Ronald Smothers | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/idiosyncrasy-under-glass-deep-beneath-london.html | Idiosyncrasy Under Glass DEEP BENEATH LONDON | BY William E Schmidt | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/bounty-hunter.html | Bounty Hunter | By Molly ONeill | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/world/how-vatican-views-cairo.html | How Vatican Views Cairo | By Alan Cowell | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/autumn-leaves-from-another-perspective-new-york-rites-of-passage.html | Autumn Leaves From Another Perspective New YorkRites of Passage Riding a Bike | By Robert Boyd | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/her-peculiar-career-meryl-streep.html | HER PECULIAR CAREER MERYL STREEP | By Bernard Weinraub | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/to-kindergarten-by-the-book.html | To Kindergarten by The Book | By Merri Rosenberg | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/us/gangs-machiavelli-s-descendants.html | Gangs Machiavellis Descendants | By Don Terry | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/realestate/laying-plans-to-build-on-the-remains-of-a-monastery.html | Laying Plans to Build on the Remains of a Monastery | By Rachelle Garbarine | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/libraries-cruising-information-highway.html | Libraries Cruising Information Highway | By Donna Greene | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/us/any-additional-delay-for-health-bill-means-death-for-proposal-this-year.html | Any Additional Delay for Health Bill Means Death for Proposal This Year | By Adam Clymer | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/smoke-not-in-a-mall-you-dont.html | Smoke Not in a Mall You Dont | By Richard Weizel | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/world/cuba-to-allow-all-farmers-to-sell-some-food-on-the-open-market.html | Cuba to Allow All Farmers to Sell Some Food on the Open Market | By Tim Golden | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/realestate/queens-west-begins-with-a-park.html | Queens West Begins With a Park | By David W Dunlap | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/books/crime-173851.html | CRIME | By Marilyn Stasio | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/business/your-own-account-many-guides-along-the-career-path.html | Your Own AccountMany Guides Along the Career Path | By Mary Rowland | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/practical-traveler-totaling-taxes-paid-by-visitors.html | PRACTICAL TRAVELER Totaling Taxes Paid by Visitors | By Betsy Wade | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/endpaper-quitters-never-win.html | ENDPAPER Quitters Never Win | By Susan Shapiro | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/dining-out-formal-decor-italian-fare-fairway-views.html | DINING OUT Formal Decor Italian Fare Fairway Views | By Patricia Brooks | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/on-language-simpsonese.html | ON LANGUAGE Simpsonese | By William Safire | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/books/they-are-who-they-say-they-are.html | They Are Who They Say They Are | By Kyoko Mori | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/t-magazine/the-gardens-of-versailles.html | The Gardens of Versailles | By WS Merwin | TX 3-925-555 | 1994-10-21 |

Page 16244 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/theater-the-season-s-winners-are-right-here.html | THEATER The Seasons Winners Are Right Here | By Alvin Klein | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/sept-11-17-cuba-s-boat-people-castro-as-promised-turns-off-the-spigot.html | Sept 1117 Cubas Boat People Castro As Promised Turns Off the Spigot | By Tim Golden | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/art-found-objects-and-onsite-installations-at-dowling-college.html | ARTFound Objects and OnSite Installations at Dowling College | By Helen A Harrison | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/college-football-columbia-s-comeback-short-by-21-seconds.html | COLLEGE FOOTBALL Columbias Comeback Short by 21 Seconds | By Jack Cavanaugh | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/books/in-short-nonfiction-248665.html | IN SHORT NONFICTION | By Andrea Higbie | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/world/showdown-with-haiti-tv-ready-for-battle-with-high-tech-access.html | SHOWDOWN WITH HAITI TV Ready for Battle With HighTech Access | By Bill Carter | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/woodhull-security-chief-quits-in-inquiry.html | Woodhull Security Chief Quits in Inquiry | By Dennis Hevesi | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/present-arms-presidential-support-and-the-military-option.html | PRESENT ARMS Presidential Support and the Military Option | By Anne Cronin | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/crime-moves-into-new-arenas-and-justice-rushes-to-catch-up.html | Crime Moves Into New Arenas And Justice Rushes to Catch Up | By Elsa Brenner | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/books/in-short-nonfiction-173428.html | IN SHORT NONFICTION | By Barry Gewen | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/baseball-notebook-gillick-s-retiring-another-big-loss.html | BASEBALL NOTEBOOK Gillicks Retiring Another Big Loss | By Murray Chass | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/books/new-noteworthy-paperbacks-173509.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/the-view-from-mount-kisco-in-a-hospital-neonatal-unit-life-is-held.html | The View From Mount KiscoIn a Hospital Neonatal Unit Life Is Held in the Palm of a Hand | By Lynne Ames | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/sept-11-17-unfriendly-fire-guns-keep-giving-us-a-bad-reputation.html | Sept 1117 Unfriendly Fire Guns Keep Giving US A Bad Reputation | By Marc D Charney | TX 3-925-555 | 1994-10-21 |

| 1994-09-18 | https://www.nytimes.com/1994/09/18/world/showdown-with-haiti-haitians-talks-give-little-hope-to-aristide-supporters.html | SHOWDOWN WITH HAITI HAITIANS Talks Give Little Hope To Aristide Supporters | By Rick Bragg | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/arts/dance-from-japan-butoh-and-beyond.html | DANCE From Japan Butoh And Beyond | By Terry Trucco | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/business/viewpoints-teaching-scientists-to-talk-business.html | ViewpointsTeaching Scientists to Talk Business | By Harry Gaines | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/autumn-leaves-from-another-perspective-pennsylvania-at-winds-whim.html | Autumn Leaves From Another Perspective PennsylvaniaAt Winds Whim Aboard a Balloon | By Suzanne Casidy | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/realestate/if-you-re-thinking-of-living-in-rosebank-clinging-to-tradition-on-staten-island.html | If Youre Thinking of Living InRosebank Clinging to Tradition on Staten Island | By Janice Fioravante | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/business/when-horses-are-worth-more-dead-than-alive.html | When Horses Are Worth More Dead Than Alive | By Carol Marie Cropper | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/college-football-nebraska-s-offensive-line-takes-a-stance-for-a-heisman.html | COLLEGE FOOTBALL Nebraskas Offensive Line Takes a Stance for a Heisman | By Malcolm Moran | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/weekinreview/ideas-trends-capitol-song-take-me-out-to-a-hearing.html | Ideas  Trends Capitol Song Take Me Out To a Hearing | By David E Rosenbaum | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/travel-advisory-mirror-lake-to-undergo-slow-metamorphosis.html | TRAVEL ADVISORY Mirror Lake to Undergo Slow Metamorphosis | By Bill Staggs | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/business/swissair-plies-the-unfriendly-skies-of-united-europe.html | Swissair Plies the Unfriendly Skies of United Europe | By John Tagliabue | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | on/playing-in-the-neighborhood-263494.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/this-week-it-s-time-to-order-bulbs.html | THIS WEEK Its Time to Order Bulbs | By Anne Raver | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/new-yorkers-co-making-house-calls.html | NEW YORKERS  CO Making House Calls | By Douglas Martin | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/world/apartheid-s-grisly-aftermath-witch-burning.html | Apartheids Grisly Aftermath Witch Burning | By Bill Keller | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/magazine/buddys-boys-and-their-100-million-toys.html | BUDDYS BOYS AND THEIR 100 MILLION TOYS | By Pat Jordan | TX 3-925-555 | 1994-10-21 |

| 1994-09-18 | https://www.nytimes.com/1994/09/18/business-diary-september-11-16.html | Business Diary September 11  16 | By Hubert B Herring | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/theater-a-singin-in-the-rain-served-with-taste-and-flair-at-the-paper-mill.html | THEATER A Singin in the Rain Served With Taste and Flair at the Paper Mill | By Alvin Klein | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/fireworks-light-up-more-than-skies.html | Fireworks Light Up More Than Skies | By Mary Cummings | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/business/wall-street-topps-slides-and-makes-a-second-out-on-wall-street.html | Wall Street Topps Slides and Makes a Second Out on Wall Street | By Susan Antilla | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/business/at-work-a-backlash-on-harassment-cases.html | At WorkA Backlash on Harassment Cases | By Kathleen Murray | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/books/in-short-fiction-248649.html | IN SHORT FICTION | By Karen Ray | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/who-says-who-is-an-indian.html | Who Says Who Is An Indian | By Sam Libby | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/business/the-executive-computer-having-a-network-nightmare-let-the-software-take-over.html | The Executive Computer Having a Network Nightmare Let the Software Take Over | By Lawrence M Fisher | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/neighborhood-report-central-park-besides-rape-crime-having-average-year.html | NEIGHBORHOOD REPORT CENTRAL PARK Besides Rape Crime Having Average Year | By Jennifer Steinhauer | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/inspiration-frustration-you-re-in-business.html | Inspiration Frustration Youre in Business | By Constance L Hays | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/a-town-carved-into-stone.html | A Town Carved Into Stone | By James Sturz | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/realestate/streetscapes-y-7-east-15th-street-romanesque-survivor-victorian-good-intentions.html | StreetscapesThe Y at 7 East 15th Street A Romanesque Survivor Of Victorian Good Intentions | By Christopher Gray | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/chasing-football-dreams-rising-in-their-league.html | Chasing Football Dreams Rising in Their League | By Linda Lynwander | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/art-slice-of-americana-as-seen-on-the-stage.html | ARTSlice of Americana as Seen on the Stage | By William Zimmer | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-18 | https://www.nytimes.com/1994/09/18/us/wreckage-in-the-desert-was-odd-but-not-alien.html | Wreckage in the Desert Was Odd but Not Alien | By William J Broad | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/world/showdown-with-haiti-aristide-aristide-adopts-new-role-robespierre-gandhi.html | SHOWDOWN WITH HAITI ARISTIDE Aristide Adopts a New Role From Robespierre to Gandhi | By Elaine Sciolino | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/t-magazine/the-fading-footsteps-of-gauguin.html | THE FADING FOOTSTEPS OF GAUGUIN | BY Aaron Elkins | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/t-magazine/songs-of-the-soul-songs-of-the-night.html | SONGS OF THE SOUL SONGS OF THE NIGHT | By Katherine Vaz | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/arboretum-s-treasures-are-flourishing-anew.html | Arboretums Treasures Are Flourishing Anew | By Carole Paquette | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/westchester-qa-jack-polak-the-diary-that-epitomized-the-holocaust.html | Westchester QA Jack PolakThe Diary That Epitomized the Holocaust | By Donna Greene | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/in-the-19th-a-family-seat-vs-first-woman.html | In the 19th A Family Seat Vs First Woman | By James Feron | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/travel/autumn-leaves-another-perspective-massachusetts-concord-canoe-thoreau-saw-it.html | Autumn Leaves From Another Perspective Massachusetts Concord by Canoe How Thoreau Saw It | By Suzanne Berne | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/archives/the-party-must-go-on.html | The Party Must Go On | By Rene Chun | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/sports/golf-pavin-plus-a-wedge-stems-international-tide.html | GOLF Pavin Plus a Wedge Stems International Tide | By Larry Dorman | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/movies/film-en-route-to-becoming-a-genuine-heartthrob.html | FILM En Route to Becoming A Genuine Heartthrob | By Anita Gates | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/school-bus-seat-belts-debate-continues.html | School Bus Seat Belts Debate Continues | By Linda Lynwander | TX 3-925-555 | 1994-10-21 |
| 1994-09-18 | https://www.nytimes.com/1994/09/18/nyregion/town-council-meeting-takes-interactive-tone.html | Town Council Meeting Takes Interactive Tone | By Merri Rosenberg | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-18 | https://www.nytimes.com/1994/09/18/business/wall-street-salomon-s-hong-kong-hangover.html | Wall Street Salomons Hong Kong Hangover | By Susan Antilla | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/grass-roots-tax-group-can-still-exert-muscle.html | GrassRoots Tax Group Can Still Exert Muscle | By Jerry Gray | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/business/a-go-slow-strategy-for-exxon.html | A GoSlow Strategy For Exxon | By Agis Salpukas | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/world/showdown-in-haiti-carter-carter-s-diplomatic-mission-was-a-last-minute-gamble.html | SHOWDOWN IN HAITI CARTER Carters Diplomatic Mission Was a LastMinute Gamble | By Douglas Jehl | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/pro-football-meggett-proves-you-can-fool-some-people-redskins-all-of-the-time.html | PRO FOOTBALL Meggett Proves You Can Fool Some People Redskins All of the Time | By Mike Freeman | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/us/13-fire-chiefs-call-for-fire-safe-cigarettes.html | 13 Fire Chiefs Call for FireSafe Cigarettes | By Dennis Hevesi | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/arts/pop-review-mexican-independence-in-new-york.html | POP REVIEW Mexican Independence in New York | By Peter Watrous | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/business/big-tv-networks-in-turmoil-as-the-new-season-begins.html | Big TV Networks in Turmoil As the New Season Begins | By Bill Carter | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/trash-routes-to-grow-20-longer-and-2-tons-heavier.html | Trash Routes to Grow 20 Longer and 2 Tons Heavier | By Jonathan P Hicks | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/dishing-tv-menu-dogpatch-remote-3-channel-town-suddenly-gets-oodles-choices.html | Dishing Out TV Menu to Dogpatch A Remote 3Channel Town Suddenly Gets Oodles of Choices | By Douglas Martin | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/books/books-of-the-times-a-monumental-showdown-in-haiti-in-haiti-s-streets-and-the-telling-details.html | BOOKS OF THE TIMES A Monumental Presidency and the Telling Details | By Christopher LehmannHaupt | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/world/showdown-in-haiti-in-haiti-s-streets-an-eerie-silence.html | SHOWDOWN IN HAITI IN HAITI On Haitis Streets an Eerie Silence | By Larry Rohter | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/business/media-business-advertising-clever-new-tv-spot-for-estee-lauder-so-quiet-it.html | THE MEDIA BUSINESS Advertising A clever new TV spot for Estee Lauder is so quiet it shouts | By Anthony Ramirez | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/opinion/abroad-at-home-resolution-matters.html | Abroad at Home Resolution Matters | By Anthony Lewis | TX 3-925-555 | 1994-10-21 |

| 1994-09-19 | https://www.nytimes.com/1994/09/19/business/very-late-report-card-finds-iacocca-wanting.html | Very Late Report Card Finds Iacocca Wanting | By James Bennet | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/tennis-one-of-new-york-s-own-and-one-of-its-favorites.html | TENNIS One of New Yorks Own and one of Its Favorites | By Neil Amdur | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/arts/graham-dancers-issue-ultimatum-over-contract.html | Graham Dancers Issue Ultimatum Over Contract | By Jennifer Dunning | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/us/the-1994-campaign-georgia-district-ruling-is-test-for-racial-politics.html | THE 1994 CAMPAIGN Georgia District Ruling Is Test for Racial Politics | By Peter Applebome | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/showdown-in-haiti-mobilization-at-fort-bragg-a-sudden-rush-to-get-ready.html | SHOWDOWN IN HAITI MOBILIZATION At Fort Bragg A Sudden Rush To Get Ready | By Richard PerezPena | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/arts/art-in-warsaw-still-vigorous-if-lean-and-poor.html | Art in Warsaw Still Vigorous if Lean and Poor | By Jane Perlez | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/golf-us-earns-first-sip-from-presidents-cup.html | GOLF US Earns First Sip From Presidents Cup | By Larry Dorman | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/pro-football-amid-the-heat-interceptions-jets-fall-back-earth-with-thud.html | PRO FOOTBALL Amid the Heat and the Interceptions Jets Fall Back to Earth With a Thud | By Gerald Eskenazi | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/sex-offender-due-for-parole-but-no-place-will-have-him.html | Sex Offender Due for Parole But No Place Will Have Him | By Janny Scott | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/opinion/essay-haiti-much-ado-about-something.html | Essay Haiti Much Ado About Something | By William Safire | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/sports-of-the-times-the-giants-little-big-man-is-short-not-small.html | Sports of The Times The Giants Little Big Man Is Short Not Small | By Dave Anderson | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/chronicle-285978.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/world/crisis-of-bread-and-land-afflicts-russia-s-hard-pressed-farmers.html | Crisis of Bread and Land Afflicts Russias HardPressed Farmers | By Michael Specter | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/opera-review-the-grittier-tosca-with-nostalgia.html | OPERA REVIEW The Grittier Tosca With Nostalgia | By James R Oestreich | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-19 | https://www.nytimes.com/1994/09/19/world/showdown-haiti-police-force-haiti-s-military-leaders-agree-resign-clinton-halts.html | SHOWDOWN IN HAITI POLICE FORCE HAITIS MILITARY LEADERS AGREE TO RESIGN CLINTON HALTS ASSAULT RECALLS 61 PLANES RESTORING ORDER | By Steven Greenhouse | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/metro-matters-how-the-students-pay-for-efficiency-decrees.html | METRO MATTERS How the Students Pay For Efficiency Decrees | By Joyce Purnick | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/us/internet-radio-station-plans-to-broadcast-around-the-clock.html | Internet Radio Station Plans to Broadcast Around the Clock | By Peter H Lewis | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/world/cairo-policy-on-economy-raises-fears.html | Cairo Policy On Economy Raises Fears | By Chris Hedges | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/in-june-commencement-in-september-it-s-back-to-school.html | In June Commencement in September Its Back to School | By Sam Dillon | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/superman-foils-rape-and-captures-suspect.html | Superman Foils Rape And Captures Suspect | By George James | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/obituaries/felisa-rincon-de-gautier-97-mayor-of-san-juan.html | Felisa Rincon de Gautier 97 Mayor of San Juan | By Eric Pace | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/obituaries/edward-patten-89-who-served-nine-terms-as-a-congressman.html | Edward Patten 89 Who Served Nine Terms as a Congressman | By Eric Pace | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/opinion/another-sellout-on-bosnia.html | Another Sellout On Bosnia | By Marshall F Harris and Stephen W Walker | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/chronicle-288799.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/business/matsushita-in-lab-test-reduces-disk-to-a-dot.html | Matsushita in Lab Test Reduces Disk to a Dot | By Andrew Pollack | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/business/the-media-business-press.html | THE MEDIA BUSINESS Press | By William Glaberson | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/business/the-hard-fall-of-a-super-salesman.html | The Hard Fall of a Super Salesman | By Sallie Hofmeister | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/business/borden-s-deal-draws-the-ire-of-shareholders.html | Bordens Deal Draws the Ire of Shareholders | By Glenn Collins | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/pro-football-montana-passes-chiefs-past-falcons-and-to-a-3-0-start.html | PRO FOOTBALL Montana Passes Chiefs Past Falcons and to a 30 Start | By Thomas George | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/pro-football-a-hit-in-miami-the-running-game.html | PRO FOOTBALL A Hit in Miami The Running Game | By Charlie Nobles | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/us/us-has-high-hopes-for-new-student-loan-plan.html | US Has High Hopes for New Student Loan Plan | By Catherine S Manegold | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/horse-racing-holy-bull-now-passing-horses-among-champions-past.html | HORSE RACING Holy Bull Now Passing Horses Among Champions Past | By Joseph Durso | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/movies/making-a-silk-purse-weekend-out-of-sow-s-ear-sci-fi-movies.html | Making a SilkPurse Weekend Out of Sows Ear SciFi Movies | By Neal Karlen | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/starry-7-dwarfs-in-camp-for-fun-and-a-good-cause.html | Starry 7 Dwarfs in Camp For Fun and a Good Cause | By Enid Nemy | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/business/patents-285382.html | Patents | By Teresa Riordan | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/world/bosnia-s-cruelest-siege-boredom-stress-anxiety.html | Bosnias Cruelest Siege Boredom Stress Anxiety | By Roger Cohen | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/arts/pop-reviews-part-divas-part-goddesses-2-women-glamour-music-lena-horne-carnegie.html | POP REVIEWS Part Divas Part Goddesses 2 Women of Glamour and Music Lena Horne At Carnegie Hall | By Stephen Holden | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/world/saudi-envoy-helps-expose-a-thai-crime-group-the-police.html | Saudi Envoy Helps Expose a Thai Crime Group The Police | By Philip Shenon | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/pro-football-secondary-seizes-a-second-chance.html | PRO FOOTBALL Secondary Seizes a Second Chance | By Frank Litsky | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/world/showdown-haiti-overview-haiti-s-military-leaders-agree-resign-clinton-halts.html | SHOWDOWN IN HAITI THE OVERVIEW HAITIS MILITARY LEADERS AGREE TO RESIGN CLINTON HALTS ASSAULT RECALLS 61 PLANES TROOPS IN TODAY | By Douglas Jehl | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/boxing-chavez-uses-left-hook-to-pound-point-across.html | BOXING Chavez Uses Left Hook To Pound Point Across | By Mike Wise | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-19 | https://www.nytimes.com/1994/09/19/business/the-media-business-a-boom-in-latin-business-reading.html | THE MEDIA BUSINESS A Boom in Latin Business Reading | By James Brooke | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/arts/pop-reviews-part-divas-part-goddesses-2-women-glamour-music-whitney-houston.html | POP REVIEWS Part Divas Part Goddesses 2 Women of Glamour and Music Whitney Houston At Radio City | By Jon Pareles | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/business/market-place-baby-superstore-is-ready-for-its-wall-street-test.html | Market Place Baby Superstore Is Ready for Its Wall Street Test | By Stephanie Strom | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/us/the-1994-campaign-in-race-for-california-chief-no-candidate-is-favorite.html | THE 1994 CAMPAIGN In Race for California Chief No Candidate Is Favorite | By B Drummond Ayres Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/giuliani-and-the-unions.html | Giuliani and the Unions | By Steven Lee Myers | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/us/simpson-s-lawyers-set-to-challenge-the-evidence-again.html | Simpsons Lawyers Set to Challenge the Evidence Again | By Kenneth B Noble | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/business/the-media-business-advertising-addenda-accounts-288420.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Anthony Ramirez | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/opinion/editorial-notebook-marion-barry-in-your-face.html | Editorial Notebook Marion Barry in Your Face | By Brent Staples | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/business/the-media-business-advertising-addenda-sfm-media-names-head-of-sports-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA SFM Media Names Head of Sports Unit | By Anthony Ramirez | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/pro-football-in-49er-debut-sanders-performs-a-cameo-role.html | PRO FOOTBALL In 49er Debut Sanders Performs a Cameo Role | By Tom Friend | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/business/the-media-business-paramount-network-s-target-male-viewers.html | THE MEDIA BUSINESS Paramount Networks Target Male Viewers | By Andy Meisler | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/arts/dance-review-meditation-in-movement-from-tibet.html | DANCE REVIEW Meditation in Movement From Tibet | By Jack Anderson | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/rowing-us-heavyweights-win-gold-at-the-wire.html | ROWING US Heavyweights Win Gold at the Wire | By William N Wallace | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-19 | https://www.nytimes.com/1994/09/19/world/policeman-dies-in-gaza-clash-with-militants.html | Policeman Dies In Gaza Clash With Militants | By Joel Greenberg | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/auto-racing-abbreviated-farewell-for-andretti-at-home.html | AUTO RACING Abbreviated Farewell For Andretti at Home | By Joseph Siano | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/world/victoria-falls-journal-splat-splat-this-elephant-kill-is-a-paint-job.html | Victoria Falls Journal Splat Splat This Elephant Kill Is a Paint Job | By Bill Keller | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/ideology-contrast-adds-some-flavor-to-comptroller-race.html | Ideology Contrast Adds Some Flavor to Comptroller Race | By Sam Roberts | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/college-football-at-nebraska-a-significant-touchdown.html | COLLEGE FOOTBALL At Nebraska a Significant Touchdown | By Malcolm Moran | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/2-candidates-eagerly-pursue-pivotal-blocs-among-jews.html | 2 Candidates Eagerly Pursue Pivotal Blocs Among Jews | By Kevin Sack | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/obituaries/vitas-gerulaitis-an-ex-star-of-tennis-tour-dies-at-40.html | Vitas Gerulaitis an ExStar Of Tennis Tour Dies at 40 | By Richard PerezPena | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/pro-football-nfc-ryan-s-cardinals-0-3-go-scoreless.html | PRO FOOTBALL NFC Ryans Cardinals 03 Go Scoreless | By the Associated Pres | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/business/the-media-business-advertising-addenda-new-yorker-splits-with-berlin-wright.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Yorker Splits With Berlin Wright | By Anthony Ramirez | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/sports/on-pro-football-one-to-throw-away-on-throwback-day.html | ON PRO FOOTBALL One to Throw Away On Throwback Day | By Timothy W Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/arts/television-review-doctor-shows-for-the-high-tech-90-s.html | TELEVISION REVIEW Doctor Shows for the HighTech 90s | By John J OConnor | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/nyregion/bridge-286150.html | Bridge | By Alan Truscott | TX 3-925-555 | 1994-10-21 |
| 1994-09-19 | https://www.nytimes.com/1994/09/19/us/fight-looming-in-congress-over-panels-that-regulate-commercial-fishing.html | Fight Looming in Congress Over Panels That Regulate Commercial Fishing | By Barry Meier | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/tourism-rebounds-in-affordable-new-york.html | Tourism Rebounds in Affordable New York | By John T McQuiston | TX 3-925-555 | 1994-10-21 |

| 1994-09-20 | https://www.nytimes.com/1994/09/20/arts/clinton-picks-brademas-to-lead-arts-committee.html | Clinton Picks Brademas To Lead Arts Committee | By Sheila Rule | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-20 | https://www.nytimes.com/1994/09/20/obituaries/vitas-gerulaitis-40-former-tennis-star-dies.html | Vitas Gerulaitis 40 Former Tennis Star Dies | By Robert Mcg Thomas Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/our-towns-a-rare-find-a-doctor-who-makes-house-calls.html | OUR TOWNS A Rare Find A Doctor Who Makes House Calls | By Joseph Berger | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/business/company-news-at-t-completes-deal-to-buy-mccaw-cellular.html | COMPANY NEWS ATT Completes Deal To Buy McCaw Cellular | By Edmund L Andrews | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/cuomo-proposes-a-cut-in-utility-tax.html | Cuomo Proposes a Cut in Utility Tax | By Kevin Sack | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/opinion/on-my-mind-clinton-wins-and-learns.html | On My Mind Clinton Wins and Learns | By A M Rosenthal | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/business/a-victor-in-western-union-bids.html | A Victor In Western Union Bids | By Susan Antilla | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/books/an-unlikely-home-for-ginsberg-s-archive.html | An Unlikely Home for Ginsbergs Archive | By David Margolick | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/world/serbs-step-up-violence-against-bosnian-muslim-civilians.html | Serbs Step Up Violence Against Bosnian Muslim Civilians | By Chuck Sudetic | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/transportation-workers-face-more-frequent-tests-for-drugs.html | Transportation Workers Face More Frequent Tests for Drugs | By Matthew L Wald | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/arts/in-performance-dance-295159.html | In Performance DANCE | By Jack Anderson | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/world/mission-to-haiti-abroad-latin-america-breathes-a-half-sigh-of-relief-over-haiti.html | MISSION TO HAITI ABROAD Latin America Breathes a HalfSigh of Relief Over Haiti | By James Brooke | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/business/the-media-business-advertising-addenda-leo-burnett-gets-disney-assignment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leo Burnett Gets Disney Assignment | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/world/mission-to-haiti-in-congress-resolutions-abruptly-turn-from-opposition-to-praise.html | MISSION TO HAITI IN CONGRESS Resolutions Abruptly Turn From Opposition to Praise | By David E Rosenbaum | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/business/company-news-cocacola-predicts-strong-growth-in-its-3dquarter-sales.html | COMPANY NEWSCocaCola Predicts Strong Growth in Its 3dQuarter Sales | By Jerry Schwartz | TX 3-925-555 | 1994-10-21 |

| 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/hospitals-swap-job-guarantees-for-pay-limits.html | Hospitals Swap Job Guarantees For Pay Limits | By Melinda Henneberger | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-20 | https://www.nytimes.com/1994/09/20/business/greenspan-wants-laws-to-let-banks-expand.html | Greenspan Wants Laws To Let Banks Expand | By Keith Bradsher | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/science/peripherals-an-easy-way-to-take-a-letter-whether-to-france-or-finland.html | PERIPHERALS An Easy Way to Take a Letter Whether to France or Finland | By L R Shannon | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/business/the-media-business-advertising-addenda-seagram-narrows-review-on-3-brands.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Seagram Narrows Review on 3 Brands | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/science/fierce-competition-marked-fervid-race-for-cancer-gene.html | Fierce Competition Marked Fervid Race For Cancer Gene | By Natalie Angier | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/world/mission-haiti-overview-3000-us-troops-land-without-opposition-take-over-ports.html | MISSION TO HAITI OVERVIEW 3000 US TROOPS LAND WITHOUT OPPOSITION AND TAKE OVER PORTS AND AIRFIELDS IN HAITI | By Larry Rohter | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/harriman-heirs-ask-for-assets-to-be-frozen.html | Harriman Heirs Ask for Assets To Be Frozen | By Ronald Sullivan | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/sports-of-the-times-we-ve-lost-another-of-our-kids.html | Sports of The Times Weve Lost Another of Our Kids | By Harvey Araton | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/us/ruling-aids-prosecution-of-simpson.html | Ruling Aids Prosecution Of Simpson | By Kenneth B Noble | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/business/federated-to-close-6-stores-in-merger-with-macy.html | Federated to Close 6 Stores in Merger With Macy | By Stephanie Strom | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/business/stocks-mostly-flat-but-a-few-big-names-surge.html | Stocks Mostly Flat but a Few Big Names Surge | By Anthony Ramirez | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/world/mission-to-haiti-in-perspective-the-gi-s-are-in-haiti-now-for-the-hard-part.html | MISSION TO HAITI IN PERSPECTIVE The GIs Are in Haiti Now for the Hard Part | By R W Apple Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/us/custody-fight-in-capital-a-working-mother-loses.html | Custody Fight in Capital A Working Mother Loses | By Susan Chira | TX 3-925-555 | 1994-10-21 |

| 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/pro-basketball-knicks-take-their-losses-like-a-team.html | PRO BASKETBALL Knicks Take Their Losses Like a Team | By Clifton Brown | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-20 | https://www.nytimes.com/1994/09/20/science/q-a-294497.html | QA | By C Claiborne Ray | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/us/senators-hope-for-a-deal-on-health-today.html | Senators Hope for a Deal on Health Today | By Adam Clymer | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/style/chronicle-295132.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/science/gene-transplant-speeds-salmon-growth-rate.html | Gene Transplant Speeds Salmon Growth Rate | By Sandra Blakeslee | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/science/emissions-must-be-cut-to-avert-shift-in-climate-panel-says.html | Emissions Must Be Cut to Avert Shift in Climate Panel Says | By William K Stevens | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/arts/in-performance-classical-music-295183.html | In Performance CLASSICAL MUSIC | By Allan Kozinn | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/tv-sports-kubek-goes-home-with-the-last-word.html | TV SPORTS Kubek Goes Home With the Last Word | By Richard Sandomir | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/arts/music-review-operatic-to-pop-a-sunny-crossing.html | MUSIC REVIEW Operatic To Pop A Sunny Crossing | By Stephen Holden | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/style/somebody-from-paris-says-he-loves-new-york.html | Somebody From Paris Says He Loves New York | By Bernadine Morris | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/opinion/observer-god-and-man-at-politics.html | Observer God And Man At Politics | By Russell Baker | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/business/market-place-losing-bond-investors-are-betting-again.html | Market Place Losing Bond Investors Are Betting Again | By Floyd Norris | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/business/the-media-business-advertising-addenda-accounts-295639.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/world/mission-to-haiti-news-media-media-watch-the-press-was-here-but-not-the-enemy.html | MISSION TO HAITI NEWS MEDIA MEDIA WATCH The Press Was Here But Not The Enemy | By John Tierney | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/world/mission-haiti-gi-s-armed-for-battle-but-hazy-about-try-insure-democracy.html | MISSION TO HAITI THE GIs Armed for Battle but Hazy About How to Try to Insure Democracy | By John Kifner | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-20 | https://www.nytimes.com/1994/09/20/world/mission-to-haiti-the-aristide-camp-amnesty-plan-for-the-military-angers-aristide.html | MISSION TO HAITI THE ARISTIDE CAMP Amnesty Plan For the Military Angers Aristide | By Steven Greenhouse | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/arts/chess-294586.html | Chess | By Robert Byrne | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/pro-football-miss-miss-miss-good-hanson-finally-nails-one.html | PRO FOOTBALL Miss Miss Miss Good Hanson Finally Nails One | By Thomas George | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/baseball-brien-taylor-s-day-in-court-is-postponed-once-again.html | BASEBALL Brien Taylors Day in Court Is Postponed Once Again | By Jack Curry | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/notebook-so-who-took-the-air-out-of-the-buddy-ball.html | NOTEBOOK So Who Took the Air Out of the Buddy Ball | BY Timothy W Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/hero-in-a-central-park-attack-shies-from-the-spotlight-s-glare.html | Hero in a Central Park Attack Shies From the Spotlights Glare | By George James | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/business/media-business-advertising-huge-promotional-blitz-for-its-lineup-fall-programs.html | THE MEDIA BUSINESS Advertising In a huge promotional blitz for its lineup of fall programs CBS forsakes only the kitchen sink | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/fall-baseball-autumn-ballplayers-strike-seems-have-been-inevitable.html | The Fall of a Baseball Autumn The Ballplayers Strike Seems to Have Been Inevitable | By Murray Chass | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/world/mission-to-haiti-the-haitians-occupation-dawns-quietly-in-shadow-of-ruling-junta.html | MISSION TO HAITI THE HAITIANS Occupation Dawns Quietly In Shadow of Ruling Junta | By Rick Bragg | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/pro-football-will-humbler-jets-now-win-for-losing.html | PRO FOOTBALL Will Humbler Jets Now Win For Losing | By Gerald Eskenazi | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/arts/hear-the-one-about-the-comics-with-a-cause.html | Hear the One About the Comics With a Cause | By Mel Watkins | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/baseball-the-strike-hits-home-mets-drop-28-from-front-office.html | BASEBALL The Strike Hits Home Mets Drop 28 From Front Office | By Jennifer Frey | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/pro-football-jets-sign-casillas-plus-his-baggage.html | PRO FOOTBALL Jets Sign Casillas Plus His Baggage | By Gerald Eskenazi | TX 3-925-555 | 1994-10-21 |

| 1994-09-20 | https://www.nytimes.com/1994/09/20/books/books-of-the-times-the-examined-life-is-not-worth-living-either.html | BOOKS OF THE TIMES The Examined Life Is Not Worth Living Either | By Michiko Kakutani | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-20 | https://www.nytimes.com/1994/09/20/business/wall-st-misses-its-mortgage-profits.html | Wall St Misses Its Mortgage Profits | By Saul Hansell | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/arts/in-performance-pop-293318.html | In Performance POP | By Peter Watrous | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/opinion/baseball-didnt-die.html | Baseball Didnt Die | By Mark Harris | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/college-football-colorado-coach-guided-by-beliefs.html | COLLEGE FOOTBALL Colorado Coach Guided by Beliefs | By Alex Markels | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/world/mission-to-haiti-europe-welcomes-accord.html | MISSION TO HAITI Europe Welcomes Accord | By John Darnton | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/style/chronicle-295140.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/business/company-news-grand-met-plans-to-sell-alpo-unit-to-nestle.html | COMPANY NEWS Grand Met Plans to Sell Alpo Unit to Nestle | By Doron P Levin | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/obituaries/thorsten-sellin-criminology-expert-dies-at-97.html | Thorsten Sellin Criminology Expert Dies at 97 | By Eric Pace | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/proudly-liberal-newly-powerful-grass-roots-coalition-connecticut-sees-its.html | Proudly Liberal and Newly Powerful GrassRoots Coalition in Connecticut Sees Its Candidate Win and Its Influence Climb | By Jonathan Rabinovitz | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/world/mission-to-haiti-marines-see-tough-task.html | MISSION TO HAITI Marines See Tough Task | By Eric Schmitt | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/on-golf-it-s-not-the-ryder-cup-and-that-s-not-bad.html | ON GOLF Its Not the Ryder Cup And Thats Not Bad | By Larry Dorman | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/new-york-signals-end-to-incinerator-plan.html | New York Signals End to Incinerator Plan | By Joe Sexton | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/arts/in-performance-dance-295167.html | In Performance DANCE | By Jennifer Dunning | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/judge-s-ties-to-jewish-leader-stir-debate-in-crown-hts-case.html | Judges Ties to Jewish Leader Stir Debate in Crown Hts Case | By Joseph P Fried | TX 3-925-555 | 1994-10-21 |

| 1994-09-20 | https://www.nytimes.com/1994/09/20/science/personal-computers-of-soaps-and-computers-what-became-of-ibm-and-apple.html | PERSONAL COMPUTERS Of Soaps and Computers What Became of IBM and Apple | By Peter H Lewis | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-20 | https://www.nytimes.com/1994/09/20/style/patterns-293059.html | Patterns | By Amy M Spindler | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/giuliani-says-police-merger-won-t-hurt-housing-safety.html | Giuliani Says Police Merger Wont Hurt Housing Safety | By Clifford Krauss | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/giuliani-asks-agency-heads-for-more-cuts.html | Giuliani Asks Agency Heads For More Cuts | By Alison Mitchell | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/science/new-look-at-apocalypse-dying-sun-will-boil-seas-and-leave-orbiting-cinder.html | New Look at Apocalypse Dying Sun Will Boil Seas And Leave Orbiting Cinder | By Malcolm W Browne | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/world/a-nonviolent-bomber-leads-polish-police-on-a-frenzied-chase.html | A Nonviolent Bomber Leads Polish Police on a Frenzied Chase | By Jane Perlez | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/nyregion/lawyers-in-rail-slayings-file-for-insanity-defense.html | Lawyers in Rail Slayings File for Insanity Defense | By John T McQuiston | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/business/prudential-securities-settles-sales-charges-in-idaho-case.html | Prudential Securities Settles Sales Charges in Idaho Case | By Kurt Eichenwald | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/hockey-what-s-in-a-ranger-name-just-a-stanley-cup-dispute.html | HOCKEY Whats in a Ranger Name Just a Stanley Cup Dispute | By Joe Lapointe | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/pro-football-football-verite-reeves-s-realism-buoys-the-giants.html | PRO FOOTBALL Football Verite Reeves Realism Buoys the Giants | By Mike Freeman | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/arts/opera-review-lakme-coloratura-fireworks-amid-colorful-exoticism.html | OPERA REVIEW LAKME Coloratura Fireworks Amid Colorful Exoticism | By Edward Rothstein | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/college-soccer-report-294969.html | COLLEGE SOCCER REPORT | By Alex Yannis | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/world/london-journal-for-jostled-british-now-double-decker-graves.html | London Journal For Jostled British Now DoubleDecker Graves | By William E Schmidt | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/obituaries/richard-v-irizarry-38-playwright-political-aide-and-volunteer.html | Richard V Irizarry 38 Playwright Political Aide and Volunteer | By Lawrence Van Gelder | TX 3-925-555 | 1994-10-21 |

| 1994-09-20 | https://www.nytimes.com/1994/09/20/opinion/sugiharas-list.html | Sugiharas List | By Hillel Levine | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-20 | https://www.nytimes.com/1994/09/20/sports/tennis-tennis-greats-call-gerulaitis-a-friend-first.html | TENNIS Tennis Greats Call Gerulaitis A Friend First | By Robin Finn | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/world/mission-to-haiti-in-washington-as-president-claims-victory-doubts-remain.html | MISSION TO HAITI IN WASHINGTON As President Claims Victory Doubts Remain | By Michael Wines | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/opinion/sugiharas-list.html | Sugiharas List | By Hillel Levine | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/world/mission-haiti-expatriates-haitians-far-home-find-skepticism-tinged-with-despair.html | MISSION TO HAITI THE EXPATRIATES Haitians Far From Home Find Skepticism Is Tinged With Despair | By Deborah Sontag | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/science/decoys-in-maine-lure-sea-birds-gone-a-century.html | Decoys in Maine Lure Sea Birds Gone A Century | By Les Line | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/us/teen-age-mothers-helped-by-ohio-plan-study-finds.html | TeenAge Mothers Helped By Ohio Plan Study Finds | By Susan Chira | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/world/mission-haiti-television-networks-held-back-that-invasion-planes-were-headed-for.html | MISSION TO HAITI TELEVISION Networks Held Back the News That Invasion Planes Were Headed for Haiti | By Bill Carter | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/arts/in-performance-classical-music-295175.html | In Performance CLASSICAL MUSIC | By Alex Ross | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/business/company-news-cooper-industries-spins-off-its-oil-and-equipment-units.html | COMPANY NEWS Cooper Industries Spins Off Its Oil and Equipment Units | By Agis Salpukas | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/science/major-growth-gene-in-plants-is-isolated.html | Major Growth Gene In Plants Is Isolated | By Carol Kaesuk Yoon | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/style/by-design-molded-jackets.html | By Design Molded Jackets | By AnneMarie Schiro | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/style/chronicle-292788.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-20 | https://www.nytimes.com/1994/09/20/obituaries/franco-moschino-44-is-dead-designer-known-for-irreverence.html | Franco Moschino 44 Is Dead Designer Known for Irreverence | By AnneMarie Schiro | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/us/the-1994-campaign-oklahoma-representative-loses-democratic-primary.html | THE 1994 CAMPAIGN Oklahoma Representative Loses Democratic Primary | By Sara Rimer | TX 3-925-555 | 1994-10-21 |

| 1994-09-21 | https://www.nytimes.com/1994/09/21/business/company-news-magma-shares-surge-26-on-takeover-offer-by-rival.html | COMPANY NEWS Magma Shares Surge 26 On Takeover Offer by Rival | By Kit R Roane | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-21 | https://www.nytimes.com/1994/09/21/us/silent-march-on-guns-talks-loudly-40000-pairs-of-shoes-and-all-empty.html | Silent March on Guns Talks Loudly 40000 Pairs of Shoes and All Empty | By Fox Butterfield | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/hockey-shoulder-surgery-pulls-the-rangers-best-punch.html | HOCKEY Shoulder Surgery Pulls the Rangers Best Punch | By Joe Lapointe | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/garden/wine-talk-305561.html | Wine Talk | By Frank J Prial | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/garden/metropolitan-diary-305081.html | Metropolitan Diary | By Ron Alexander | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/world/zulu-king-breaks-ties-to-buthelezi.html | Zulu King Breaks Ties To Buthelezi | By Bill Keller | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/obituaries/carleton-sprague-smith-scholar-is-dead-at-89.html | Carleton Sprague Smith Scholar Is Dead at 89 | By Eric Pace | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/style/chronicle-307459.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/movies/film-review-how-s-love-in-the-90-s-in-a-word-depressing.html | FILM REVIEW Hows Love in the 90s In a Word Depressing | By Stephen Holden | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/business/company-news-report-of-hospital-merger-spurs-trading-in-3-chains.html | COMPANY NEWS Report of Hospital Merger Spurs Trading in 3 Chains | By Milt Freudenheim | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/public-private-a-fine-mess.html | Public  Private A Fine Mess | By Anna Quindlen | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/baseball-players-talk-in-atlanta-about-strike-not-game.html | BASEBALL Players Talk in Atlanta About Strike Not Game | By Claire Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/world/mission-to-haiti-the-marines-a-quick-landing-to-cheers-of-merci-merci.html | MISSION TO HAITI THE MARINES A Quick Landing to Cheers of Merci Merci | By Eric Schmitt | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/arts/books-of-the-times-two-views-of-chinas-struggle-to-change.html | BOOKS OF THE TIMESTwo Views of Chinas Struggle to Change | By Marilyn B Young | TX 3-925-555 | 1994-10-21 |

| 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/cortines-wants-50-high-schools-to-get-walk-through-detectors.html | Cortines Wants 50 High Schools To Get WalkThrough Detectors | By Sam Dillon | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-21 | https://www.nytimes.com/1994/09/21/world/mission-to-haiti-policy-haitian-police-crush-rally-as-american-troops-watch.html | MISSION TO HAITI POLICY HAITIAN POLICE CRUSH RALLY AS AMERICAN TROOPS WATCH | By John H Cushman Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/business/business-technology-wang-to-pay-160-million-for-bull-units.html | BUSINESS TECHNOLOGY Wang to Pay 160 Million For Bull Units | By Glenn Rifkin | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/world/mission-haiti-diplomat-despite-role-negotiator-carter-feels-unappreciated.html | MISSION TO HAITI THE DIPLOMAT Despite Role as Negotiator Carter Feels Unappreciated | By Maureen Dowd | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/garden/plain-and-simple-what-s-in-the-potato-salad-mussels.html | PLAIN AND SIMPLE Whats in the Potato Salad Mussels | By Marian Burros | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/world/mission-to-haiti-in-exile-lawmakers-who-fled-are-puzzled-and-angry.html | MISSION TO HAITI IN EXILE Lawmakers Who Fled Are Puzzled and Angry | By Karen de Witt | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/tennis-gerulaitis-is-said-to-have-died-by-breathing-poisonous-fumes.html | TENNIS Gerulaitis Is Said to Have Died By Breathing Poisonous Fumes | By Robert Mcg Thomas Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/on-the-trail-of-10-tons-of-garbage-and-bursitis.html | On the Trail of 10 Tons of Garbage and Bursitis | By N R Kleinfield | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/arts/in-performance-jazz-307327.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/store-closings-in-merger-seen-as-an-unwelcome-change.html | Store Closings in Merger Seen as an Unwelcome Change | By Raymond Hernandez | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/books/book-notes-305243.html | Book Notes | By Sarah Lyall | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/arts/french-audiences-start-a-long-fond-farewell.html | French Audiences Start a Long Fond Farewell | By Alan Riding | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/style/chronicle-307440.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/business/the-media-business-advertising-addenda-publishing-account-for-jerry-ketchum.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publishing Account For Jerry Ketchum | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/pro-football-welcome-casillas-now-get-to-work.html | PRO FOOTBALL Welcome Casillas Now Get To Work | By Frank Litsky | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/business/trade-data-spur-a-big-stock-drop.html | Trade Data Spur a Big Stock Drop | By Anthony Ramirez | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/us/cia-is-working-to-overcome-sex-and-race-bias-chief-says.html | CIA Is Working to Overcome Sex and Race Bias Chief Says | By Tim Weiner | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/arts/in-performance-classical-music-307335.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/world/mission-haiti-victims-sight-us-ships-port-au-prince-killing-continues.html | MISSION TO HAITI VICTIMS In Sight of US Ships in PortauPrince the Killing Continues | By Garry PierrePierre | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/us/us-judges-vote-down-tv-in-courts.html | US Judges Vote Down TV in Courts | By Linda Greenhouse | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/college-football-wheatley-nearing-return-for-michigan.html | COLLEGE FOOTBALL Wheatley Nearing Return for Michigan | By Malcolm Moran | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/the-1994-campaign-survey-finds-voters-in-us-rootless-and-self-absorbed.html | THE 1994 CAMPAIGN Survey Finds Voters in US Rootless and SelfAbsorbed | By Richard L Berke | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/world/gincun-journal-good-earth-is-squandered-who-ll-feed-china.html | Gincun Journal Good Earth Is Squandered Wholl Feed China | By Philip Shenon | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/looking-for-cuts-giuliani-turns-to-police.html | Looking for Cuts Giuliani Turns to Police | By Steven Lee Myers | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/style/ketchup-its-not-just-for-tomatoes-anymore.html | Ketchup Its Not Just For Tomatoes Anymore | By John Willoughby and Chris Schlesinger | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/us/clinton-is-urged-to-abandon-fight-over-health-bill.html | CLINTON IS URGED TO ABANDON FIGHT OVER HEALTH BILL | By Adam Clymer | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/theater/in-performance-theater-304522.html | IN PERFORMANCE THEATER | By D J R Bruckner | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/world/burmese-dissident-meets-with-top-military-leaders.html | Burmese Dissident Meets With Top Military Leaders | By Philip Shenon | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-21 | https://www.nytimes.com/1994/09/21/business/media-business-advertising-infomercials-expand-their-reach-once-again-this-time.html | THE MEDIA BUSINESS Advertising Infomercials expand their reach once again this time to extol the virtues of Florida citrus | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/arts/critic-s-notebook-the-many-worlds-of-black-dance-at-lyons-biennial.html | CRITICS NOTEBOOK The Many Worlds Of Black Dance At Lyons Biennial | By Anna Kisselgoff | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/sports-of-the-times-new-suits-can-t-wait-to-wield-ax.html | Sports of The Times New Suits Cant Wait To Wield Ax | By George Vecsey | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/business/huge-scale-caspian-oil-deal-signed.html | HugeScale Caspian Oil Deal Signed | By Agis Salpukas | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/garden/at-lunch-with-yo-yo-ma-1-part-earnestness-1-blast-of-laughter.html | AT LUNCH WITH YoYo Ma 1 Part Earnestness 1 Blast of Laughter | By James R Oestreich | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/business/the-media-business-advertising-addenda-reassignments-by-northwest.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Reassignments By Northwest | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/farm-profits-are-down-24-in-a-year.html | Farm Profits Are Down 24 in a Year | By Harold Faber | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/report-says-new-york-taxes-are-the-2d-highest-in-the-us.html | Report Says New York Taxes Are the 2d Highest in the US | By Tom Redburn | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/us/state-calls-simpson-s-ex-wife-sole-target.html | State Calls Simpsons ExWife Sole Target | By Kenneth B Noble | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/style/chronicle-304506.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/us/regimen-of-moderate-exercise-tied-to-drop-in-breast-cancer.html | Regimen of Moderate Exercise Tied to Drop in Breast Cancer | By Jane E Brody | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/world/un-chooses-an-african-as-president.html | UN Chooses An African As President | By Richard D Lyons | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/for-runaway-a-violent-death.html | For Runaway a Violent Death | By Richard PerezPena | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/garden/spiced-up-salad-bars-at-5.95-a-pound.html | SpicedUp Salad Bars at 595 a Pound | By Florence Fabricant | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/us/deficit-in-trade-surged-in-july-markets-jolted.html | Deficit in Trade Surged in July Markets Jolted | By Thomas L Friedman | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/top-police-commanders-brace-for-major-shake-up.html | Top Police Commanders Brace for Major ShakeUp | By Clifford Krauss | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/business/new-pressures-on-philip-morris.html | New Pressures on Philip Morris | By Glenn Collins | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/business/borden-deal-is-opposed-by-teamsters.html | Borden Deal Is Opposed By Teamsters | By Glenn Collins | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/business/jury-rules-haft-wrongfully-dismissed-son.html | Jury Rules Haft Wrongfully Dismissed Son | By Keith Bradsher | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/our-stake-in-haiti-just-got-a-lot-higher.html | Our Stake in Haiti Just Got a Lot Higher | By Lawrence Pezzullo | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/business/company-news-us-bidder-for-british-trash-hauler.html | COMPANY NEWSUS Bidder For British Trash Hauler | By Richard Ringer | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/world/clinton-frees-russia-from-curbs-on-trade.html | Clinton Frees Russia From Curbs on Trade | By Douglas Jehl | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/movies/film-review-a-rejuvenated-lady-looking-even-fairer-after-30-years.html | FILM REVIEW A Rejuvenated Lady Looking Even Fairer After 30 Years | By Janet Maslin | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/college-football-graham-new-haven-s-other-bulldog.html | COLLEGE FOOTBALL Graham New Havens Other Bulldog | By William N Wallace | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/business/the-media-business-blockbuster-executives-get-viacom-pacts.html | THE MEDIA BUSINESS Blockbuster Executives Get Viacom Pacts | By Geraldine Fabrikant | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/a-rough-stretch-of-track-for-a-new-penn-station.html | A Rough Stretch of Track for a New Penn Station | By Todd S Purdum | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/business/the-media-business-advertising-addenda-planters-account-moved-to-fcb-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Planters Account Moved to FCB Shop | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/business/credit-markets-bonds-falter-on-rise-in-trade-deficit.html | CREDIT MARKETS Bonds Falter On Rise in Trade Deficit | By Robert Hurtado | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/world/mission-to-haiti-the-force-evil-legacy-controlling-haitians-with-thugs.html | MISSION TO HAITI THE FORCE Evil Legacy Controlling Haitians With Thugs | By Joseph B Treaster | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/victim-s-wife-files-lawsuit-in-nbc-killing.html | Victims Wife Files Lawsuit In NBC Killing | By Lawrence Van Gelder | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/on-tennis-what-s-best-for-women-s-circuit-seems-to-be-creating-quite-a-stir.html | ON TENNIS Whats Best for Womens Circuit Seems to Be Creating Quite a Stir | By Robin Finn | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/arts/television-review-the-hourlong-drama-is-alive-and-resurgent.html | TELEVISION REVIEW The Hourlong Drama Is Alive and Resurgent | By John J OConnor | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/us/boarding-schools-for-blacks-are-having-a-resurgence-in-popularity.html | Boarding Schools for Blacks Are Having a Resurgence in Popularity | By Peter Applebome | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/world/mission-haiti-aristide-exiled-president-urges-quick-disarming-haitian-troops.html | MISSION TO HAITI ARISTIDE Exiled President Urges Quick Disarming Of Haitian Troops and Paramilitary Units | By Steven Greenhouse | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/hockey-flatley-thrives-on-wear-and-tear.html | HOCKEY Flatley Thrives on Wear and Tear | By Jason Diamos | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/us/children-of-smoking-mothers-show-carcinogens-in-blood.html | Children of Smoking Mothers Show Carcinogens in Blood | By Philip J Hilts | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/opinion/in-america-betrayal.html | In America Betrayal | By Bob Herbert | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/world/mission-to-haiti-the-deal-amnesty-law-expected-to-clear-junta-very-soon.html | MISSION TO HAITI THE DEAL Amnesty Law Expected To Clear Junta Very Soon | By Larry Rohter | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/world/mission-to-haiti-violence-haitian-police-crush-rally-as-american-troops-watch.html | MISSION TO HAITI VIOLENCE HAITIAN POLICE CRUSH RALLY AS AMERICAN TROOPS WATCH | By John Kifner | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/brooklyn-sludge-plant-proposed.html | Brooklyn Sludge Plant Proposed | By Jo Thomas | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/business/market-place-some-analysts-still-like-micron-although-top-officials-quit.html | Market Place Some analysts still like Micron although top officials quit | By Lawrence M Fisher | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/us/study-says-small-schools-are-key-to-learning.html | Study Says Small Schools Are Key to Learning | By Dirk Johnson | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/on-pro-football-kansas-city-and-detroit-talking-super-bowl.html | ON PRO FOOTBALL Kansas City and Detroit Talking Super Bowl | By Thomas George | TX 3-925-555 | 1994-10-21 |

| 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/pro-football-school-s-out-6-days-for-the-giants.html | PRO FOOTBALL Schools Out 6 Days for the Giants | By Mike Freeman | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/us/report-says-smoking-causes-a-global-epidemic-of-death.html | Report Says Smoking Causes a Global Epidemic of Death | By John Darnton | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/about-new-york-all-his-shop-needs-now-star-dust-and-a-skylark.html | ABOUT NEW YORK All His Shop Needs Now Star Dust and a Skylark | By Michael T Kaufman | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/business/business-technology-a-rough-start-for-digital-tv.html | BUSINESS TECHNOLOGY A Rough Start for Digital TV | By John Markoff | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/pro-football-in-unexpected-move-chargers-bolt-to-a-30-mark.html | PRO FOOTBALLIn Unexpected Move Chargers Bolt to a 30 Mark | By Samantha Stevenson | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/obituaries/jule-styne-bountiful-creator-of-song-favorites-dies-at-88.html | Jule Styne Bountiful Creator Of Song Favorites Dies at 88 | By Eleanor Blau | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/business/italian-corruption-scandal-spreads-to-gianni-versace.html | Italian Corruption Scandal Spreads to Gianni Versace | By John Tagliabue | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/business/real-estate.html | Real Estate | By Peter Slatin | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/us/state-regulators-seek-power-over-self-insured-employers.html | State Regulators Seek Power Over SelfInsured Employers | By Robert Pear | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/hockey-hull-could-come-to-rangers-for-messier.html | HOCKEY Hull Could Come to Rangers for Messier | By Joe Lapointe | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/garden/just-in-case-lenin-wakes-dinner-s-on.html | Just in Case Lenin Wakes Dinners On | By Michael Specter | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/us/personal-health-depression-at-menopause-sorting-out-the-myths.html | Personal Health Depression at menopause sorting out the myths | By Jane E Brody | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/business/company-news-at-at-t-a-wireless-marketing-act.html | COMPANY NEWS At ATT a Wireless Marketing Act | By Edmund L Andrews | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/us/new-york-city-hospitals-chief-to-lay-off-3000.html | New York City Hospitals Chief to Lay Off 3000 | By Melinda Henneberger | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-21 | https://www.nytimes.com/1994/09/21/garden/a-cool-quest-one-wine-lover-s-search-for-the-right-cellar.html | A Cool Quest One Wine Lovers Search for the Right Cellar | By Allen R Myerson | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/world/mission-haiti-opinion-occupation-lifts-clinton-s-standing-poll-but-many.html | MISSION TO HAITI OPINION Occupation Lifts Clintons Standing in Poll but Many Americans Are Skeptical | By Michael R Kagay | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/sports/sports-business-shake-up-at-the-garden-and-maybe-more-to-come.html | SPORTS BUSINESS ShakeUp at the Garden and Maybe More to Come | By Richard Sandomir | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/garden/food-notes-305189.html | Food Notes | By Florence Fabricant | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/nyregion/judge-rules-for-macy-parade-and-east-river-fireworks.html | Judge Rules for Macy Parade And East River Fireworks | By Alison Leigh Cowan | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/arts/martha-graham-company-reaches-pact-with-dancers.html | Martha Graham Company Reaches Pact With Dancers | By Jennifer Dunning | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-925-555 | 1994-10-21 |
| 1994-09-21 | https://www.nytimes.com/1994/09/21/world/italian-ex-interior-minister-is-arrested-in-raids-on-mobsters.html | Italian ExInterior Minister Is Arrested in Raids on Mobsters | By Alan Cowell | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/movies/a-film-maker-and-the-art-of-the-deal.html | A Film Maker and the Art of the Deal | By Bernard Weinraub | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/business/china-is-planning-a-people-s-car.html | China Is Planning a Peoples Car | By Patrick E Tyler | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/business/the-media-business-advertising-addenda-at-t-reassigns-tv-buying-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ATT Reassigns TV Buying Account | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/on-horse-racing-forget-slot-machines-look-to-a-super-horse.html | ON HORSE RACING Forget Slot Machines Look to a Super Horse | By Joseph Durso | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/us/study-says-many-of-tiniest-babies-will-have-learning-problems.html | Study Says Many of Tiniest Babies Will Have Learning Problems | By Gina Kolata | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/world/mission-to-haiti-policy-the-gi-s-and-the-rules-of-engagement.html | MISSION TO HAITI POLICY The GIs and the Rules of Engagement | By John H Cushman Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/pataki-is-criticized-by-london-party-s-comptroller-candidate.html | Pataki Is Criticized by London Partys Comptroller Candidate | By Ian Fisher | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-22 | https://www.nytimes.com/1994/09/22/world/rare-view-of-dissident-feeds-hopes-of-burmese.html | Rare View Of Dissident Feeds Hopes Of Burmese | By Philip Shenon | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/garden/parent-child-getting-involved-in-improving-schools.html | PARENT CHILD Getting Involved in Improving Schools | By Carin Rubenstein | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/us/the-1994-campaign-poor-showing-by-foley-hints-at-trouble-on-nov-8.html | THE 1994 CAMPAIGN Poor Showing by Foley Hints at Trouble on Nov 8 | By Timothy Egan | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/us/study-uncovers-link-of-cancer-to-birth-drugs.html | Study Uncovers Link of Cancer To Birth Drugs | By Lawrence K Altman | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/obituaries/rev-daniel-n-corrigan-fighter-for-peace-and-rights-dies-at-93.html | Rev Daniel N Corrigan Fighter For Peace and Rights Dies at 93 | By Lawrence Van Gelder | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/world/cuban-official-criticizes-lag-by-the-us-in-issuing-visas.html | Cuban Official Criticizes Lag By the US in Issuing Visas | By Tim Golden | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/books/books-of-the-times-for-an-aging-yossarian-the-catch-is-cosmic.html | BOOKS OF THE TIMES For an Aging Yossarian the Catch Is Cosmic | By Christopher LehmannHaupt | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/officer-hit-in-back-4-times-data-say.html | Officer Hit in Back 4 Times Data Say | By Joe Sexton | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/garden/currents-victoriana-reconsidered.html | CURRENTS Victoriana Reconsidered | By Mitchell Owens | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/business/company-news-arrow-electronics-agrees-to-add-anthem.html | COMPANY NEWS Arrow Electronics Agrees to Add Anthem | By Glenn Rifkin | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/world/un-reports-serbian-helicopters-are-flying-into-bosnia.html | UN Reports Serbian Helicopters Are Flying Into Bosnia | By Roger Cohen | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/opinion/hostage-to-our-genes.html | Hostage to Our Genes | By Kenneth Offit | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/garden/currents-sit-stay-and-say-woof-woof-for-the-camera.html | CURRENTS Sit Stay and Say WoofWoof for the Camera | By Mitchell Owens | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/business/philip-morris-shareholders-in-a-walkout.html | Philip Morris Shareholders In a Walkout | By Glenn Collins | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-22 | https://www.nytimes.com/1994/09/22/us/simpson-s-attempt-to-bar-evidence-is-turned-down.html | Simpsons Attempt to Bar Evidence Is Turned Down | By Kenneth B Noble | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/hockey-rangers-resume-messier-contract-talks.html | HOCKEY Rangers Resume Messier Contract Talks | By Joe Lapointe | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/garden/currents-crystal-gets-a-real-job.html | CURRENTS Crystal Gets A Real Job | By Mitchell Owens | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/business/company-news-owner-of-arby-s-to-buy-long-john-silver-s-chain.html | COMPANY NEWS Owner of Arbys to Buy Long John Silvers Chain | By Glenn Collins | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/us/the-1994-campaign-campaign-on-shoestring-ousts-veteran.html | THE 1994 CAMPAIGN Campaign on Shoestring Ousts Veteran | By Sam Howe Verhovek | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/business/credit-markets-bond-prices-fall-on-fear-of-fed-move.html | CREDIT MARKETS Bond Prices Fall on Fear Of Fed Move | By Robert Hurtado | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/theater/theater-review-a-secretarial-pool-out-for-blood.html | THEATER REVIEW A Secretarial Pool Out for Blood | By Ben Brantley | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/garden/how-to-keep-a-warm-house-from-turning-dangerous.html | How to Keep a Warm House From Turning Dangerous | By Matthew L Wald | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/chronicle-315680.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/world/mission-haiti-congress-senate-praises-clinton-haiti-but-urges-us-withdrawal-soon.html | MISSION TO HAITI CONGRESS Senate Praises Clinton on Haiti But Urges US Withdrawal Soon | By David E Rosenbaum | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/business/company-news-hills-stores-outlines-expansion-plan.html | COMPANY NEWS Hills Stores Outlines Expansion Plan | By Stephanie Strom | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/world/mission-to-haiti-critic-former-un-envoy-deplores-haiti-accord.html | MISSION TO HAITI CRITIC Former UN Envoy Deplores Haiti Accord | By Calvin Sims | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/horse-racing-notebook-share-of-holy-bull-sold-colt-to-retire-after-1995.html | HORSE RACING NOTEBOOK Share of Holy Bull Sold Colt to Retire After 1995 | By Joseph Durso | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/justice-officials-clarify-stand-in-race-based-dismissal-case.html | Justice Officials Clarify Stand In RaceBased Dismissal Case | By Iver Peterson | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-22 | https://www.nytimes.com/1994/09/22/business/economic-scene-economists-step-up-plate-ways-reorganize-baseball-for-benefit.html | Economic Scene Economists step up to the plate on ways to reorganize baseball for the benefit of the fans | By Peter Passell | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/arts/pop-review-a-quiet-man-speaks-through-the-blues.html | POP REVIEW A Quiet Man Speaks Through the Blues | By Jon Pareles | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/business/sec-begins-a-broad-inquiry-into-deep-discount-brokers.html | SEC Begins a Broad Inquiry Into DeepDiscount Brokers | By Susan Antilla | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/opinion/the-ddt-of-the-1990s.html | The DDT Of the 1990s | By Bruce E Beans | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/business/the-media-business-advertising-addenda-accounts-312789.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/hockey-with-gutkowskis-ouster-rangers-lost-good-listener.html | HOCKEYWith Gutkowskis Ouster Rangers Lost Good Listener | By Jay Privman | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/business/company-news-macy-s-east-head-skillful-and-contentious.html | COMPANY NEWS Macys East Head Skillful and Contentious | By Andrea Adelson | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/world/birthplace-of-human-race-was-not-exactly-an-eden.html | Birthplace of Human Race Was Not Exactly an Eden | By William K Stevens | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/pataki-offers-welfare-plan-critics-say-it-s-like-cuomo-s.html | Pataki Offers Welfare Plan Critics Say Its Like Cuomos | By James Dao | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/garden/garden-q-a.html | Garden Q A | By By Linda Yang | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/us/no-charges-for-now-against-michael-jackson.html | No Charges for Now Against Michael Jackson | By Seth Mydans | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/a-disk-store-not-compact-and-more-for-times-square.html | A Disk Store Not Compact And More for Times Square | By David W Dunlap | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/world/mission-to-haiti-the-troops-gi-s-angry-over-orders-to-stand-by.html | MISSION TO HAITI THE TROOPS GIs Angry Over Orders To Stand By | By Rick Bragg | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/business/for-insurers-a-black-hole-looms.html | For Insurers a Black Hole Looms | By Michael Quint | TX 3-925-555 | 1994-10-21 |

| 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/metro-matters-city-is-fighting-garbage-but-will-it-sweep-crime.html | METRO MATTERS City Is Fighting Garbage But Will It Sweep Crime | By Joyce Purnick | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-22 | https://www.nytimes.com/1994/09/22/opinion/journal-holier-than-whom.html | Journal Holier Than Whom | By Frank Rich | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/supermarket-invests-in-harlem-long-shunned-by-chains.html | Supermarket Invests in Harlem Long Shunned by Chains | By Shawn G Kennedy | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/arts/the-pop-life-315184.html | The Pop Life | By Neil Strauss | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/world/from-guantanamo-messages-chronicle-diaspora.html | From Guantanamo Messages Chronicle Diaspora | By Vernon Silver | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/movies/television-review-children-s-viewing-the-brighter-side-of-bleak-fare.html | TELEVISION REVIEW Childrens Viewing The Brighter Side of Bleak Fare | By John J OConnor | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/obituaries/jimmy-hamilton-77-clarinetist-integral-to-the-ellington-sound.html | Jimmy Hamilton 77 Clarinetist Integral to the Ellington Sound | By Peter Watrous | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/business/the-media-business-advertising-addenda-blimpie-chooses-a-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Blimpie Chooses A New Agency | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/world/despite-chaos-in-mogadishu-un-hopes-new-talks-will-bring-peace.html | Despite Chaos in Mogadishu UN Hopes New Talks Will Bring Peace | By Donatella Lorch | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/mother-s-fight-for-son-loses-to-lure-of-streets.html | Mothers Fight for Son Loses to Lure of Streets | By Deborah Sontag | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/us/new-york-receives-100-million-gift-for-50-new-schools.html | New York Receives 100 Million Gift For 50 New Schools | By William Celis 3d | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/us/wisconsin-bishops-preparing-for-priest-shortage.html | Wisconsin Bishops Preparing for Priest Shortage | By Gustav Niebuhr | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/world/mission-to-haiti-security-from-the-shores-of-haiti-into-hearts-of-the-people.html | MISSION TO HAITI SECURITY From the Shores of Haiti Into Hearts of the People | By Eric Schmitt | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/world/mission-to-haiti-in-port-au-prince-american-commanders-give-cedras-a-warning.html | MISSION TO HAITI IN PORTAUPRINCE American Commanders Give Cedras A Warning | By John Kifner | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-22 | https://www.nytimes.com/1994/09/22/business/uncovered-short-sales-on-big-board-climb-9.2.html | Uncovered Short Sales on Big Board Climb 92 | By Leonard Sloane | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/pro-football-after-four-super-bowl-rings-lott-still-has-something-to-prove.html | PRO FOOTBALL After Four Super Bowl Rings Lott Still Has Something to Prove | By Gerald Eskenazi | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/garden/now-on-design-s-runway.html | Now on Designs Runway | By Suzanne Slesin | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/garden/currents-please-don-t-spill-the-paint.html | CURRENTS Please Dont Spill the Paint | By Mitchell Owens | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/chronicle-315672.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/sports-business-garden-s-priority-signing-of-messier.html | SPORTS BUSINESS Gardens Priority Signing of Messier | By Richard Sandomir | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/crossroads-in-economy-is-foreseen-with-growth.html | Crossroads In Economy Is Foreseen With Growth | By John T McQuiston | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/world/mission-to-haiti-aristide-the-mouse-that-roared-says-thanks.html | MISSION TO HAITI ARISTIDE The Mouse That Roared Says Thanks | By Maureen Dowd | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/hockey-islanders-dalgarno-is-no-kid-anymore.html | HOCKEY Islanders Dalgarno Is No Kid Anymore | By Jason Diamos | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/us/bipartisan-group-nearly-ready-to-give-up-on-health-care-bill.html | Bipartisan Group Nearly Ready To Give Up on Health Care Bill | By Adam Clymer | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/groark-joins-connecticut-election-fray.html | Groark Joins Connecticut Election Fray | By Jonathan Rabinovitz | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/world/mission-to-haiti-in-washington-clinton-says-us-will-deter-abuses-by-haiti-police.html | MISSION TO HAITI IN WASHINGTON Clinton Says US Will Deter Abuses by Haiti Police | By Douglas Jehl | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/business/motorola-unit-has-funds-for-sky-phone-system.html | Motorola Unit Has Funds for SkyPhone System | By Edmund L Andrews | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/world/un-again-debates-how-to-press-serbs-on-bosnia.html | UN Again Debates How to Press Serbs on Bosnia | By Barbara Crossette | TX 3-925-555 | 1994-10-21 |

| 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/college-football-miami-sophomore-receives-romping-reviews.html | COLLEGE FOOTBALL Miami Sophomore Receives Romping Reviews | By Charlie Nobles | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-22 | https://www.nytimes.com/1994/09/22/world/mission-haiti-politics-haiti-s-military-peruses-fine-print-accord-bid-hold-onto.html | MISSION TO HAITI POLITICS Haitis Military Peruses Fine Print of Accord in Bid to Hold Onto Power | By Larry Rohter | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/business/the-media-business-sony-sets-account-review-burnett-quits.html | THE MEDIA BUSINESS Sony Sets Account Review Burnett Quits | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/chronicle-315664.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/us/old-flame-burns-the-housing-secretary.html | Old Flame Burns the Housing Secretary | By Jason Deparle | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/obituaries/arthur-b-krim-89-ex-chief-of-movie-studios.html | Arthur B Krim 89 ExChief of Movie Studios | By Eric Pace | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/on-college-football-at-michigan-a-return-fraught-with-risk.html | ON COLLEGE FOOTBALL At Michigan a Return Fraught With Risk | By Malcolm Moran | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/garden/where-the-room-is-the-view.html | Where the Room Is the View | By Enid Nemy | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/on-pro-basketball-will-knicks-keep-up-amid-these-changes.html | ON PRO BASKETBALL Will Knicks Keep Up Amid These Changes | By Clifton Brown | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/theater/arts-critic-to-create-a-summer-festival.html | Arts Critic To Create A Summer Festival | By Sheila Rule | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/rejecting-new-york-city-s-bid-bank-to-move-to-connecticut.html | Rejecting New York Citys Bid Bank to Move to Connecticut | By Thomas J Lueck | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/garden/at-home-with-p-l-travers-where-starlings-greet-the-stars.html | AT HOME WITH P L Travers Where Starlings Greet the Stars | By Alex Witchel | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/business/pessimism-takes-hold-on-wall-st.html | Pessimism Takes Hold On Wall St | By Anthony Ramirez | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/sports-of-the-times-the-stokes-center-is-still-that.html | Sports of The Times The Stokes Center Is Still That | By Dave Anderson | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/business/company-news-kazarian-suggests-he-might-make-bid-for-borden.html | COMPANY NEWS Kazarian Suggests He Might Make Bid for Borden | By Glenn Collins | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-22 | https://www.nytimes.com/1994/09/22/world/new-fossils-take-science-close-to-dawn-of-humans.html | New Fossils Take Science Close to Dawn of Humans | By John Noble Wilford | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/us/dispute-over-computer-messages-free-speech-or-sex-harassment.html | Dispute Over Computer Messages Free Speech or Sex Harassment | By Tamar Lewin | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/business/market-place-will-those-royalties-to-texas-instruments-continue-to-pour-in.html | Market Place Will those royalties to Texas Instruments continue to pour in | By Allen R Myerson | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/world/saudi-arabia-cracks-down-on-islamic-militants-seizing-many.html | Saudi Arabia Cracks Down on Islamic Militants Seizing Many | By Youssef M Ibrahim | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/arts/meredith-monk-looks-into-roosevelt-island-s-past.html | Meredith Monk Looks Into Roosevelt Islands Past | By Jennifer Dunning | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/hockey-help-for-center-spot-is-on-devils-horizon.html | HOCKEY Help for Center Spot Is on Devils Horizon | By Alex Yannis | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/garden/bridge-311600.html | Bridge | Alan Truscott | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/world/scientist-says-tests-show-new-vaccine-may-prevent-malaria.html | Scientist Says Tests Show New Vaccine May Prevent Malaria | By Howard W French | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/garden/an-architect-who-puts-work-before-worship.html | An Architect Who Puts Work Before Worship | By Tracie Rozhon | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/obituaries/barbara-fassbinder-40-nurse-with-aids-traced-to-her-job.html | Barbara Fassbinder 40 Nurse With AIDS Traced to Her Job | By Tim Hilchey | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/on-baseball-dollars-and-business-sense-romance-is-missing.html | ON BASEBALL Dollars and Business Sense Romance Is Missing | By Murray Chass | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/sports/pro-football-meggett-may-be-worth-his-abilities-in-gold.html | PRO FOOTBALL Meggett May Be Worth His Abilities in Gold | By Mike Freeman | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/world/jericho-journal-the-holy-land-digs-just-whose-heritage-is-it.html | Jericho Journal The Holy Land Digs Just Whose Heritage Is It | By Clyde Haberman | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/ancient-chinese-craft-shifts-building-designs-in-the-us.html | Ancient Chinese Craft Shifts Building Designs in the US | By Ashley Dunn | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-22 | https://www.nytimes.com/1994/09/22/arts/music-review-masur-and-the-philharmonic-a-comfortable-partnership.html | MUSIC REVIEW Masur and the Philharmonic A Comfortable Partnership | By Edward Rothstein | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/us/us-seeks-to-deport-man-accused-of-collaborating-with-nazis.html | US Seeks to Deport Man Accused of Collaborating With Nazis | By David Johnston | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/opinion/essay-jimmy-clinton-ii.html | Essay Jimmy Clinton II | By William Safire | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/world/under-house-arrest-venezuela-s-ex-chief-takes-offensive.html | Under House Arrest Venezuelas ExChief Takes Offensive | By James Brooke | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/business/media-business-advertising-geritol-sees-critical-film-potential-pick-me-up.html | THE MEDIA BUSINESS ADVERTISING Geritol Sees Critical Film As a Potential PickMeUp | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-22 | https://www.nytimes.com/1994/09/22/nyregion/woman-86-is-found-slain-in-si-home.html | Woman 86 Is Found Slain In SI Home | By Lawrence Van Gelder | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/business/northrop-to-cut-8650-positions.html | Northrop To Cut 8650 Positions | By Sallie Hofmeister | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/opinion/on-my-mind-men-of-honor.html | On My Mind Men of Honor | By A M Rosenthal | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/business/company-news-550-agents-jobs-to-be-cut-at-airline.html | COMPANY NEWS 550 Agents Jobs to Be Cut At Airline | By Adam Bryant | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/world/lithuanian-calls-for-remorse-for-crimes-against-jews-in-war.html | Lithuanian Calls for Remorse For Crimes Against Jews in War | By Stephen Kinzer | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/baseball-recalled-players-try-to-get-pay-back.html | BASEBALL Recalled Players Try to Get Pay Back | By Murray Chass | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/infighting-grand-old-party-nassau-county-republican-leaders-are-making-public.html | Infighting in the Grand Old Party Nassau County Republican Leaders Are Making a Public Display of Their Dissension | By Peter Marks | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/tv-weekend-you-can-take-the-star-out-of-the-series-but.html | TV WEEKEND You Can Take the Star Out of the Series but | By John J OConnor | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/books/books-of-the-times-an-elegy-for-lost-youth-with-hurts-but-few-tears.html | BOOKS OF THE TIMES An Elegy for Lost Youth With Hurts but Few Tears | By Michiko Kakutani | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/movies/film-review-prison-tale-by-stephen-king-told-gently-believe-it-or-not.html | FILM REVIEW Prison Tale by Stephen King Told Gently Believe It or Not | By Janet Maslin | TX 3-925-555 | 1994-10-21 |

| 1994-09-23 | https://www.nytimes.com/1994/09/23/obituaries/haywood-henry-81-clarinetist-and-saxophonist-for-big-bands.html | Haywood Henry 81 Clarinetist And Saxophonist for Big Bands | By Peter Watrous | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-23 | https://www.nytimes.com/1994/09/23/us/house-and-senate-conferees-agree-on-rules-for-lobbyists.html | House and Senate Conferees Agree on Rules for Lobbyists | By Katharine Q Seelye | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/business/now-playing-disney-in-turmoil.html | Now Playing Disney in Turmoil | By Bernard Weinraub With Geraldine Fabrikant | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/judge-issues-ultimatum-on-charter.html | Judge Issues Ultimatum On Charter | By John T McQuiston | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/business/market-place-japonica-s-bid-for-borden-is-long-on-advice-short-on-numbers.html | Market Place Japonicas bid for Borden is long on advice short on numbers | By Floyd Norris | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/business/company-news-compuserve-backs-internet-leader.html | COMPANY NEWS Compuserve Backs Internet Leader | By Laurie Flynn | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/movies/film-review-seeking-real-life-in-the-mob-but-finding-movie-cliches.html | FILM REVIEW Seeking Real Life in the Mob But Finding Movie Cliches | By Janet Maslin | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/movies/film-review-diving-from-the-sky-into-a-thickening-plot.html | FILM REVIEW Diving From the Sky Into a Thickening Plot | By Stephen Holden | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/world/sudden-letdown-and-lingering-questions-for-faithful.html | Sudden Letdown and Lingering Questions for Faithful | By David Gonzalez | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/world/mission-haiti-haiti-us-soldiers-begin-dismantling-elite-haitian-military-company.html | MISSION TO HAITI IN HAITI US Soldiers Begin Dismantling Elite Haitian Military Company | By John Kifner | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/the-ad-campaigns-race-for-governor-pataki.html | THE AD CAMPAIGNS Race for Governor Pataki | By Kevin Sack | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/art-in-review-326445.html | Art in Review | By Charles Hagen | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/world/pope-citing-health-calls-off-visit-to-new-york.html | Pope Citing Health Calls Off Visit to New York | By Alan Cowell | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-23 | https://www.nytimes.com/1994/09/23/world/us-cuts-nuclear-arsenal-hoping-russia-will-follow.html | US Cuts Nuclear Arsenal Hoping Russia Will Follow | By Steven Greenhouse | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/hospitals-unit-details-plans-for-layoffs.html | Hospitals Unit Details Plans For Layoffs | By Melinda Henneberger | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/us/study-says-schools-must-stress-academics.html | Study Says Schools Must Stress Academics | By Catherine S Manegold | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/sounds-around-town-326291.html | Sounds Around Town | By Peter Watrous | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/article-325457-no-title.html | Article 325457  No Title | By Eric Asimov | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/hockey-pinched-nerve-changes-terreri-from-solid-to-uncertain.html | HOCKEY Pinched Nerve Changes Terreri From Solid to Uncertain | By Alex Yannis | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/us/abortion-clinic-workers-say-law-is-being-ignored.html | Abortion Clinic Workers Say Law Is Being Ignored | By Robert Pear | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/for-children.html | For Children | By Dulcie Leimbach | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/london-hit-by-criticism-for-attacks-on-pataki.html | London Hit By Criticism For Attacks On Pataki | By Ian Fisher | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/home-video-326739.html | Home Video | By Peter M Nichols | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/art-in-review-329347.html | Art in Review | By Charles Hagen | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/world/russia-s-poor-army-now-power-to-rocket-forces-is-cut-off.html | Russias Poor Army Now Power to Rocket Forces Is Cut Off | By Michael Specter | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/us/no-headline-323012.html | No Headline | By Lawrence Van Gelder | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/art-review-a-missing-link-in-late-20th-century-styles.html | ART REVIEW A Missing Link in Late20thCentury Styles | By Roberta Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/sports-of-the-times-the-owners-strike-out-on-hill-too.html | Sports of The Times The Owners Strike Out On Hill Too | By George Vecsey | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/basketball-players-seeking-antitrust-reversal.html | BASKETBALL Players Seeking Antitrust Reversal | By Richard Sandomir | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/world/mission-haiti-port-au-prince-cheers-sighs-relief-beatings-subside.html | MISSION TO HAITI IN PORTAUPRINCE Cheers and Sighs of Relief as Beatings Subside | By Rick Bragg | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/us/ideal-juror-for-o-j-simpson-football-fan-who-can-listen.html | Ideal Juror for O J Simpson Football Fan Who Can Listen | By David Margolick | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/ghosts-of-the-mongol-hordes-yielding-up-secrets.html | Ghosts of the Mongol Hordes Yielding Up Secrets | By John Noble Wilford | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/opinion/abroad-at-home-question-of-power.html | Abroad at Home Question of Power | By Anthony Lewis | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/opinion/dialogue-the-reach-of-democracy-cold-war-games-again.html | DIALOGUE The Reach of Democracy Cold War Games Again | By Robert H Johnson | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/ramirez-picked-as-bronx-chief-for-democrats.html | Ramirez Picked As Bronx Chief For Democrats | By Jacques Steinberg | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/business/the-media-business-advertising-addenda-officer-to-retire-at-leo-burnett.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Officer to Retire At Leo Burnett | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/movies/film-festival-review-ode-to-a-director-who-dared-to-be-dreadful.html | FILM FESTIVAL REVIEW Ode to a Director Who Dared to Be Dreadful | By Janet Maslin | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/business/company-news-la-quinta-plans-hotels-in-mexico.html | COMPANY NEWS La Quinta Plans Hotels In Mexico | By Allen R Myerson | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/us/disney-s-virginia-project-receives-its-first-two-approvals.html | Disneys Virginia Project Receives Its First Two Approvals | By Michael Janofsky | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/business/japanese-cabinet-approves-tax-cut-as-economic-spur.html | Japanese Cabinet Approves Tax Cut as Economic Spur | By Andrew Pollack | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/pop-review-courtney-love-and-hole-look-back-in-anger.html | POP REVIEW Courtney Love and Hole Look Back in Anger | By Jon Pareles | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/art-review-over-the-centuries-for-excellence.html | ART REVIEW Over the Centuries for Excellence | By Holland Cotter | TX 3-925-555 | 1994-10-21 |

| 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/hospitals-liable-for-actions-by-ex-patients-judge-rules.html | Hospitals Liable for Actions By ExPatients Judge Rules | By Ronald Sullivan | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-23 | https://www.nytimes.com/1994/09/23/world/mission-haiti-washington-foreign-policy-2-clinton-advisers-wage-bitter-duel.html | MISSION TO HAITI IN WASHINGTON On Foreign Policy 2 Clinton Advisers Wage a Bitter Duel | By Elaine Sciolino | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/obituaries/oliver-j-lissitzyn-82-is-dead-expert-on-international-air-law.html | Oliver J Lissitzyn 82 Is Dead Expert on International Air Law | By Eric Pace | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/business/closing-of-brokerage-firm-prompts-fall-of-some-stocks.html | Closing of Brokerage Firm Prompts Fall of Some Stocks | By Anthony Ramirez | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/hockey-rangers-defense-thinning-now-lowe-needs-surgery.html | HOCKEYRangers Defense Thinning Now Lowe Needs Surgery | By Jay Privman | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/pro-football-in-mo-lewis-s-world-jets-image-is-no-joke.html | PRO FOOTBALL In Mo Lewiss World Jets Image Is No Joke | By Gerald Eskenazi | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/cuomo-proposes-more-tax-cuts-but-again-says-details-will-have-to-wait.html | Cuomo Proposes More Tax Cuts but Again Says Details Will Have to Wait | By Kevin Sack | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/college-football-the-last-choice-is-people-s-choice.html | COLLEGE FOOTBALL The Last Choice Is Peoples Choice | By Mike Wise | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/baseball-mets-dispatch-players-to-the-four-winds.html | BASEBALL Mets Dispatch Players to the Four Winds | By Jennifer Frey | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/us/president-is-ready-to-move-on-white-house-shake-up.html | President Is Ready to Move On White House ShakeUp | By Douglas Jehl | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/brooklyn-armored-car-ambush-leaves-gunman-dead.html | Brooklyn ArmoredCar Ambush Leaves Gunman Dead | By Dennis Hevesi | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/congress-keeps-40-million-for-pennsylvania-station-in-a-spending-bill.html | Congress Keeps 40 Million for Pennsylvania Station in a Spending Bill | By Todd S Purdum | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/world/halting-cash-for-cuba-is-a-delicate-task.html | Halting Cash for Cuba Is a Delicate Task | By Karen de Witt | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-23 | https://www.nytimes.com/1994/09/23/world/nato-jets-strike-serbs-near-sarajevo.html | NATO Jets Strike Serbs Near Sarajevo | By Roger Cohen | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/us/us-begins-inquiry-into-payments-by-cisneros.html | US Begins Inquiry Into Payments by Cisneros | By David Johnston | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/us/judge-assails-news-report-on-simpson.html | Judge Assails News Report On Simpson | By Kenneth B Noble | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/tennis-sampras-is-using-the-davis-cup-to-sharpen-his-game.html | TENNIS Sampras Is Using the Davis Cup to Sharpen His Game | By Christopher Clarey | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/mob-allegation-clouds-new-york-concrete-deal.html | Mob Allegation Clouds New York Concrete Deal | By Selwyn Raab | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/movies/film-review-moses-is-soupy-sales-but-god-is-an-unknown.html | FILM REVIEW Moses Is Soupy Sales But God Is an Unknown | By Caryn James | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/photography-review-citizens-of-germany-before-the-nation-shattered.html | PHOTOGRAPHY REVIEW Citizens of Germany Before the Nation Shattered | By Charles Hagen | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/sounds-around-town-329304.html | Sounds Around Town | By Jon Pareles | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/business/a-shoe-drops-and-a-next-step-is-pondered.html | A Shoe Drops and a Next Step Is Pondered | By John T McQuiston | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/world/araruama-journal-inflation-fighter-smiling-all-the-way-to-the-polls.html | Araruama Journal Inflation Fighter Smiling All the Way to the Polls | By James Brooke | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/art-in-review-329339.html | Art in Review | By Holland Cotter | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/us/the-1994-campaign-washington-talk-both-parties-study-the-lessons-of-78.html | THE 1994 CAMPAIGN Washington Talk Both Parties Study the Lessons of 78 | By David E Rosenbaum | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/us/friends-recall-how-gerulaitis-loved-humor.html | Friends Recall How Gerulaitis Loved Humor | By Robert Mcg Thomas Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/obituaries/dr-donald-m-kaplan-67-dies-psychoanalyst-taught-at-nyu.html | Dr Donald M Kaplan 67 Dies Psychoanalyst Taught at NYU | By Eric Pace | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/football-passing-tradition-generation-generation-for-townspeople-valdosta-ga.html | FOOTBALL Passing a Tradition From Generation to Generation For the Townspeople of Valdosta Ga the High School Game Is a Way of Life | By William C Rhoden | TX 3-925-555 | 1994-10-21 |

| 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/horse-racing-tabasco-cat-draws-inside-post-position-for-his-outside-shot-year.html | HORSE RACING Tabasco Cat Draws the Inside Post Position for His Outside Shot at YearEnd Honors | By Joseph Durso | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/us/bar-vexing-legal-question-when-can-presidents-ignore-congress-unslip-dogs-war.html | At the Bar A vexing legal question when can Presidents ignore Congress and unslip the dogs of war | By Neil A Lewis | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/restaurants-325732.html | Restaurants | By Ruth Reichl | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/business/company-news-canadian-pacific-seeks-rival-rail-operations.html | COMPANY NEWS Canadian Pacific Seeks Rival Rail Operations | By Clyde H Farnsworth | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/world/italy-cracks-down-on-loan-sharks-preying-on-merchants.html | Italy Cracks Down on Loan Sharks Preying on Merchants | By John Tagliabue | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/business/rival-suitor-says-borden-snubbed-him.html | Rival Suitor Says Borden Snubbed Him | By Glenn Collins | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/giuliani-weighing-further-cutbacks-as-costs-escalate.html | GIULIANI WEIGHING FURTHER CUTBACKS AS COSTS ESCALATE | By Alison Mitchell | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/style/chronicle-329380.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/opinion/dialogue-the-reach-of-democracy-tying-power-to-diplomacy.html | DIALOGUE The Reach of Democracy Tying Power To Diplomacy | By Anthony Lake | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/movies/film-review-joseph-loves-sarah-so-does-frank-everybody-talking-about-it.html | FILM REVIEW Joseph Loves Sarah and So Does Frank and Everybody Is Talking About It | By Caryn James | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/baseball-congress-sends-baseball-a-strong-message.html | BASEBALL Congress Sends Baseball a Strong Message | By Claire Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/business/clinton-warns-japan-of-trade-sanctions.html | Clinton Warns Japan of Trade Sanctions | By Thomas L Friedman | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/music-review-masur-and-the-philharmonic-a-comfortable-partnership.html | MUSIC REVIEW Masur and the Philharmonic A Comfortable Partnership | By Edward Rothstein | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/hockey-hextall-leaves-isles-in-swap-of-goalies.html | HOCKEY Hextall Leaves Isles In Swap Of Goalies | By Jason Diamos | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/art-in-review-329312.html | Art in Review | By Roberta Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/hockey-no-bait-from-rangers-so-messier-s-out-fishing.html | HOCKEY No Bait From Rangers So Messiers Out Fishing | By Jennifer Frey | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/business/the-media-business-advertising-addenda-haagen-dazs-splits-with-its-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA HaagenDazs Splits With Its Agency | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/art-in-review-329320.html | Art in Review | By Holland Cotter | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/business/credit-markets-treasury-prices-higher-on-fed-chief-comments.html | CREDIT MARKETS Treasury Prices Higher On Fed Chief Comments | By Robert Hurtado | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/us/the-1994-campaign-clinton-links-unpopularity-to-voter-fear-of-shake-ups.html | THE 1994 CAMPAIGN Clinton Links Unpopularity To Voter Fear Of ShakeUps | By Michael Wines | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/nyregion/transit-officer-contradicts-shooting-victims-account.html | Transit Officer Contradicts Shooting Victims Account | By Joe Sexton | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/business/media-business-advertising-lois-usa-never-quiet-voice-madison-avenue-tries-make.html | THE MEDIA BUSINESS Advertising LoisUSA never a quiet voice on Madison Avenue tries to make a splash on Wall Street too | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/hockey-nhl-warning-no-deal-no-season.html | HOCKEY NHL Warning No Deal No Season | By Joe Lapointe | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/sports/pro-football-after-334-receptions-giants-jackson-catches-pink-slip.html | PRO FOOTBALL After 334 Receptions Giants Jackson Catches Pink Slip | By Mike Wise | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/arts/art-review-the-changing-seasons-of-cy-twombly.html | ART REVIEW The Changing Seasons of Cy Twombly | By Michael Kimmelman | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/movies/film-festival-review-pulp-fiction-quentin-tarantino-s-wild-ride-life-s-dangerous.html | FILM FESTIVAL REVIEW PULP FICTION Quentin Tarantinos Wild Ride On Lifes Dangerous Road | By Janet Maslin | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/world/mission-haiti-village-remote-village-cry-all-sides-when-will-gi-s-come.html | MISSION TO HAITI IN A VILLAGE In a Remote Village the Cry on All Sides Is When Will the GIs Come | By Garry PierrePierre | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-23 | https://www.nytimes.com/1994/09/23/style/chronicle-329363.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/business/about-real-estate-blighted-block-in-bedfordstuyvesant-is.html | About Real EstateBlighted Block in BedfordStuyvesant Is Revitalized | By Diana Shaman | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/style/chronicle-329371.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/us/health-care-legislation-in-senate-survives-for-another-day.html | Health Care Legislation in Senate Survives for Another Day | By Adam Clymer | TX 3-925-555 | 1994-10-21 |
| 1994-09-23 | https://www.nytimes.com/1994/09/23/business/the-elusive-information-highway.html | The Elusive Information Highway | By Steve Lohr | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/world/thousands-flee-indian-city-in-deadly-plague-outbreak.html | Thousands Flee Indian City In Deadly Plague Outbreak | By John F Burns | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/us/court-allows-delivery-of-spent-nuclear-fuel-to-south-carolina.html | Court Allows Delivery of Spent Nuclear Fuel to South Carolina | By Matthew L Wald | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/hockey-messier-s-frustration-continues-to-grow.html | HOCKEY Messiers Frustration Continues To Grow | By Jennifer Frey | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/2-officers-of-30th-precinct-are-indicted-in-theft.html | 2 Officers of 30th Precinct Are Indicted in Theft | By Ronald Sullivan | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/world/photographs-of-balkans-draw-fire.html | Photographs Of Balkans Draw Fire | By Steven A Holmes | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/opinion/observer-why-are-these-men-gloating.html | Observer Why Are These Men Gloating | By Russell Baker | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/hockey-rangers-lethargic-start-irks-new-coach.html | HOCKEYRangers Lethargic Start Irks New Coach | By Jay Privman | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/about-new-york-school-is-born-in-love-of-a-distant-drumbeat.html | ABOUT NEW YORK School Is Born in Love Of a Distant Drumbeat | By Michael T Kaufman | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/business/bill-to-revamp-communications-dies-in-congress.html | BILL TO REVAMP COMMUNICATIONS DIES IN CONGRESS | By Edmund L Andrews | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/business/hills-stores-and-bidder-end-fight.html | Hills Stores And Bidder End Fight | By Stephanie Strom | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/bridge-337366.html | Bridge | By Alan Truscott | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-24 | https://www.nytimes.com/1994/09/24/obituaries/leonard-feather-80-composer-and-the-dean-of-jazz-critics.html | Leonard Feather 80 Composer And the Dean of Jazz Critics | By Peter Watrous | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/world/singapore-executes-a-dutch-engineer-arrested-on-drug-charges.html | Singapore Executes a Dutch Engineer Arrested on Drug Charges | By Philip Shenon | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/business/investing-bullish-bond-funds-mine-emerging-nations.html | INVESTING Bullish Bond Funds Mine Emerging Nations | By Francis Flaherty | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/movies/film-festival-review-fassbinder-on-the-painfully-tight-bonds-of-marriage.html | FILM FESTIVAL REVIEW Fassbinder on the Painfully Tight Bonds of Marriage | By Stephen Holden | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/us/judge-ito-s-rebuke-the-fury-was-clear-but-the-focus-wasn-t.html | Judge Itos Rebuke The Fury Was Clear but the Focus Wasnt | By David Margolick | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/business/company-news-borden-signs-agreement-for-sale-to-kohlberg.html | COMPANY NEWS Borden Signs Agreement for Sale to Kohlberg | By Glenn Collins | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/archives/insurance-how-to-find-a-policy-that-fits-just-right.html | INSURANCEHow to Find a Policy That Fits Just Right | By Bruce Upbin | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/football-michigan-has-seen-colorado-at-its-best.html | FOOTBALL Michigan Has Seen Colorado At Its Best | By Malcolm Moran | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/football-mitchell-s-acrobatics-now-limited-to-catches.html | FOOTBALL Mitchells Acrobatics Now Limited to Catches | By Gerald Eskenazi | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/style/chronicle-342149.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/tennis-united-states-surges-to-the-lead-in-sweden.html | TENNIS United States Surges to the Lead in Sweden | By Christopher Clarey | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/theater/a-reading-upsets-beckett-s-estate.html | A Reading Upsets Becketts Estate | By Mel Gussow | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/style/chronicle-424439.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/hockey-mclennan-gets-his-first-crack-at-no-1.html | HOCKEY McLennan Gets His First Crack at No 1 | By Jason Diamos | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-24 | https://www.nytimes.com/1994/09/24/business/blech-moves-its-accounts-to-josephthal.html | Blech Moves Its Accounts To Josephthal | By Douglas Frantz | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/us/report-finds-ames-s-sabotage-more-vast-than-cia-admitted.html | Report Finds Amess Sabotage More Vast Than CIA Admitted | By Tim Weiner | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/us/beliefs-language-barrier-world-population-conference-involved-much-more-than.html | Beliefs A language barrier at the world population conference involved much more than words | By Peter Steinfels | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/style/chronicle-337633.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/opinion/failure-by-the-numbers.html | Failure by the Numbers | By Paul Spector | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/arts/in-performance-dance-341568.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/obituaries/rabbi-joseph-b-glaser-69-led-reform-group.html | Rabbi Joseph B Glaser 69 Led Reform Group | By Eric Pace | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/lemrick-nelson-supporters-ask-religious-institutions-for-funds.html | Lemrick Nelson Supporters Ask Religious Institutions for Funds | By Joseph P Fried | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/red-hook-no-field-no-dreams-gift-for-children-came-norway-vandals-destroyed-it.html | In Red Hook No Field No Dreams A Gift for Children Came From Norway Vandals Destroyed It | By Joe Sexton | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/world/un-eases-curbs-on-yugoslavia-after-serbian-peace-concessions.html | UN Eases Curbs on Yugoslavia After Serbian Peace Concessions | By Barbara Crossette | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/us/1994-campaign-kennedy-s-wife-giving-him-political-advantage-difficult-contest.html | THE 1994 CAMPAIGN Kennedys Wife Is Giving Him a Political Advantage in a Difficult Contest | By Sara Rimer | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/world/pneumonic-plague-is-deadliest-and-most-rare-form.html | Pneumonic Plague Is Deadliest and Most Rare Form | By Lawrence K Altman | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/business/cbs-buys-2-uhf-stations-to-serve-atlanta-and-detroit.html | CBS Buys 2 UHF Stations To Serve Atlanta and Detroit | By Bill Carter | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/business/company-news-visa-wins-a-key-round-in-antitrust-suit-by-dean-witter.html | COMPANY NEWS Visa Wins a Key Round in Antitrust Suit by Dean Witter | By Saul Hansell | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/mayor-warns-of-big-cuts-in-the-budget.html | Mayor Warns Of Big Cuts In the Budget | By Steven Lee Myers | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/working-to-end-landlord-role-new-york-faces-hurdles.html | Working to End Landlord Role New York Faces Hurdles | By Shawn G Kennedy | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/arts/in-performance-classical-music-341584.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/business/company-news-a-flight-delay-for-interactive-video.html | COMPANY NEWS A Flight Delay for Interactive Video | By Edwin McDowell | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/opinion/cubas-children.html | Cubas Children | By Karen Love | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/arts/in-performance-jazz-341550.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/arts/in-performance-pop-339440.html | IN PERFORMANCE POP | By Peter Watrous | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/sports-of-the-times-hockey-must-compromise-for-its-sake.html | Sports of The Times Hockey Must Compromise For Its Sake | By George Vecsey | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/arts/opera-review-venal-and-lust-ridden-step-right-up.html | OPERA REVIEW Venal and LustRidden Step Right Up | By James R Oestreich | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/archives/cold-calls-hot-stocks-and-bad-brokers.html | Cold Calls Hot Stocks and Bad Brokers | By Barry Rehfeld | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/archives/how-they-do-it-overcoming-rejection-and-landing-a-business-loan.html | HOW THEY DO ITOvercoming Rejection and Landing a Business Loan | By Vivien Kellerman | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/dead-baby-discovered-at-kennedy.html | Dead Baby Discovered At Kennedy | By Lawrence Van Gelder | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/arts/dance-review-beyond-butoh-seeming-to-emerge-from-stone-and-return.html | DANCE REVIEW Beyond Butoh Seeming to Emerge From Stone and Return | By Jack Anderson | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/business/company-news-western-union-buyer-ruled-not-liable-for-pension-fund.html | COMPANY NEWS Western Union Buyer Ruled Not Liable for Pension Fund | By Andrea Adelson | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/hockey-most-devils-and-isles-expect-a-lockout.html | HOCKEY Most Devils and Isles Expect a Lockout | By Alex Yannis | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-24 | https://www.nytimes.com/1994/09/movies/film-festival-review-innocence-beyond-the-erotic-glimmer.html | FILM FESTIVAL REVIEW Innocence Beyond The Erotic Glimmer | By Caryn James | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/world/mission-to-haiti-in-washington-us-plans-200-million-in-aid-for-haiti.html | MISSION TO HAITI IN WASHINGTON US Plans 200 Million in Aid for Haiti | By Steven Greenhouse | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/obituaries/irving-m-felt-84-sports-impresario-is-dead.html | Irving M Felt 84 Sports Impresario Is Dead | By Agis Salpukas | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/movies/film-festival-review-blurring-truth-and-fiction-in-rural-iran.html | FILM FESTIVAL REVIEW Blurring Truth and Fiction in Rural Iran | By Stephen Holden | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/football-where-every-football-game-is-the-super-bowl.html | FOOTBALL Where Every Football Game Is the Super Bowl | By William C Rhoden | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/world/mission-haiti-policy-carter-christopher-meet-georgia-discuss-frictions.html | MISSION TO HAITI POLICY Carter and Christopher to Meet In Georgia to Discuss Frictions | By Elaine Sciolino | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/us/1994-campaign-senate-race-robb-attacks-north-for-endorsing-display-confederate.html | THE 1994 CAMPAIGN In Senate Race Robb Attacks North for Endorsing Display of Confederate Flag | By Michael Janofsky | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/world/mission-to-haiti-in-haiti-us-military-police-begin-patrolling-streets.html | MISSION TO HAITI IN HAITI US Military Police Begin Patrolling Streets | By John Kifner | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/us/after-white-house-shuffle-most-old-hands-stand-pat.html | After White House Shuffle Most Old Hands Stand Pat | By Douglas Jehl | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/arts/in-performance-classical-music-341592.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/world/belfast-journal-when-it-comes-to-peace-you-spell-it-b-i-n-g-o.html | Belfast Journal When It Comes to Peace You Spell It BINGO | By James F Clarity | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/us/congressional-memo-with-eyes-on-elections-senate-finds-an-impasse.html | Congressional Memo With Eyes on Elections Senate Finds an Impasse | By David E Rosenbaum | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/criticizing-pataki-giuliani-seeks-details-on-his-plans-to-aid-city.html | Criticizing Pataki Giuliani Seeks Details on His Plans to Aid City | By Kevin Sack | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/baseball-veteran-players-preaching-solidarity.html | BASEBALL Veteran Players Preaching Solidarity | By Murray Chass | TX 3-925-555 | 1994-10-21 |

Page 16289 of 33266

| 1994-09-24 | https://www.nytimes.com/1994/09/24/style/chronicle-445011.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-24 | https://www.nytimes.com/1994/09/24/sports/olympics-race-walkers-find-fault-with-1996-olympic-course.html | OLYMPICSRace Walkers Find Fault With 1996 Olympic Course | By Jerry Schwartz | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/world/postponing-of-papal-trip-stirs-talk-of-successor.html | Postponing of Papal Trip Stirs Talk of Successor | By Alan Cowell | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/archives/q-a.html | Q  A | By Mary Rowland | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/opinion/public-private-don-t-ditch-dee-dee.html | Public  Private Dont Ditch Dee Dee | By Anna Quindlen | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/movies/film-festival-review-a-flirtation-across-the-borders-of-cuban-ideology.html | FILM FESTIVAL REVIEW A Flirtation Across the Borders of Cuban Ideology | By Caryn James | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/world/mission-to-haiti-a-widow-family-mourns-man-killed-by-police.html | MISSION TO HAITI A WIDOW Family Mourns Man Killed by Police | By Garry PierrePierre | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/us/simpson-judge-may-restrict-coverage.html | Simpson Judge May Restrict Coverage | By Kenneth B Noble | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/business/dow-drops-5.38-as-market-loses-almost-102-for-week.html | Dow Drops 538 as Market Loses Almost 102 for Week | By Leonard Sloane | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/political-memo-pataki-s-race-for-governor-has-the-pace-of-a-jog.html | Political Memo Patakis Race for Governor Has the Pace of a Jog | By James Dao | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/us/mitchell-ponders-fate-of-the-health-bills.html | Mitchell Ponders Fate of the Health Bills | By Adam Clymer | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/nyregion/drug-unit-returns-to-job-at-site-of-unrest-on-si.html | Drug Unit Returns to Job At Site of Unrest on SI | By Clifford Krauss | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/us/fda-seeks-financial-disclosure-by-researchers.html | FDA Seeks Financial Disclosure by Researchers | By Philip J Hilts | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/world/rwandans-back-in-land-parents-fled.html | Rwandans Back in Land Parents Fled | By Donatella Lorch | TX 3-925-555 | 1994-10-21 |
| 1994-09-24 | https://www.nytimes.com/1994/09/24/business/auto-workers-pushed-to-the-limit.html | Auto Workers Pushed to the Limit | By James Bennet | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/smelling-nic.html | Smelling Nic | By Hal Rubenstein | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-25 | https://www.nytimes.com/1994/09/25/movies/a-second-wind-is-blowing-for-kevin-bacon.html | A Second Wind Is Blowing For Kevin Bacon | By Trip Gabriel | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/home-clinic-techniques-to-avert-the-dangers-of-unclogging-drains.html | HOME CLINICTechniques to Avert the Dangers of Unclogging Drains | By Edward R Lipinski | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/polo-spending-for-the-thrill-of-it.html | POLO Spending for the Thrill of It | By Harvey Araton | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/travel-advisory-correspondent-s-report-park-service-sees-way-keep-more-money.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Park Service Sees a Way To Keep More Money | By John H Cushman Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/movies/political-subtext-in-a-fairy-tale-from-a-feminist.html | Political Subtext In a Fairy Tale From a Feminist | By Peter Brunette | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/sept-18-24-a-risk-of-overuse-connecting-fertility-drugs-with-ovarian-cancer.html | Sept 1824 A Risk of Overuse Connecting Fertility Drugs With Ovarian Cancer | By Lawrence K Altman | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/method-and-madness-the-next-plague-and-the-next.html | Method and Madness The Next Plague and the Next | By Nicholas Wade | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/business/tech-notes-old-bottles-for-new-milk.html | Tech Notes Old Bottles for New Milk | By Matthew L Wald | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/hooked-on-philosophy.html | Hooked on Philosophy | By John Vernon | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/neighborhood-report-flushing-chinese-cuisine-as-smogasbord-for-the-intellect.html | NEIGHBORHOOD REPORT FLUSHING Chinese Cuisine As Smogasbord For the Intellect | By Jennifer Steinhauer | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/us/ford-recalls-2-new-models-to-fix-defect.html | Ford Recalls 2 New Models To Fix Defect | By Doron P Levin | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/neighborhood-report-midtown-back-business-once-future-king-times-sq-porn.html | NEIGHBORHOOD REPORT MIDTOWN Back in Business Once and Future King of Times Sq Porn | By Bruce Lambert | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/business/mutual-funds-pitfalls-in-holding-too-many-funds.html | Mutual FundsPitfalls in Holding Too Many Funds | By Laura R Walbert | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/us/company-to-halt-improper-clinic-referrals.html | Company to Halt Improper Clinic Referrals | By Robert Pear | TX 3-925-555 | 1994-10-21 |

| 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/on-language-marley-s-ghost-rides-the-trolley.html | ON LANGUAGE Marleys Ghost Rides the Trolley | By William Safire | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/us/industry-leaders-warn-against-rise-in-interest-rates.html | INDUSTRY LEADERS WARN AGAINST RISE IN INTEREST RATES | By Louis Uchitelle | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/realestate/habitats-chatham-towers-heir-to-60-s-apartment-reworks-it.html | HabitatsChatham Towers Heir to 60s Apartment Reworks It | By Tracie Rozhon | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/sniffle-sniffle-vexing-season-for-those-with-allergies.html | Sniffle Sniffle Vexing Season For Those With Allergies | By Jackie Fitzpatrick | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/art-babar-the-elephant-in-purest-form.html | ARTBabar the Elephant in Purest Form | By William Zimmer | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/working-as-a-team-on-children-s-books.html | Working as a Team On Childrens Books | By Roberta Hershenson | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/neighborhood-report-sheepshead-bay-immigrant-s-trip-from-martial-arts-to-movies.html | NEIGHBORHOOD REPORT SHEEPSHEAD BAY Immigrants Trip From Martial Arts to Movies | By Jennifer Steinhauer | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/world/us-to-monitor-airports-to-find-any-plague-carriers.html | US to Monitor Airports to Find Any Plague Carriers | By Lawrence K Altman | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/living-in-america-new-zealanders-get-together.html | Living in America New Zealanders Get Together | By Ruth Robinson | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/an-honorable-boy.html | An Honorable Boy | By Ben Yagoda | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/westchester-qa-rabbi-douglas-e-krantz-bandages-instead-of-bullets.html | Westchester QA Rabbi Douglas E KrantzBandages Instead of Bullets in the Mideast | By Donna Greene | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/frugal-traveler-dining-and-of-course-wining-in-burgundy.html | FRUGAL TRAVELER Dining and of Course Wining in Burgundy | By Regina Schrambling | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/classics-dominate-the-dance-season.html | Classics Dominate The Dance Season | By Barbara Gilford | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/home-clinic-techniques-to-avert-the-dangers-of-unclogging-drains.html | HOME CLINICTechniques to Avert the Dangers of Unclogging Drains | By Edward R Lipinski | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/theater-pump-boys-revue-revived-in-mamaroneck.html | THEATER Pump Boys Revue Revived in Mamaroneck | By Alvin Klein | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/europe-new-season-restored-treasures-italy-underground-crypt-that-bursts-with.html | EUROPE THE NEW SEASON  Restored Treasures Italy An underground crypt that bursts with color | By Alan Cowell | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/after-the-euphoria.html | After the Euphoria | By Richard Bausch | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/arts/art-view-a-decade-that-remade-the-world-in-paint.html | ART VIEW A Decade That Remade the World in Paint | By Michael Kimmelman | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/europe-new-season-restored-treasures-england-modernist-pavilion-re-emerges-coast.html | EUROPE THE NEW SEASON  Restored Treasures England A modernist pavilion reemerges on the coast | By William E Schmidt | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/sept-18-24-found-in-ethiopia-the-missing-link.html | Sept 1824 Found in Ethiopia The Missing Link | By John Noble Wilford | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/men-in-uniformity.html | Men in Uniformity | By Amy M Spindler | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/sports-of-the-times-getting-away-a-few-quick-strokes-off-shore.html | Sports of The Times Getting Away a Few Quick Strokes Off Shore | By George Vecsey | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/movies/film-view-before-neo-realism-or-robert-altman-there-was-renoir.html | FILM VIEW Before NeoRealism Or Robert Altman There Was Renoir | By Annette Insdorf | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/world/britain-s-liberals-in-a-crisis-finding-out-where-they-are.html | Britains Liberals in a Crisis Finding Out Where They Are | By John Darnton | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/realestate/in-the-regionlong-island-bay-shores-plan-to-bring-blighted.html | In the RegionLong IslandBay Shores Plan to Bring Blighted Downtown to Life | By Diana Shaman | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/ideas-trends-if-flames-singe-who-is-to-blame.html | IDEAS  TRENDS If Flames Singe Who Is to Blame | By Tamar Lewin | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/neighborhood-report-lower-manhattan-vendors-mall-draws-mixed-reviews.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Vendors Mall Draws Mixed Reviews | By Marvine Howe | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/the-nation-giving-up-is-hard-to-do.html | THE NATION Giving Up Is Hard to Do | By Adam Clymer | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/business/your-own-account-a-pension-perk-with-a-lot-of-strings.html | Your Own AccountA Pension Perk With a Lot of Strings | By Mary Rowland | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/business/judgment-day-for-a-legal-powerhouse.html | Judgment Day for a Legal Powerhouse | By Laurence Zuckerman | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/us/report-on-cia-spy-is-said-to-show-agency-s-blunders.html | Report on CIA Spy Is Said To Show Agencys Blunders | By Tim Weiner | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/the-gap-guess-who-s-coming-to-diplomacy.html | THE GAP Guess Whos Coming to Diplomacy | By Maureen Dowd | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/the-decline-and-fall-of-the-russian-empire.html | The Decline and Fall of the Russian Empire | By Bill Keller | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/the-man-to-beat.html | The Man to Beat | By Janet Hook | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/when-advertising-became-a-vibrant-outdoor-gallery.html | When Advertising Became a Vibrant Outdoor Gallery | By Bess Liebenson | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/fannie-mae-holds-a-fair-to-end-fear-of-owning.html | Fannie Mae Holds a Fair To End Fear Of Owning | By Ashley Dunn | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/remember-the-mane.html | REMEMBER THE MANE | By Hal Rubenstein | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/europe-the-new-season-wagner-wagner-everywhere.html | EUROPE THE NEW SEASON Wagner Wagner Everywhere | By John Rockwell | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/architecture-view-they-got-a-blast-from-architecture-s-past.html | ARCHITECTURE VIEW They Got a Blast From Architectures Past | By Herbert Muschamp | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/college-football-energized-penn-state-turns-lead-into-rout.html | COLLEGE FOOTBALL Energized Penn State Turns Lead Into Rout | By Jere Longman | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/neighborhood-report-parkchester-bus-fare-dips-1-to-attract-livery-riders.html | NEIGHBORHOOD REPORT PARKCHESTER Bus Fare Dips 1 to Attract Livery Riders | By Norimitsu Onishi | TX 3-925-555 | 1994-10-21 |

| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/murder-or-suicide-in-russia-student-s-death-is-a-mystery.html | Murder or Suicide in Russia Students Death Is a Mystery | By Dennis Hevesi | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/performance-scale-what-it-is-and-how-it-was-done.html | Performance Scale What It Is And How It Was Done | By Josh Barbanel | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/art-prints-and-photographs-from-8-award-winners.html | ART Prints and Photographs From 8 Award Winners | By Vivien Raynor | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/realestate/your-home-selling-high-end-homes.html | YOUR HOME Selling HighEnd Homes | By Andree Brooks | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/dining-out-where-the-specialty-is-northern-italian.html | DINING OUTWhere the Specialty Is Northern Italian | By Valerie Sinclair | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/where-buyers-and-a-hospital-benefit.html | Where Buyers and a Hospital Benefit | By Penny Singer | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/us/reich-urges-executives-to-aid-labor.html | Reich Urges Executives To Aid Labor | By Catherine S Manegold | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/rail-line-offering-tarrytown-excursions.html | Rail Line Offering Tarrytown Excursions | By Herbert Hadad | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/madmen-of-style.html | Madmen of Style | By Paul Rudnick | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/the-nation-fitting-designer-districts-into-off-the-rack-democracy.html | THE NATION Fitting Designer Districts Into OfftheRack Democracy | By Peter Applebome | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/hockey-keenan-finds-a-home-for-now.html | HOCKEY Keenan Finds a Home for Now | By Jennifer Frey | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/q-and-a-298700.html | Q and A | By Terence Neilan | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/after-a-slaying-a-question-is-asked-who-was-she.html | After a Slaying a Question Is Asked Who Was She | By Lynette Holloway | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/world/8-haitians-killed-by-marine-patrol.html | 8 HAITIANS KILLED BY MARINE PATROL | By Eric Schmitt | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/gridlock-alert-issued-for-clinton-s-un-visit.html | Gridlock Alert Issued for Clintons UN Visit | By Dennis Hevesi | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/arts/recordings-view-rem-gets-rowdy-again.html | RECORDINGS VIEW REM Gets Rowdy Again | By Jon Pareles | TX 3-925-555 | 1994-10-21 |

| 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/whats-doing-in-madrid.html | WHATS DOING INMadrid | By Penelope Casas | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/home-clinic-techniques-to-avert-the-dangers-of-unclogging-drains.html | HOME CLINICTechniques to Avert the Dangers of Unclogging Drains | By Edward R Lipinski | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/when-a-tree-falls-in-canada.html | When a Tree Falls in Canada | By Dennis H Wrong | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/new-species-revives-fears-of-a-gypsy-moth-infestation.html | New Species Revives Fears Of a Gypsy Moth Infestation | By Carole Paquette | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/business/at-work-now-lifetime-medical-monitoring.html | At WorkNow Lifetime Medical Monitoring | By Leah Beth Ward | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/coping-checking-it-out-a-walk-on-the-mild-side.html | COPING Checking It Out A Walk on the Mild Side | By Robert Lipsyte | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/business/managers-profile.html | Managers Profile | By Laura R Walbert | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/arts/martha-in-present-tense.html | Martha in Present Tense | By Jennifer Dunning | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/neighborhood-report-update-street-rebuilding-clears-another-hump.html | NEIGHBORHOOD REPORT UPDATE Street Rebuilding Clears Another Hump | By Norimitsu Onishi | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/us/many-protestant-faiths-face-financial-binds.html | Many Protestant Faiths Face Financial Binds | By Gustav Niebuhr | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/guzman-was-hard-to-find.html | Guzman Was Hard to Find | By Sam Dillon | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/europe-new-season-restored-treasures-germany-berlin-landmark-gets-lagerfeld.html | EUROPE THE NEW SEASON  Restored Treasures Germany A Berlin landmark gets Lagerfeld touch | By Stephen Kinzer | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/art-fresh-visions-for-urban-oases.html | ART Fresh Visions for Urban Oases | By Vivien Raynor | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/in-short-fiction-239704.html | IN SHORT FICTION | By Erik Burns | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/realestate/perpsectives-revising-the-script-for-a-starrett-plan-in-brooklyn.html | PERPSECTIVES Revising the Script for a Starrett Plan in Brooklyn | By Alan S Oser | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/new-noteworthy-paperbacks-239917.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-25 | https://www.nytimes.com/1994/09/25/world/magnetic-levitation-train-gains-in-germany.html | Magnetic Levitation Train Gains in Germany | By Stephen Kinzer | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/style-the-restless-one.html | STYLE The Restless One | By Holly Brubach | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/bermudabound-under-sail-riding-the-gulf-streams-whorls.html | BermudaBound Under Sail Riding the Gulf Streams Whorls | By Fred Musante | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/automobiles/behind-wheel-1995-chevrolet-monte-carlo-disco-cruiser-70-s-wears-new-leisure.html | BEHIND THE WHEEL1995 Chevrolet Monte Carlo A Disco Cruiser of the 70s Wears a New Leisure Suit | By Marshall Schuon | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/for-68-burnedout-families-delay-adds-to-their-plight.html | For 68 BurnedOut Families Delay Adds to Their Plight | By Donna Greene | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/style/out-there-a-playboy-bunny-for-the-90-s-to-clasp-to-its-bosom.html | OUT THERE A Playboy Bunny for the 90s to Clasp to Its Bosom | By Joy Horowitz | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/theater/sunday-view-yet-another-evolution-for-singin-in-the-rain.html | SUNDAY VIEW Yet Another Evolution For Singin in the Rain | By Vincent Canby | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/as-a-hockey-coach-rye-mom-is-a-winner.html | As a Hockey Coach Rye Mom Is a Winner | By Darice Bailer | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/opinion/dawn-over-haiti.html | Dawn Over Haiti | By Taylor Branch | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/about-men-back-off.html | ABOUT MEN Back Off | By Herbert Gold | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/sept-18-24-mother-russia-your-bill-is-overdue.html | Sept 1824 Mother Russia Your Bill Is Overdue | By Michael Specter | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/path-shows-a-bright-new-face-in-jersey-city-station-renovation.html | PATH Shows a Bright New Face In Jersey City Station Renovation | By Joseph Deitch | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/tennis-us-davis-cup-lead-cut-by-sweden-in-doubles.html | TENNIS US Davis Cup Lead Cut By Sweden in Doubles | By Christopher Clarey | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/pro-football-notebook-despite-no-1-pick-bengals-register-a-big-fat-zero-in-sacks.html | PRO FOOTBALL NOTEBOOK Despite No 1 Pick Bengals Register a Big Fat Zero in Sacks | By Timothy W Smith | TX 3-925-555 | 1994-10-21 |

| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/on-sunday-peace-prevails-in-an-offering-of-simple-cloth.html | On Sunday Peace Prevails In an Offering Of Simple Cloth | By Francis X Clines | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-25 | https://www.nytimes.com/1994/09/25/world/mission-haiti-port-au-prince-demonstrators-show-fear-joy-they-defy-police.html | MISSION IN HAITI IN PORTAUPRINCE Demonstrators Show Fear and Joy as They Defy Police in Support of Aristide | By John Kifner | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/neighborhood-report-midtown-merger-at-grand-central-5-forces-1-patrol.html | NEIGHBORHOOD REPORT MIDTOWN Merger at Grand Central 5 Forces 1 Patrol | By Bruce Lambert | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/rambunctious-with-tears.html | Rambunctious With Tears | By Ken Tucker | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/world/on-us-visit-yeltsin-looks-for-investors.html | On US Visit Yeltsin Looks For Investors | By Alessandra Stanley | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/pro-football-turf-toe-crashes-the-party-for-jets.html | PRO FOOTBALL Turf Toe Crashes The Party For Jets | By Gerald Eskenazi | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/a-tomato-champion-wins-again.html | A Tomato Champion Wins Again | By Si Liberman | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/the-wise-waitress.html | The Wise Waitress | By Robert Houston | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/endpaper-chicken-a-la-descartes.html | ENDPAPERChicken a la Descartes | By David Ives | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/from-around-the-world-to-help-lyndhurst.html | From Around the World to Help Lyndhurst | By Barbara Hall | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/world/apartheid-is-demolished-must-its-monuments-be.html | Apartheid Is Demolished Must Its Monuments Be | By Isabel Wilkerson | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/after-160-novels-an-unknown-writer-plumbs-commitments.html | After 160 Novels an Unknown Writer Plumbs Commitments | By Jane Julianelli | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/the-cars-are-american-and-theyre-souped-up.html | The Cars Are American And Theyre Souped Up | BY Frances J Bender | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/an-earthy-stimulant-rooted-in-rot.html | An Earthy Stimulant Rooted in Rot | By Lauren Brown | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/opinion/editorial-notebook-a-gathering-of-lawyers.html | Editorial Notebook A Gathering of Lawyers | By John P MacKenzie | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/westchester-guide-319376.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-925-555 | 1994-10-21 |

| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/making-it-work-the-community-counselor.html | MAKING IT WORK The Community Counselor | By Bruce Lambert | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/arts/they-said-it-couldn-t-be-done-conan-lives.html | They Said It Couldnt Be Done Conan Lives | By Jacques Steinberg | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/college-football-home-isn-t-sweet-home-after-58-victories.html | COLLEGE FOOTBALL Home Isnt Sweet Home After 58 Victories | By Charlie Nobles | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/desperately-seeking-a-school.html | Desperately Seeking a School | By Lynda Richardson | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/a-man-goes-into-a-bar-see-and-recites-the-quality-of-mercy-is-not-strained.html | A Man Goes Into a Bar See and Recites The Quality of Mercy Is Not Strained | By Robert Pinsky | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/crafts-in-museum-show-quality-with-quantity.html | CRAFTS In Museum Show Quality With Quantity | By Betty Freudenheim | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/welfare-for-middle-class-elderly-final-years-many-transfer-assets-qualify-for.html | Welfare for MiddleClass Elderly In Final Years Many Transfer Assets to Qualify for Medicaid | By Esther B Fein | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/giuliani-s-burden.html | Giulianis Burden | By Alison Mitchell | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/food-ways-to-use-the-season-s-apple-crop-in-cooked-desserts.html | FOOD Ways to Use the Seasons Apple Crop in Cooked Desserts | By Moira Hodgson | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/spies-thrillers.html | Spies Thrillers | By Newgate Callendar | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/dining-out-compelling-simplicity-at-the-right-price.html | DINING OUT Compelling Simplicity at the Right Price | By Patricia Brooks | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/ideas-trends-solomon-s-rules-for-the-90-s.html | IDEAS  TRENDS Solomons Rules for the 90s | By Susan Chira | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/business/the-executive-life-disguising-the-signs-of-being-outplaced.html | The Executive LifeDisguising the Signs Of Being Outplaced | By Jill Andresky Fraser | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/realestate/streetscapes-swiss-home-with-not-enough-old-indigents-fill-it-it-s-for-sale.html | StreetscapesThe Swiss Home With Not Enough Old Indigents to Fill It Its for Sale | By Christopher Gray | TX 3-925-555 | 1994-10-21 |

| 1994-09-25 | https://www.nytimes.com/1994/09/25/weeki nnreview/ideas-trends-long-live-french-illusions.html | IDEAS  TRENDS Long Live French Illusions | By Alan Riding | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-25 | https://www.nytimes.com/1994/09/25/obitua ries/robert-bloch-author-of-psycho-and-many-such-tales-dies-at-77.html | Robert Bloch Author of Psycho And Many Such Tales Dies at 77 | By Douglas Martin | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregi on/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/world/ medical-experts-fear-refugees-may-spread-india-plague.html | Medical Experts Fear Refugees May Spread India Plague | By John F Burns | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregi on/a-la-carte-the-oktoberfest-spirit.html | A LA CARTEThe Oktoberfest Spirit | By Anne Semmes | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/ outdoors-from-breezy-point-following-in-the-stripers-wake.html | OUTDOORS From Breezy Point Following in the Stripers Wake | By Peter Kaminsky | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/ in-short-fiction.html | IN SHORT FICTION | By Charlotte Innes | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregi on/neighborhood-report-west-village-a-la-guardia-for-la-guardia-place.html | NEIGHBORHOOD REPORT WEST VILLAGE A La Guardia for La Guardia Place | By Marvine Howe | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/magaz ine/justice-souter-emerges.html | Justice Souter Emerges | By David J Garrow | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/arts/thi s-collector-just-couldn-t-stop-buying-americana.html | This Collector Just Couldnt Stop Buying Americana | By Rita Reif | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregi on/college-program-helps-former-mental-patients.html | College Program Helps Former Mental Patients | By Annette Wexler | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/ in-short-nonfiction.html | IN SHORT NONFICTION | By Caitlin Kelly | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregi on/a-la-carte-wine-and-chefs.html | A LA CARTE Wine and Chefs | By Richard Jay Scholem | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregi on/neighborhood-report-east-village-the-crusty-kids-denizens-of-the-edge.html | NEIGHBORHOOD REPORT EAST VILLAGE The Crusty Kids Denizens of the Edge | By Randy Kennedy | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/arts/ar t-a-pollock-friend-and-a-design-innovator.html | ARTA Pollock Friend and a Design Innovator | By Phyllis Braff | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/ these-are-the-street.html | These Are the Street | By Michael Collier | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-25 | https://www.nytimes.com/1994/09/25/realestate/if-you-re-thinking-living-weehawken-insular-with-magnificent-skyline-view.html | If Youre Thinking of Living InWeehawken Insular With a Magnificent Skyline View | By Bret Senft | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/new-yorkers-co-the-parking-angel-saint-of-patrons.html | NEW YORKERS  CO The Parking Angel Saint of Patrons | By Norimitsu Onishi | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/the-view-from-tarrytown-a-tv-special-that-offers-a-lesson-learned.html | The View From TarrytownA TV Special That Offers a Lesson Learned in High School | By Lynne Ames | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/in-short-fiction.html | IN SHORT FICTION | By Jeannine Delombard | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/connecticut-guide-316423.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/the-view-from-orange-acceptable-affordable-houses-in-an-affluent-neighborhood.html | The View From Orange Acceptable Affordable Houses in an Affluent Neighborhood | By Nancy Polk | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/world/mission-in-haiti-the-wealthy-haiti-s-elite-resentful-but-resigned.html | MISSION IN HAITI THE WEALTHY Haitis Elite Resentful but Resigned | By Rick Bragg | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/rap-group-branches-out-and-enters-the-merchandising-field.html | Rap Group Branches Out and Enters the Merchandising Field | By Anita Samuels | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/sept-18-24-disquiet-in-south-africa-zulu-king-ousts-a-powerful-associate.html | Sept 1824 Disquiet in South Africa Zulu King Ousts A Powerful Associate | By Bill Keller | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/business/viewpoints-longterm-riches-shortterm-pain.html | ViewpointsLongTerm Riches ShortTerm Pain | By Paul Krugman | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/horse-racing-tabasco-cat-triumphs-to-keep-title-bid-alive.html | HORSE RACING Tabasco Cat Triumphs To Keep Title Bid Alive | By Joseph Durso | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/sept-18-24-hope-in-africa-anti-malarial-vaccine-may-be-breakthrough.html | Sept 1824 Hope in Africa AntiMalarial Vaccine May Be Breakthrough | By Howard W French | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/business/wall-street-time-may-be-right-for-raising-the-golden-roof.html | WALL STREET Time May Be Right for Raising the Golden Roof | By Jonathan Fuerbringer | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/business/profile-for-father-of-the-internet-new-goals-same-energy.html | Profile For Father of the Internet New Goals Same Energy | By Katie Hafner | TX 3-925-555 | 1994-10-21 |

| 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/college-football-penn-holds-its-ground-to-edge-dartmouth.html | COLLEGE FOOTBALL Penn Holds Its Ground To Edge Dartmouth | By William N Wallace | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/theater/listening-hard-for-voices-on-the-cheever-channel.html | Listening Hard for Voices on the Cheever Channel | By William Grimes | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/busine ss/at-mexican-restaurants-hold-the-fat-not-the-taste.html | At Mexican Restaurants Hold the Fat Not the Taste | By Glenn Collins | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/arts/it-all-started-with-tunes-from-the-crypt.html | It All Started With Tunes From the Crypt | By Allan Kozinn | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/on-the-road-again.html | On the Road Again | By Nancy A Nichols | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/archiv es/up-and-coming-lyle-ashton-harris-from-preppie-to-orange-hair-in-an.html | UP AND COMING LYLE ASHTON HARRISFrom Preppie to Orange Hair in an Amsterdam Minute | By Robert Atkins | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/busine ss/the-executive-computer-in-the-on-line-market-the-name-of-the-game-is-internet.html | The Executive Computer In the OnLine Market the Name of the Game Is Internet | By Laurie Flynn | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregi on/ballet-theater-and-suny-team-up.html | Ballet Theater and SUNY Team Up | By Roberta Hershenson | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/arts/an-unseen-hand-makes-way-for-the-maestro.html | An Unseen Hand Makes Way for the Maestro | By Will Crutchfield | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/magaz ine/baby-it-s-cold-outside.html | Baby Its Cold Outside | By Jim Mullen and Hal Rubenstein | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/travel-advisory-lodging-antiques-the-easy-way.html | TRAVEL ADVISORY LODGING Antiques the Easy Way | By Terry Trucco | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/style/weddings-vezna-gottwald-and-jim-tozzi.html | WEDDINGS Vezna Gottwald and Jim Tozzi | By Dan Shaw | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregi on/neighborhood-report-east-village-beyond-bohemian-superdeluxe-on-avenue-a.html | NEIGHBORHOOD REPORT EAST VILLAGE Beyond Bohemian Superdeluxe on Avenue A | By Randy Kennedy | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/realest ate/commercial-property-executive-suites-private-office-illusion-with-shared.html | Commercial PropertyExecutive Suites A PrivateOffice Illusion With Shared Amenities | By Claudia H Deutsch | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/archiv es/the-high-cost-of-broadway.html | The High Cost of Broadway | By William Harris | TX 3-925-555 | 1994-10-21 |

| 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/sept-18-24-fourscore-and-7-innings-ago.html | Sept 1824 Fourscore and 7 Innings Ago | By Richard Sandomir | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/political-memo-a-switch-in-bastion-of-liberalism-not-many-protesting-sex-zoning.html | Political Memo A Switch in Bastion of Liberalism Not Many Protesting Sex Zoning | By Steven Lee Myers | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/world/reluctant-connoisseurs-of-egyptian-wines-say-add-7-up.html | Reluctant Connoisseurs of Egyptian Wines Say Add 7Up | By Chris Hedges | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/movies/will-americans-ever-appreciate-nanni-moretti.html | Will Americans Ever Appreciate Nanni Moretti | By Peter Brunette | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/yossarian-redux.html | Yossarian Redux | By William H Pritchard | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/home-clinic-techniques-to-avert-the-dangers-of-unclogging-drains.html | HOME CLINICTechniques to Avert the Dangers of Unclogging Drains | By Edward R Lipinski | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/connecticut-qa-dr-ellen-m-umansky-teaching-judaism-at-a-jesuit.html | Connecticut QA Dr Ellen M UmanskyTeaching Judaism at a Jesuit University | By Marcia Saft | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/a-sense-of-place.html | A SENSE OF PLACE | By Glenn Collins | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/okefenokee-tales.html | Okefenokee Tales | By John Domini | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/socialism-or-death.html | SOCIALISM OR DEATH | By Scott L Malcomson | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/world/mexicans-sign-new-accord-on-economy.html | Mexicans Sign New Accord On Economy | By Anthony Depalma | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/the-world-who-s-hot-and-who-s-not-in-the-new-kremlinology.html | THE WORLD Whos Hot and Whos Not In the New Kremlinology | By Alessandra Stanley | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/arts/recordings-view-great-voices-and-gilded-cages.html | RECORDINGS VIEW Great Voices and Gilded Cages | By Stephen Holden | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/europe-the-new-season-fall-exhibits-stay-put.html | EUROPE THE NEW SEASON Fall Exhibits Stay Put | By Holland Cotter | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/us/back-to-family-from-life-on-death-row.html | Back to Family From Life on Death Row | By Dirk Johnson | TX 3-925-555 | 1994-10-21 |

| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/one-scats-the-other-doesn-t.html | One Scats the Other Doesnt | By Francis Davis | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/eden-in-pittsburgh.html | Eden in Pittsburgh | By Kathleen Norris | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/dining-out-a-longtime-favorite-on-the-north-fork.html | DINING OUT A Longtime Favorite on the North Fork | By Joanne Starkey | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/the-nation-disdaining-a-sound-bite-federal-judges-banish-tv.html | THE NATION Disdaining a Sound Bite Federal Judges Banish TV | By Linda Greenhouse | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/business/technology-shrink-wrap-goes-really-big-time.html | Technology Shrink Wrap Goes Really Big Time | By Michael Quint | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/europe-new-season-restored-treasures-russia-top-moscow-museum-more-less-reopens.html | EUROPE THE NEW SEASON  Restored Treasures Russia A top Moscow museum more or less reopens | By Steven Erlanger | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/business/wall-street-trouble-for-soros-reichmann-team.html | Wall Street Trouble for SorosReichmann Team | By Leslie Eaton | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/style/glamour-guys-for-the-ball.html | Glamour Guys for the Ball | By Georgia Dullea | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/the-gap-compromise-is-american-not-haitian.html | THE GAP Compromise Is American Not Haitian | By Larry Rohter | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/harriman-suit-misconduct-or-just-bad-luck-investing.html | Harriman Suit Misconduct Or Just Bad Luck Investing | By Jan Hoffman With Matthew Purdy | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/music-marilyn-horne-in-recital.html | MUSIC Marilyn Horne In Recital | By Robert Sherman | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/realestate/in-the-regionnew-jersey-banks-regaining-their-appetite-for-office.html | In the RegionNew JerseyBanks Regaining Their Appetite for Office Space | By Rachelle Garbarine | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/out-of-love-out-of-luck.html | Out of Love Out of Luck | By Karrie Jacobs | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/in-short-nonfiction-haunted-by-history.html | IN SHORT NONFICTION Haunted by History | By Susan Shapiro | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/neighborhood-report-upper-east-side-touch-of-rashomon-in-a-cafe-battle.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Touch of Rashomon In a Cafe Battle | By Bruce Lambert | TX 3-925-555 | 1994-10-21 |

| 1994-09-25 | https://www.nytimes.com/1994/09/25/business/welcome-back-to-market.html | Welcome Back to Market | By Seth Faison | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/theater-in-honor-of-burlesque-tradition.html | THEATER In Honor of Burlesque Tradition | By Alvin Klein | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Diane Ketcham | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/opinion/in-america-wrong-answer-on-human-rights.html | In America Wrong Answer on Human Rights | By Bob Herbert | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/europe-new-season-restored-treasures-france-after-nearly-30-years-paris-museum.html | EUROPE THE NEW SEASON Restored Treasures France After nearly 30 years a Paris museum is back | By Alan Riding | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/arts/pop-view-from-beat-poet-to-pop-chic.html | POP VIEW From Beat Poet to Pop Chic | By Ken Tucker | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/in-land-of-topless-bars-a-ho-hum.html | In Land of Topless Bars a HoHum | By David Firestone | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/automobiles/driving-smart-a-chattering-engine-may-tell-a-dirty-secret.html | DRIVING SMART A Chattering Engine May Tell a Dirty Secret | By Agis Salpukas | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/in-quest-for-perot-constituents-cuomo-attacks-pataki-parries.html | In Quest for Perot Constituents Cuomo Attacks Pataki Parries | By Kevin Sack | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/business/sound-bytes-he-added-virtual-to-reality.html | Sound Bytes He Added Virtual to Reality | By Peter H Lewis | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/business/world-markets-eyes-are-smiling-on-irish-economy.html | World Markets Eyes Are Smiling on Irish Economy | By Richard W Stevenson | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Bruce Allen | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/mapping-the-telephones-new-uses.html | Mapping The Telephones New Uses | By Eve Nagler | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/picking-up-pointers-at-bill-waltons-knee.html | Picking Up Pointers At Bill Waltons Knee | By Dan Markowitz | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/standing-up-for-a-growing-belief-in-angels.html | Standing Up for a Growing Belief in Angels | By Tova Navarra | TX 3-925-555 | 1994-10-21 |

| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/japanese-take-lesson-from-a-county-hospital.html | Japanese Take Lesson From a County Hospital | By Merri Rosenberg | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-25 | https://www.nytimes.com/1994/09/25/us/a-coveted-general-rides-toward-96-without-a-banner.html | A Coveted General Rides Toward 96 Without a Banner | By R W Apple Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/pro-football-simms-to-call-signals-if-the-cards-ante-up-his-number.html | PRO FOOTBALL Simms to Call Signals if the Cards Ante Up His Number | By Mike Wise | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/illness-is-us.html | Illness Is Us | By Arthur W Frank | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/neighborhood-report-east-village-the-new-money-patient-and-realistic.html | NEIGHBORHOOD REPORT EAST VILLAGE The New Money Patient and Realistic | By Randy Kennedy | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/boxing-lewis-halted-in-2-rounds-by-mccall.html | BOXING Lewis Halted In 2 Rounds By McCall | By James F Clarity | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/people-like-me.html | People Like Me | By Susie Bright | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/under-financial-pressures-duck-farms-dwindle.html | Under Financial Pressures Duck Farms Dwindle | By Regina Marcazzo | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/neighborhood-report-sheepshead-bay-a-queen-anne-s-arsonist-is-sought.html | NEIGHBORHOOD REPORT SHEEPSHEAD BAY A Queen Annes Arsonist Is Sought | By Jennifer Steinhauer | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/helping-jews-trace-their-ancestry.html | Helping Jews Trace Their Ancestry | By Eleanor Gilman | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/neighborhood-report-east-village-at-the-newsstand-hello-my-brother.html | NEIGHBORHOOD REPORT EAST VILLAGE At the Newsstand Hello My Brother | By Randy Kennedy | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/travel-advisory-law-aims-to-curb-telephone-swindles.html | TRAVEL ADVISORY Law Aims to Curb Telephone Swindles | By Irvin Molotsky | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/agreement-to-restore-the-sound-to-be-signed-tomorrow.html | Agreement to Restore the Sound to Be Signed Tomorrow | By John Rather | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/business/market-watch-is-it-time-to-recall-the-bad-old-days.html | MARKET WATCH Is It Time To Recall the Bad Old Days | By Floyd Norris | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-25 | https://www.nytimes.com/1994/09/25/world/british-commander-in-bosnia-in-a-quagmire-and-sniped-at-from-all-sides.html | British Commander in Bosnia In a Quagmire and Sniped at From All Sides | By Roger Cohen | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/music-2-chamber-series-differ-in-approach.html | MUSIC 2 Chamber Series Differ in Approach | By Robert Sherman | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/knowledge.html | KNOWLEDGE | By Hal Rubenstein and Jim Mullen | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/colleges-update-buildings-for-new-needs.html | Colleges Update Buildings for New Needs | By Elisabeth Ginsburg | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/political-memo-gradual-loss-of-support-is-cuomo-s-silent-burden.html | Political Memo Gradual Loss of Support Is Cuomos Silent Burden | By Todd S Purdum | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/dining-out-a-new-occupant-in-briarcliff-manor.html | DINING OUTA New Occupant in Briarcliff Manor | By M H Reed | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/word-for-word-soap-opera-criticism-dissertations-churn-academe-has-hots-for-tv.html | Word for Word  Soap Opera Criticism As the Dissertations Churn Academe Has the Hots for TV Soaps | By Tom Kuntz | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/high-school-football-not-just-a-game-but-the-ties-that-bind.html | HIGH SCHOOL FOOTBALL Not Just a Game but the Ties That Bind | By William C Rhoden | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/a-boy-s-dream-of-great-things-leads-to-a-publishing-house.html | A Boys Dream of Great Things Leads to a Publishing House | By Diana Lasseter | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/soapbox-in-housing-court-not-a-clue.html | SOAPBOXIn Housing Court Not a Clue | By Catherine T Brody | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/workers-and-bosses-try-speaking-at-yale.html | Workers and Bosses Try Speaking at Yale | By Jeffrey Diamant | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/is-there-a-gene-for-compassion.html | Is There a Gene for Compassion | By Steven Pinker | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/colossus-among-critics-harold-bloom.html | Colossus Among Critics Harold Bloom | By Adam Begley | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/soapbox-930-pm-rvsd-a-nonvictim.html | SOAPBOX930 PM RVSD a Nonvictim | By Adam Rothman | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/i-was-too-ugly-to-go-to-school.html | I Was Too Ugly to Go to School | By A G Mojtabai | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/in-short-nonfiction-328332.html | IN SHORT NONFICTION | By Tamar Lewin | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/clothes-for-a-new-destination.html | Clothes for A New Destination | By Hal Rubenstein | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/long-island-journal-318353.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/the-world-diplomatic-subcontractings-fine-if-you-get-good-help.html | THE WORLD Diplomatic Subcontractings Fine If You Get Good Help | By Elaine Sciolino | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/us/1994-campaign-california-ballot-proposition-gives-voters-opportunity-influence.html | THE 1994 CAMPAIGN IN CALIFORNIA A Ballot Proposition Gives Voters the Opportunity to Influence National Immigration Policy | By B Drummond Ayres Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/business-diary-september-18-23.html | Business Diary September 1823 | By Hubert B Herring | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/a-police-dragracing-competition-has-drug-education-as-its-goal.html | A Police DragRacing Competition Has Drug Education as Its Goal | By Linda Lynwander | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/opinion/journal-styne-after-styne.html | Journal Styne After Styne | By Frank Rich | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/arts/music-gathering-of-childrens-choir-directors.html | MUSICGathering of Childrens Choir Directors | By Rena Fruchter | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/children-s-books-240397.html | CHILDRENS BOOKS | By Erin St John Kelly | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/cuttings-what-s-a-flying-female-gypsy-moth-it-s-trouble.html | CUTTINGS Whats a Flying Female Gypsy Moth Its Trouble | By Anne Raver | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/us/1994-campaign-texas-rock-star-appeal-not-governor-faces-tough-race-lone-star.html | THE 1994 CAMPAIGN IN TEXAS RockStar Appeal or Not Governor Faces Tough Race in Lone Star State | By Sam Howe Verhovek | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/world/a-tide-of-pollution-threatens-china-s-prosperity.html | A Tide of Pollution Threatens Chinas Prosperity | By Patrick E Tyler | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/style/runways-as-the-hemline-turns.html | RUNWAYS As the Hemline Turns | By Suzy Menkes | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/pro-football-exotica-from-reeves-is-trickery-for-others.html | PRO FOOTBALL Exotica From Reeves Is Trickery for Others | By Mike Freeman | TX 3-925-555 | 1994-10-21 |

| 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/backtalk-lets-put-reason-back-in-baseball-debate.html | BACKTALKLets Put Reason Back in Baseball Debate | By Bowie Kuhn | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/europe-the-new-season-restored-treasures-poland-huge-13thcentury.html | EUROPE THE NEW SEASON  Restored TreasuresPoland Huge 13thcentury castle housed Crusaders | By Matthew Brzezinski | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/practical-traveler-cash-and-plastic-a-few-wrinkles.html | PRACTICAL TRAVELER Cash and Plastic A Few Wrinkles | By Irvin Molotsky | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/out-of-order-what-mickey-mouse-can-do-to-help-li.html | OUT OF ORDERWhat Mickey Mouse Can Do to Help LI | By David Bouchier | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/books/what-i-did-last-summer-or-my-life-in-publishing.html | What I Did Last Summer Or My Life in Publishing | By Noel Perrin | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/in-teacher-contracts-money-s-the-word.html | In Teacher Contracts Moneys the Word | By Elsa Brenner | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/freehold-township-journal-teenagers-at-the-mall-an-uneasy-existence.html | Freehold Township JournalTeenAgers at the Mall An Uneasy Existence | By Joanne Kadish | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/playing-in-the-neighborhood-internationally-celebrating-the-season.html | PLAYING IN THE NEIGHBORHOOD Internationally Celebrating the Season | By Monique P Yazigi | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/pears-an-apologia.html | Pears an Apologia | By Molly ONeill | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/europe-the-new-season-a-city-of-many-stages.html | EUROPE THE NEW SEASON A City of Many Stages | By Benedict Nightingale | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/world/mission-in-haiti-the-obstacles-grim-shadow-of-economic-reality.html | MISSION IN HAITI THE OBSTACLES Grim Shadow of Economic Reality | By Larry Rohter | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/weekinreview/sept-18-24-junta-s-gambit-burmese-dissident-meets-with-her-jailers-smiles.html | Sept 1824 The Juntas Gambit Burmese Dissident Meets With Her Jailers And Smiles | By Philip Shenon | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/europe-the-new-season-san-marco-gets-a-make-over.html | EUROPE THE NEW SEASON San Marco Gets A MakeOver | By Paul Hofmann | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/sports-of-the-times-simms-joins-messier-off-stage.html | Sports of The Times Simms Joins Messier Off Stage | By Dave Anderson | TX 3-925-555 | 1994-10-21 |

| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/arts-excel-is-trying-again-after-a-shaky-start.html | Arts Excel Is Trying Again After a Shaky Start | By Roberta Hershenson | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-25 | https://www.nytimes.com/1994/09/25/realestate/in-the-region-connecticut-yale-works-to-break-down-the-town-gown-barrier.html | In the RegionConnecticut Yale Works to Break Down the TownGown Barrier | By Eleanor Charles | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/hockey-dont-look-but-richter-is-unsigned-as-well.html | HOCKEYDont Look But Richter Is Unsigned As Well | By Jay Privman | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/world/with-eye-on-russia-lithuania-courts-nato.html | With Eye on Russia Lithuania Courts NATO | By Stephen Kinzer | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/us/late-already-denver-airport-faces-more-delays.html | Late Already Denver Airport Faces More Delays | By Dirk Johnson | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/arts/classical-view-looking-for-clones-in-all-the-wrong-places.html | CLASSICAL VIEW Looking for Clones in All the Wrong Places | By Edward Rothstein | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/archives/a-proud-flagship-keeps-on-rollin-in-deeper-currents.html | A Proud Flagship Keeps On Rollin In Deeper Currents | By Ethan Mordden | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/roslyn-and-6-parking-spaces.html | Roslyn and 6 Parking Spaces | By Rahel Musleah | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/church-begins-drive-to-restore-historic-theater.html | Church Begins Drive to Restore Historic Theater | By Tom Toolen | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/baseball-notebook-consequences-could-be-great-for-players-who-might-break-union.html | BASEBALL NOTEBOOK Consequences Could Be Great for Players Who Might Break Union Ranks | By Murray Chass | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/business/viewpoints-haiti-clintons-lessons-in-leadership.html | ViewpointsHaiti Clintons Lessons in Leadership | By Jeffrey A Sonnenfeld | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/encounters-hearing-a-poet-but-understanding-little.html | ENCOUNTERS Hearing a Poet but Understanding Little | By Erika Duncan | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/us/local-governments-lose-millions-in-complex-and-risky-securities.html | Local Governments Lose Millions In Complex and Risky Securities | By Leslie Wayne | TX 3-925-555 | 1994-10-21 |

| 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/college-football-error-prone-florida-state-shakes-off-north-carolina.html | COLLEGE FOOTBALL ErrorProne Florida State Shakes Off North Carolina | By Larry Dorman | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/fyi-332143.html | FYI | By Andrea Kannapell | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/arts/a-new-face-at-law-and-order-any-objections.html | A New Face at Law and Order Any Objections | By Andy Meisler | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/realestate/meet-the-new-super-super-of-the-high-end-residence.html | Meet the New Super Super Of the HighEnd Residence | By Mervyn Rothstein | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/college-football-in-a-battle-of-unbeatens-grambling-edges-hampton.html | COLLEGE FOOTBALLIn a Battle of Unbeatens Grambling Edges Hampton | By Richard Finn | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/archives/thing-say-cheese-and-smile-a-big-smile.html | THINGSay Cheese And Smile A Big Smile | By Rene Chun | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/new-jersey-q-a-dr-stella-horton-helping-put-youths-on-the-right.html | New Jersey Q  A Dr Stella HortonHelping Put Youths on the Right Track | By Cheryl Baisden | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/travel/walking-vienna-s-other-ring.html | Walking Viennas Other Ring | By Erik SandbergDiment | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/world/sarajevo-s-unending-travail.html | Sarajevos Unending Travail | By Roger Cohen | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/sports/college-football-on-the-wing-of-a-prayer-colorado-shocks-michigan.html | COLLEGE FOOTBALL On the Wing of a Prayer Colorado Shocks Michigan | By Malcolm Moran | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/nyregion/gardening-building-a-bulb-border-layer-by-layer.html | GARDENING Building a Bulb Border Layer by Layer | By Joan Lee Faust | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/magazine/alice-doesn-t-live-here-anymore.html | Alice Doesnt Live Here Anymore | By Julie V Iovine | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/archives/noticed-himbo-alert-so-much-for-hunks.html | NOTICEDHimbo Alert So Much for Hunks | By Rene Chun | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/style/the-night-its-a-fix-up-dress-up-button-down-world.html | THE NIGHT Its a FixUp DressUp ButtonDown World | By Bob Morris | TX 3-925-555 | 1994-10-21 |
| 1994-09-25 | https://www.nytimes.com/1994/09/25/opinion/escaping-justice.html | Escaping Justice | By Kenneth Roth | TX 3-925-555 | 1994-10-21 |

| 1994-09-26 | https://www.nytimes.com/1994/09/26/opinion/fantasy-economics.html | Fantasy Economics | By Paul Krugman | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/boxing-mccall-does-the-knocking-but-king-does-the-talking.html | BOXING McCall Does the Knocking but King Does the Talking | By James F Clarity | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/business/the-media-business-advertising-addenda-a-consolidation-for-best-foods.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Consolidation For Best Foods | By Glenn Rifkin | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/a-town-loses-its-hospital-in-the-name-of-cost-control.html | A Town Loses Its Hospital In the Name of Cost Control | By Erik Eckholm | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/world/rabin-to-hold-talks-on-vote-with-arafat.html | Rabin to Hold Talks on Vote With Arafat | By Joel Greenberg | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/tennis-the-second-time-around-for-jennifer-capriati.html | TENNIS The Second Time Around For Jennifer Capriati | By Robin Finn | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/us/1994-campaign-democrats-fashion-with-clinton-campaigns-fashion-for-best-faithful.html | THE 1994 CAMPAIGN THE DEMOCRATS Out of Fashion With Clinton Campaigns in a Fashion for the Faithful | By Michael Wines | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/cuomo-plan-would-cut-medicaid-to-aid-the-uninsured.html | Cuomo Plan Would Cut Medicaid to Aid the Uninsured | By James Dao | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/pro-football-the-ghost-of-comeback-pact-cant-scare-moon.html | PRO FOOTBALL The Ghost of Comeback Pact Cant Scare Moon | BY Timothy W Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/theater/theater-review-four-academics-doing-what-they-do-best.html | THEATER REVIEW Four Academics Doing What They Do Best | By Ben Brantley | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/business/tough-decision-time-for-federal-reserve-new-vice-chairman-stirs-board-s-pot.html | ToughDecision Time for the Federal Reserve New Vice Chairman Stirs the Boards Pot | By Keith Bradsher | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/world/mission-to-haiti-in-haiti-disorders-follow-clash-in-haitian-city.html | MISSION TO HAITI IN HAITI Disorders Follow Clash in Haitian City | By Eric Schmitt | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/movies/film-review-one-worldview-many-lively-vantage-points.html | FILM REVIEW One Worldview Many Lively Vantage Points | By Janet Maslin | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/world/calm-returns-to-indian-city-hit-by-plague.html | Calm Returns to Indian City Hit by Plague | By John F Burns | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/panel-weighs-indian-point-3-and-its-future.html | Panel Weighs Indian Point 3 And Its Future | By Matthew L Wald | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/world/mission-to-haiti-in-the-military-new-role-disorients-haiti-army.html | MISSION TO HAITI IN THE MILITARY New Role Disorients Haiti Army | By Garry PierrePierre | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/world/clinton-seeks-to-delay-bosnian-arms-pledge.html | Clinton Seeks to Delay Bosnian Arms Pledge | By Douglas Jehl | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/arts/cabaret-review-karen-akerss-s-classically-controlled-pop.html | CABARET REVIEW Karen Akerss Classically Controlled Pop | By Stephen Holden | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/opinion/essay-the-new-disloyalty.html | Essay The New Disloyalty | By William Safire | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/business/coca-cola-to-put-another-100-million-into-russia.html | CocaCola to Put Another 100 Million Into Russia | By Seth Faison | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/business/capital-cities-buys-stake-in-mail-order-flower-company.html | Capital Cities Buys Stake in MailOrder Flower Company | By Stephanie Strom | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/metro-matters-prisoners-are-piling-up-as-the-guards-dwindle.html | METRO MATTERS Prisoners Are Piling Up As the Guards Dwindle | By Joyce Purnick | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/business/hills-stores-in-comeback-seeks-life-after-wal-mart.html | Hills Stores in Comeback Seeks Life After WalMart | By Stephanie Strom | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/books/books-of-the-times-the-loss-when-the-cream-can-t-rise-to-the-top.html | BOOKS OF THE TIMES The Loss When the Cream Cant Rise to the Top | By Christopher LehmannHaupt | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/arts/music-review-a-sense-of-weimar-in-sound.html | MUSIC REVIEW A Sense Of Weimar In Sound | By Bernard Holland | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/pro-football-simms-s-moment-of-decision-inches-one-step-closer.html | PRO FOOTBALL Simmss Moment of Decision Inches One Step Closer | By Mike Wise | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/business/media-business-advertising-with-garth-brooks-s-help-mcdonald-s-succeeds-its.html | THE MEDIA BUSINESS Advertising With Garth Brookss help McDonalds succeeds at its first attempt to sell music with food | By Glenn Rifkin | TX 3-925-555 | 1994-10-21 |

| 1994-09-26 | https://www.nytimes.com/1994/09/26/business/phone-law-static-senate-refusal-act-imperils-price-cuts-competition-funds-for.html | The PhoneLaw Static Senate Refusal to Act Imperils Price Cuts Competition and Funds for New Technology | By Edmund L Andrews | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/arts/dance-review-roosevelt-island-as-a-stage.html | DANCE REVIEW Roosevelt Island As a Stage | By Jack Anderson | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/arts/dance-review-tharp-goes-patriotic-at-the-kennedy-center.html | DANCE REVIEW Tharp Goes Patriotic At the Kennedy Center | By Jack Anderson | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/pop-review-love-songs-reflecting-maturity.html | POP REVIEW Love Songs Reflecting Maturity | By Jon Pareles | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/pro-football-crafty-plays-give-a-lift-to-bears.html | PRO FOOTBALL Crafty Plays Give a Lift To Bears | By Frank Litsky | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/business/the-media-business-for-58-years-a-window-on-life-s-journey.html | THE MEDIA BUSINESS For 58 Years a Window on Lifes Journey | By Deirdre Carmody | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/investigator-s-notebook-what-happened-in-the-last-seconds-of-flight-1016.html | INVESTIGATORS NOTEBOOK What Happened in the last Seconds of Flight 1016 | By Rachel Powell | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/chronicle-356832.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/business/media-business-television-darwinian-struggle-for-viewers-smaller-cable-channels.html | THE MEDIA BUSINESS Television In a Darwinian struggle for viewers smaller cable channels clamor to get their schedules listed | By Andy Meisler | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/chronicle-353540.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/arts/after-the-beats-a-new-generation-raises-its-voice-in-poetry.html | After the Beats A New Generation Raises Its Voice in Poetry | By Diana Jean Schemo | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/obituaries/lord-shackleton-is-dead-at-83-an-ex-labor-mp-and-minister.html | Lord Shackleton Is Dead at 83 An ExLabor MP and Minister | By Eric Pace | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/business/the-media-business-snags-reported-in-talks-on-a-disney-nbc-deal.html | THE MEDIA BUSINESS Snags Reported in Talks On a DisneyNBC Deal | By Geraldine Fabrikant | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/pro-football-jets-lose-their-quarterback-the-game-and-that-upbeat-new-image.html | PRO FOOTBALL Jets Lose Their Quarterback the Game and That Upbeat New Image | By Gerald Eskenazi | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/parish-hopes-pope-is-merely-delayed.html | Parish Hopes Pope Is Merely Delayed | By John T McQuiston | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/business/the-media-business-advertising-addenda-margeotes-fertitta-appoints-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Margeotes Fertitta Appoints Executive | By Glenn Rifkin | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/arts/music-review-a-comic-takes-a-turn-in-highbrow-territory.html | MUSIC REVIEW A Comic Takes A Turn In Highbrow Territory | By James R Oestreich | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/bridge-351830.html | Bridge | By Alan Truscott | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/business/the-media-business-advertising-addenda-houston-effler-gets-top-hatch-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Houston Effler Gets Top Hatch Award | By Glenn Rifkin | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/pro-football-san-diego-edges-the-raiders-in-a-carney-atmosphere.html | PRO FOOTBALL San Diego Edges the Raiders in a Carney Atmosphere | By Tom Friend | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/business/market-place-some-stocks-below-wall-st-s-radar-may-be-good-values.html | Market Place Some stocks below Wall Sts radar may be good values | By Robert Hurtado | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/business/the-media-business-advertising-addenda-editor-is-retiring-at-advertising-age.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Editor Is Retiring At Advertising Age | By Glenn Rifkin | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/business/the-media-business-a-rejuvenated-life-magazine-bounces-back.html | THE MEDIA BUSINESS A Rejuvenated Life Magazine Bounces Back | By Deirdre Carmody | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/chronicle-356840.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/world/bosnian-serbs-restore-gas-to-sarajevo.html | Bosnian Serbs Restore Gas To Sarajevo | By Roger Cohen | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/world/mission-to-haiti-in-exile-aristide-plans-to-call-session-of-parliament.html | MISSION TO HAITI IN EXILE Aristide Plans To Call Session Of Parliament | By Steven Greenhouse | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/giuliani-wants-to-cut-back-consumer-protection-licenses-to-ease-business-burdens.html | Giuliani Wants to Cut Back ConsumerProtection Licenses to Ease Business Burdens | By Steven Lee Myers | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-26 | https://www.nytimes.com/1994/09/26/world/leftist-candidate-in-brazil-promises-to-force-a-runoff.html | Leftist Candidate in Brazil Promises to Force a Runoff | By James Brooke | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/tennis-sampras-winces-larsson-booms-and-the-us-loses.html | TENNIS Sampras Winces Larsson Booms and the US Loses | By Christopher Clarey | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/clinton-s-sermon-in-harlem-don-t-desert-cuomo.html | Clintons Sermon in Harlem Dont Desert Cuomo | By Todd S Purdum | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/us/should-children-be-told-if-genes-predict-illness.html | Should Children Be Told If Genes Predict Illness | By Gina Kolata | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/college-football-a-pass-of-pure-fantasy-and-yet-perfectly-true.html | COLLEGE FOOTBALL A Pass of Pure Fantasy And Yet Perfectly True | By Malcolm Moran | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/world/kohl-fearing-voters-apathy-cites-threat-by-ex-communists.html | Kohl Fearing Voters Apathy Cites Threat by ExCommunists | By Craig R Whitney | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/opinion/abroad-at-home-what-weakness-costs.html | Abroad at Home What Weakness Costs | By Anthony Lewis | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/business/the-media-business-advertising-addenda-ringling-brothers-seeking-an-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ringling Brothers Seeking an Agency | By Glenn Rifkin | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/arts/pop-review-making-awkwardness-an-advantage.html | POP REVIEW Making Awkwardness an Advantage | By Neil Strauss | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/us/study-urges-less-heart-surgery-for-elderly.html | Study Urges Less Heart Surgery for Elderly | By Warren E Leary | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/business/the-media-business-advertising-addenda-people-356476.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Glenn Rifkin | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/business/patents-electronic-monitor-for-leftovers-could-help-make-refrigerator-mold-free.html | Patents An Electronic Monitor for Leftovers Could Help Make a Refrigerator a MoldFree Zone | By Sabra Chartrand | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/world/mission-haiti-washington-us-press-cedras-speed-up-disarming-allies-general-says.html | MISSION TO HAITI IN WASHINGTON US to Press Cedras to Speed Up Disarming of Allies General Says | By Steven Greenhouse | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/opinion/ticket-fix.html | Ticket Fix | By Allen Sanderson | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-26 | https://www.nytimes.com/1994/09/26/busine ss/tough-decision-time-for-the-federal-reserve-meeting-tomorrow-could-raise-rates.html | ToughDecision Time for the Federal Reserve Meeting Tomorrow Could Raise Rates | By Keith Bradsher | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/us/199 4-campaign-image-image-makers-hard-work-selling-candidate.html | THE 1994 CAMPAIGN THE IMAGE Image Makers Hard at Work In the Selling of a Candidate | By Richard L Berke | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/ sports-of-the-times-here-s-a-controversy-just-waiting-to-start.html | SPORTS OF THE TIMES Heres a Controversy Just Waiting to Start | By Dave Anderson | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/ on-baseball-spring-95-popcorn-peanuts-and-pickets.html | ON BASEBALL Spring 95 Popcorn Peanuts and Pickets | By Claire Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/busine ss/gold-s-perch-close-to-400-is-precarious.html | Golds Perch Close to 400 Is Precarious | By Robert Hurtado | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/busine ss/the-media-business-advertising-addenda-accounts-356484.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Glenn Rifkin | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/opini on/tobacco-industry-fights-new-york-over-smoking-bill.html | TOBACCO INDUSTRY FIGHTS NEW YORK OVER SMOKING BILL | By Jonathan P Hicks | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/ on-pro-football-a-punchless-team-flickers-in-spotlight-s-glare.html | ON PRO FOOTBALL A Punchless Team Flickers in Spotlights Glare | By Thomas George | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregi on/singing-for-your-sentence-will-it-pay-off-ex-crime-underboss-may-find-today-what.html | Singing for Your Sentence How Will It Pay Off ExCrime Underboss May Find Out Today What He Gets for Turning US Witness | By Selwyn Raab | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/movie s/film-review-mocking-mtv-style-and-paying-homage-to-it.html | FILM REVIEW Mocking MTV Style And Paying Homage to It | By Janet Maslin | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/world/ koriyama-journal-american-colleges-are-flunking-badly-in-japan.html | Koriyama Journal American Colleges Are Flunking Badly in Japan | By Andrew Pollack | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/arts/da nce-review-expressing-dark-emotions-in-dark-melodramatic-ways.html | DANCE REVIEW Expressing Dark Emotions In Dark Melodramatic Ways | By Jennifer Dunning | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregi on/man-acquitted-of-waldbaum-s-arson-is-arrested-again.html | Man Acquitted of Waldbaums Arson Is Arrested Again | By George James | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-26 | https://www.nytimes.com/1994/09/26/sports/hockey-it-s-contagious-clock-ticks-on-new-labor-crisis.html | HOCKEY Its Contagious Clock Ticks on New Labor Crisis | By Joe Lapointe | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/us/months-of-sparing-now-simpson-s-trial.html | Months of Sparing Now Simpsons Trial | By Kenneth B Noble | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/arts/cabaret-review-a-20-year-collaboration-finds-new-places-to-go.html | CABARET REVIEW A 20Year Collaboration Finds New Places to Go | By Stephen Holden | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/business/the-media-business-cbs-gives-romance-a-chance.html | THE MEDIA BUSINESS CBS Gives Romance A Chance | By Bill Carter | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/nyregion/lessons-from-health-of-hospitals-unions.html | Lessons From Health of Hospitals Unions | By Melinda Henneberger | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/world/mission-to-haiti-in-the-background-varying-views-on-role-of-haiti-general-s-wife.html | MISSION TO HAITI IN THE BACKGROUND Varying Views on Role Of Haiti Generals Wife | By Rick Bragg | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/business/the-media-business-data-services-for-travelers.html | THE MEDIA BUSINESS Data Services for Travelers | By Ap FodorS | TX 3-925-555 | 1994-10-21 |
| 1994-09-26 | https://www.nytimes.com/1994/09/26/world/cubans-get-a-taste-of-capitalism.html | Cubans Get A Taste of Capitalism | By Tim Golden | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/college-football-kutztown-player-46-is-learning-to-tackle-his-problems-head-on.html | COLLEGE FOOTBALL Kutztown Player 46 Is Learning to Tackle His Problems Head On | By Jere Longman | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/opinion/on-my-mind-the-buenos-aires-massacres.html | On My Mind The Buenos Aires Massacres | By A M Rosenthal | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/science/personal-computers-odd-keyboards-may-help-you-type-other-hand-they-may-not.html | PERSONAL COMPUTERS Odd Keyboards May Help You Type On the Other Hand They May Not | By Stephen Manes | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/ex-mob-underboss-given-lenient-term-for-help-as-witness.html | ExMob Underboss Given Lenient Term For Help as Witness | By Joseph P Fried | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/obituaries/alpheus-c-beane-investment-banker-and-executive-84.html | Alpheus C Beane Investment Banker And Executive 84 | By Kenneth N Gilpin | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/right-to-life-nominee-looks-beyond-albany-diverting-votes-as-a-national-message.html | Right to Life Nominee Looks Beyond Albany Diverting Votes as a National Message | By Francis X Clines | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/business/the-media-business-advertising-addenda-accounts-359645.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/opinion/at-the-summit-it-s-all-uphill.html | At the Summit Its All Uphill | By Stephen Sestanovich | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/arts/opera-review-opening-night-rituals-but-with-passion.html | OPERA REVIEW OpeningNight Rituals but With Passion | By Edward Rothstein | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/business/the-media-business-advertising-addenda-lifetime-moves-account-in-house.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lifetime Moves Account InHouse | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/us/for-democrats-voter-turnout-slips-in-south.html | For Democrats Voter Turnout Slips in South | By Richard L Berke | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/science/extinction-of-the-fittest-may-be-the-legacy-of-lost-habitats.html | Extinction of the Fittest May Be the Legacy of Lost Habitats | By William K Stevens | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/new-york-looks-to-s-i-site-to-revive-port.html | New York Looks to S I Site to Revive Port | By Clifford J Levy | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/science/eggs-on-feet-and-far-from-shelter-male-penguins-do-a-shuffle.html | Eggs on Feet and Far From Shelter Male Penguins Do a Shuffle | By Malcolm W Browne | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/science/insects-adapted-to-a-single-twig-specialization-in-the-extreme.html | Insects Adapted to a Single Twig Specialization in the Extreme | By Carol Kaesuk Yoon | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/business/market-place-after-a-summer-stock-surge-helene-curtis-still-has-doubters.html | Market Place After a summer stock surge Helene Curtis still has doubters | By Barnaby J Feder | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/atom-plant-is-assessed-at-a-hearing.html | Atom Plant Is Assessed At A Hearing | By Matthew L Wald | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/style/how-fashion-killed-the-unloved-waif.html | How Fashion Killed The Unloved Waif | By Amy M Spindler | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/style/patterns-444888.html | Patterns | By Amy M Spindler | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/business/sec-wants-mutual-fund-risk-disclosed.html | SEC Wants Mutual Fund Risk Disclosed | By Robert D Hershey Jr | TX 3-925-555 | 1994-10-21 |

| 1994-09-27 | https://www.nytimes.com/1994/09/27/obituaries/prince-louis-ferdinand-86-grandson-of-kaiser-is-dead.html | Prince Louis Ferdinand 86 Grandson of Kaiser Is Dead | By Eric Pace | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-27 | https://www.nytimes.com/1994/09/27/world/china-ready-to-end-feud-on-missiles.html | China Ready To End Feud On Missiles | By Patrick E Tyler | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/business/credit-markets-treasury-issues-prices-are-mixed.html | CREDIT MARKETS Treasury Issues Prices Are Mixed | By Robert Hurtado | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/world/mission-to-haiti-tense-calm-in-cap-haitian.html | MISSION TO HAITI Tense Calm in CapHaitian | By Eric Schmitt | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/pro-football-cardinals-and-simms-call-things-off.html | PRO FOOTBALL Cardinals And Simms Call Things Off | By Timothy W Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/books/books-of-the-times-a-lawyer-warns-about-vigilantism.html | BOOKS OF THE TIMES A Lawyer Warns About Vigilantism | By Michiko Kakutani | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/arts/music-review-providing-a-haven-for-the-neglected-and-rejected.html | MUSIC REVIEW Providing a Haven for the Neglected and Rejected | By Edward Rothstein | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/hockey-nhl-talks-strain-to-beat-the-deadline.html | HOCKEY NHL Talks Strain to Beat The Deadline | By Joe Lapointe | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/business/the-media-business-advertising-addenda-infinity-picks-interep-for-radio-stations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Infinity Picks Interep For Radio Stations | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/world/mission-to-haiti-policy-lifting-sanctions-on-haiti-will-take-up-to-2-weeks.html | MISSION TO HAITI POLICY Lifting Sanctions on Haiti Will Take Up to 2 Weeks | By Steven Greenhouse | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/world/mexican-election-loses-some-luster-as-fraud-is-uncovered.html | Mexican Election Loses Some Luster as Fraud Is Uncovered | By Anthony Depalma | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/business/company-news-lotus-and-oracle-in-a-deal-on-marketing-development.html | COMPANY NEWS Lotus and Oracle in a Deal On Marketing Development | By Glenn Rifkin | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/science/scientist-work-judith-lea-swain-double-life-dr-swain-work-more-work.html | SCIENTIST AT WORK Judith Lea Swain The Double Life of Dr Swain Work and More Work | By Gina Kolata | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-27 | https://www.nytimes.com/1994/09/27/us/health-care-debate-overview-national-health-program-president-s-greatest-goal.html | THE HEALTH CARE DEBATE THE OVERVIEW NATIONAL HEALTH PROGRAM PRESIDENTS GREATEST GOAL DECLARED DEAD IN CONGRESS | By Adam Clymer | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/us/high-court-to-review-kansas-city-school-desegregation-case.html | High Court to Review Kansas City School Desegregation Case | By Linda Greenhouse | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/us/the-health-care-debate-chronology-high-fever-to-no-pulse.html | THE HEALTH CARE DEBATE CHRONOLOGY High Fever to No Pulse | By Monica Borkowski | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/science/q-a-361542.html | QA | By C Claiborne Ray | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/movies/anger-and-obsession-the-life-of-robert-crumb.html | Anger and Obsession The Life of Robert Crumb | By Stephen Holden | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/arts/pop-review-john-cale-in-a-quiet-phase.html | POP REVIEW John Cale in a Quiet Phase | By Jon Pareles | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/style/chronicle-359955.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/restoration-of-long-island-sound-is-pledged.html | Restoration of Long Island Sound Is Pledged | By John T McQuiston | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/business/uncovered-short-sales-decline-for-nasdaq-stocks.html | Uncovered Short Sales Decline for Nasdaq Stocks | By Laurence Zuckerman | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/world/mission-haiti-overview-haitians-rejoice-american-mp-s-visit-police-posts.html | MISSION TO HAITI THE OVERVIEW HAITIANS REJOICE AS AMERICAN MPs VISIT POLICE POSTS | By John Kifner | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/books/back-to-the-present-in-a-long-lost-novel-by-verne.html | Back to the Present in a LongLost Novel by Verne | By Alan Riding | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/science/microwaves-from-4-stars-buoy-search-for-life.html | Microwaves From 4 Stars Buoy Search for Life | By Walter Sullivan | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/world/ending-free-ride-at-senegal-university-brings-turmoil.html | Ending Free Ride at Senegal University Brings Turmoil | By Howard W French | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/world/mission-to-haiti-politics.html | MISSION TO HAITI POLITICS | By Larry Rohter | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/on-baseball-the-semantics-game-may-be-the-only-game-in-town.html | ON BASEBALL The Semantics Game May Be the Only Game in Town | By Murray Chass | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/business/the-media-business-advertising-addenda-u-s-west-chooses-campbell-mithun.html | THE MEDIA BUSINESS ADVERTISING ADDENDA U S West Chooses Campbell Mithun | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/business/the-media-business-advertising-addenda-people-363774.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/world/spanish-economy-picking-up-but-many-people-still-suffer.html | Spanish Economy Picking Up but Many People Still Suffer | By Richard W Stevenson | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/movies/television-review-breaking-the-color-barrier-in-tennis.html | TELEVISION REVIEW Breaking the Color Barrier in Tennis | By John J OConnor | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/pro-football-esiason-is-out-as-trudeau-takes-over.html | PRO FOOTBALL Esiason Is Out As Trudeau Takes Over | By Gerald Eskenazi | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/tv-sports-one-tribute-has-inspired-another.html | TV SPORTS One Tribute Has Inspired Another | By Richard Sandomir | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/business/us-seeks-to-revise-bank-rules.html | US Seeks To Revise Bank Rules | By Keith Bradsher | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/arts/chess-361674.html | Chess | By Robert Byrne | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/arts/music-review-live-performances-enlivened-by-some-short-film-clips.html | MUSIC REVIEW Live Performances Enlivened by Some Short Film Clips | By James R Oestreich | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/business/company-news-mercantile-stores-stock-in-30-fall-as-talks-end.html | COMPANY NEWS Mercantile Stores Stock In 30 Fall as Talks End | By Stephanie Strom | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/us/the-1994-campaign-in-pennsylvania-feeling-the-consequences-of-one-vote.html | THE 1994 CAMPAIGN In Pennsylvania Feeling the Consequences of One Vote | By R W Apple Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/science/the-doctor-s-world-lesson-of-plague-beware-of-vanquished-diseases.html | THE DOCTORS WORLD Lesson of Plague Beware of Vanquished Diseases | By Lawrence K Altman Md | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/business/company-news-2-big-banks-add-small-financial-concerns.html | COMPANY NEWS2 Big Banks Add Small Financial Concerns | By Richard Ringer | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-27 | https://www.nytimes.com/1994/09/27/us/unbridled-inspector-or-unsafe-incinerator.html | Unbridled Inspector or Unsafe Incinerator | By Keith Schneider | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/world/growing-peril-on-south-african-roads-wave-of-carjackings.html | Growing Peril on South African Roads Wave of Carjackings | By Isabel Wilkerson | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/pro-football-frequency-chart-shows-jets-weren-t-in-a-rush.html | PRO FOOTBALL Frequency Chart Shows Jets Werent in a Rush | By Gerald Eskenazi | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/business/media-business-advertising-5-year-old-tries-for-welch-s-what-mikey-did-for-life.html | THE MEDIA BUSINESS Advertising A 5yearold tries to do for Welchs what Mikey did for Life cereal | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/science/twin-sees-herself-stymied.html | Twin Sees Herself Stymied | By Gina Kolata | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/us/simpson-trial-starts-with-search-for-jurors-free-for-next-6-months.html | Simpson Trial Starts With Search For Jurors Free for Next 6 Months | By David Margolick | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/unidentified-jogger-pregnant-when-slain.html | Unidentified Jogger Pregnant When Slain | By Lawrence Van Gelder | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/science/mysterious-white-spot-is-spreading-over-saturn.html | Mysterious White Spot Is Spreading Over Saturn | By Malcolm W Browne | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/an-abundance-of-passion-at-public-smoking-debate.html | An Abundance of Passion At Public Smoking Debate | By Jonathan P Hicks | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/business/the-media-business-turner-s-possible-role-in-nbc-talks.html | THE MEDIA BUSINESS Turners Possible Role in NBC Talks | By Geraldine Fabrikant | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/business/broad-market-mixed-but-dow-gains-17.49.html | Broad Market Mixed but Dow Gains 1749 | By Anthony Ramirez | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/business/new-woe-for-channel-tunnel-stock.html | New Woe for Channel Tunnel Stock | By Richard W Stevenson | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/college-football-penn-s-stokes-is-content-with-present-surroundings.html | COLLEGE FOOTBALL Penns Stokes Is Content With Present Surroundings | By William N Wallace | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/on-pro-football-the-49ers-new-runaway-train-derails-the-saints.html | ON PRO FOOTBALL The 49ers New Runaway Train Derails the Saints | By Thomas George | TX 3-925-555 | 1994-10-21 |

| 1994-09-27 | https://www.nytimes.com/1994/09/27/business/mexico-s-pact-for-a-stable-economy.html | Mexicos Pact for a Stable Economy | By Anthony Depalma | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/sports-of-the-times-remember-mitchell-is-only-23.html | Sports of The Times Remember Mitchell Is Only 23 | By George Vecsey | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/world/berlin-journal-the-gis-legacy-basketball-and-sweet-memories.html | Berlin Journal The GIs Legacy Basketball and Sweet Memories | By Stephen Kinzer | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/opinion/observer-sobs-at-road-s-end.html | Observer Sobs at Roads End | By Russell Baker | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/business/japan-plans-last-ditch-visit-to-avert-us-trade-curbs.html | Japan Plans LastDitch Visit To Avert US Trade Curbs | By Andrew Pollack | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/world/bosnians-easing-demand-for-lifting-of-arms-embargo.html | Bosnians Easing Demand for Lifting of Arms Embargo | By Roger Cohen | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/us/health-care-debate-analysis-autopsy-health-care-many-had-hand-killing.html | THE HEALTH CARE DEBATE NEWS ANALYSIS  Autopsy on Health Care Many Had Hand in Killing the Legislation But a Surly Electorate Just May Not Care | By Robin Toner | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/world/mission-haiti-post-mortem-tense-standoff-haiti-erupted-into-deadly-shootout-with.html | MISSION TO HAITI POSTMORTEM How a Tense Standoff in Haiti Erupted Into Deadly Shootout With the Marines | By Eric Schmitt | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/world/city-yawns-roads-snarl-as-clinton-visits-un.html | City Yawns Roads Snarl As Clinton Visits UN | By Francis X Clines | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/hockey-it-didn-t-count-but-isles-liked-the-feeling.html | HOCKEY It Didnt Count but Isles Liked the Feeling | By Jason Diamos | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/college-soccer-report-362093.html | COLLEGE SOCCER REPORT | By Alex Yannis | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/world/refugees-fleeing-plague-carry-it-south-to-bombay.html | Refugees Fleeing Plague Carry It South to Bombay | By John F Burns | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/us/glass-ceiling-is-pervasive-secretary-of-labor-contends.html | Glass Ceiling Is Pervasive Secretary of Labor Contends | By Catherine S Manegold | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/auto-repair-shop-called-hub-of-cocaine-trafficking-ring.html | Auto Repair Shop Called Hub Of CocaineTrafficking Ring | By Joseph B Treaster | TX 3-925-555 | 1994-10-21 |

| 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/our-towns-fighting-for-the-right-to-bear-leaf-blowers.html | OUR TOWNS Fighting for the Right To Bear Leaf Blowers | By Evelyn Nieves | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-27 | https://www.nytimes.com/1994/09/27/business/company-news-a-nonfamily-mcdonnell-helmsman.html | COMPANY NEWS A Nonfamily McDonnell Helmsman | By Sallie Hofmeister | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/pro-football-as-scores-skyrocket-guess-whos-unhappy.html | PRO FOOTBALL As Scores Skyrocket Guess Whos Unhappy | By Mike Freeman | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/hra-chief-tells-council-of-deep-cuts.html | HRA Chief Tells Council Of Deep Cuts | By Alison Mitchell | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/theater/theater-review-a-season-of-horton-foote-begins.html | THEATER REVIEW A Season of Horton Foote Begins | By David Richards | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/justice-s-order-delays-merger-of-housing-and-city-police.html | Justices Order Delays Merger Of Housing and City Police | By Clifford Krauss | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/business/company-news-kodak-to-sell-its-home-products-unit-to-reckitt.html | COMPANY NEWS Kodak to Sell Its Home Products Unit to Reckitt | By John Holusha | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/pataki-riding-anti-cuomo-wave-poll-shows.html | Pataki Riding AntiCuomo Wave Poll Shows | By James Dao | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/style/by-design-belting-it-in.html | By Design Belting It In | By AnneMarie Schiro | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/polo-he-shoots-he-scores-by-pony-express.html | POLO He Shoots He Scores By Pony Express | By Robert Mcg Thomas Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/world/clinton-presses-un-to-increase-its-force-at-sarajevo-if-necessary.html | Clinton Presses UN to Increase Its Force at Sarajevo if Necessary | By Douglas Jehl | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/man-shot-and-wife-beaten-by-robbers-on-brooklyn-street.html | Man Shot and Wife Beaten By Robbers on Brooklyn Street | By Joe Sexton | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/science/peripherals-the-joys-of-monopoly-in-the-electronic-age.html | PERIPHERALS The Joys of Monopoly In the Electronic Age | By L R Shannon | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/style/patterns-424390.html | Patterns | By Amy M Spindler | TX 3-925-555 | 1994-10-21 |

Page 16325 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-27 | https://www.nytimes.com/1994/09/27/nyregion/tourist-raped-in-central-park-police-say.html | Tourist Raped in Central Park Police Say | By George James | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/theater/early-beckett-play-in-a-belated-debut.html | Early Beckett Play In a Belated Debut | By Mel Gussow | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/style/chronicle-362263.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/style/chronicle-362255.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/sports/pro-football-bills-leave-broncos-and-elway-a-slippery-pass-short.html | PRO FOOTBALL Bills Leave Broncos and Elway a Slippery Pass Short | By Timothy W Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/business/rearranging-drugstore-shelves.html | Rearranging Drugstore Shelves | By Milt Freudenheim | TX 3-925-555 | 1994-10-21 |
| 1994-09-27 | https://www.nytimes.com/1994/09/27/business/nbc-asks-fcc-to-halt-fox-s-growth.html | NBC Asks FCC to Halt Foxs Growth | By Bill Carter | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/sports-of-the-times-baseball-s-beauties-and-beasties.html | Sports of The Times Baseballs Beauties And Beasties | By Ira Berkow | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/style/walnuts-good-taste-good-fat.html | Walnuts Good Taste Good Fat | By Suzanne Hamlin | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/business/market-place-not-everyone-is-surprised-as-a-dental-industry-deal-goes-awry.html | Market Place Not everyone is surprised as a dentalindustry deal goes awry | By Floyd Norris | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/cortines-cuts-plans-for-new-schools-and-repairs.html | Cortines Cuts Plans for New Schools and Repairs | By Sam Dillon | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/business/company-news-an-insurer-is-expanding-in-california.html | COMPANY NEWS An Insurer Is Expanding In California | By Michael Quint | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/world/un-stops-returning-rwandan-refugees.html | UN Stops Returning Rwandan Refugees | By Raymond Bonner | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/business/the-media-business-advertising-addenda-accounts-375942.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/world/mission-to-haiti-gi-s-take-over-the-parliament-in-haiti.html | MISSION TO HAITI GIs Take Over the Parliament in Haiti | By John Kifner | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/baseball-if-they-build-yanks-expos-world-series-steinbrenner-will-come.html | BASEBALL If They Build YanksExpos World Series Steinbrenner Will Come | By Jack Curry | TX 3-925-555 | 1994-10-21 |

| 1994-09-28 | https://www.nytimes.com/1994/09/28/arts/in-performance-classical-music-376647.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-28 | https://www.nytimes.com/1994/09/28/us/for-leader-who-lost-no-regrets.html | For Leader Who Lost No Regrets | By Adam Clymer | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/hockey-analysis-nhl-talks-drone-on-with-bettman-an-issue.html | HOCKEY ANALYSIS NHL Talks Drone On With Bettman an Issue | By Joe Lapointe | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/business/blinking-first-trade-us-japan-duel-for-high-stakes-clinton-wields-threat.html | Blinking First on Trade The US and Japan Duel for High Stakes As Clinton Wields the Threat of Sanctions | By Thomas L Friedman | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/movies/film-review-a-tour-of-london-seen-through-a-glass-darkly.html | FILM REVIEW A Tour of London Seen Through a Glass Darkly | By Stephen Holden | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/business/one-client-that-wall-street-regrets.html | One Client That Wall Street Regrets | By Susan Antilla | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/business/the-media-business-advertising-addenda-people-375934.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/from-governor-whitman-a-new-quest-for-tourists.html | From Governor Whitman A New Quest for Tourists | By Joseph F Sullivan | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/obituaries/davidson-nicol-is-dead-at-70-was-doctor-and-un-official.html | Davidson Nicol Is Dead at 70 Was Doctor and UN Official | By Eric Pace | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/us/personal-health-discovering-life-after-cancer-a-guided-tour.html | Personal Health Discovering life after cancer a guided tour | By Jane E Brody | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/books/books-of-the-times-the-scars-of-disease-external-and-internal.html | BOOKS OF THE TIMES The Scars of Disease External and Internal | By Margo Jefferson | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/crime-victims-call-for-hard-labor.html | Crime Victims Call for Hard Labor | By Robert Hanley | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/arts/in-performance-pop-376639.html | IN PERFORMANCE POP | By Peter Watrous | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/us/us-plans-vast-restoration-for-everglades.html | US Plans Vast Restoration for Everglades | By John H Cushman Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/business/stocks-are-up-slightly-with-the-dow-advancing-13.80.html | Stocks Are Up Slightly With the Dow Advancing 1380 | By Anthony Ramirez | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/pro-football-notebook-broncos-elway-loses-his-legendary-grip-last-minute-magic.html | PRO FOOTBALL NOTEBOOK Broncos Elway Loses His Legendary Grip On LastMinute Magic | By Timothy W Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/world/reporter-s-notebook-a-cold-war-later-allies-once-again.html | Reporters Notebook A Cold War Later Allies Once Again | By R W Apple Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/style/to-truly-love-a-pear-one-must-learn-to-coddle-it.html | To Truly Love a Pear One Must Learn to Coddle It | By David Karp | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/arts/dance-review-lyons-biennial-focuses-on-african-influences.html | DANCE REVIEW Lyons Biennial Focuses on African Influences | By Anna Kisselgoff | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/theater/everett-quinton-puts-his-stamp-on-his-theatrical-inheritance.html | Everett Quinton Puts His Stamp On His Theatrical Inheritance | By Mel Gussow | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/arts/still-zany-python-and-cult-turn-25.html | Still Zany Python And Cult Turn 25 | By William E Schmidt | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/us/11500-employees-strike-at-a-major-gm-factory.html | 11500 Employees Strike At a Major GM Factory | By Doron P Levin | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/us/many-willing-to-serve-on-simpson-jury.html | Many Willing to Serve on Simpson Jury | By David Margolick | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/world/mission-to-haiti-cia-reportedly-taking-a-role-in-haiti.html | MISSION TO HAITI CIA Reportedly Taking a Role in Haiti | By Elaine Sciolino | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/us/the-1994-campaign-foley-starts-race-of-his-life-far-away-from-the-crowds.html | THE 1994 CAMPAIGN Foley Starts Race of His Life Far Away From the Crowds | By Katharine Q Seelye | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/style/chronicle-375985.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/garden/at-lunch-with-martin-short-a-comic-chameleon-at-play-in-prime-time.html | AT LUNCH WITH Martin Short A Comic Chameleon At Play in Prime Time | By Andy Meisler | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/style/chronicle-374148.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/movies/film-festival-review-teen-agers-in-love-but-otherwise-morose.html | FILM FESTIVAL REVIEW TeenAgers in Love But Otherwise Morose | By Janet Maslin | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/garden/wine-talk-374385.html | Wine Talk | By Frank J Prial | TX 3-925-555 | 1994-10-21 |

| 1994-09-28 | https://www.nytimes.com/1994/09/28/business/the-media-business-advertising-addenda-saatchi-to-handle-mgm-ua-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi to Handle MGMUA Account | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/olympics-the-cost-of-freedom-romanian-gymnasts-stage-training-slowdown.html | OLYMPICS The Cost of Freedom Romanian Gymnasts Stage Training Slowdown | By Jere Longman | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/arts/opera-review-opening-night-rituals-with-passion.html | OPERA REVIEW OpeningNight Rituals With Passion | By Edward Rothstein | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/garden/eating-well.html | Eating Well | By Marioan Burros | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/accord-may-give-nynex-customers-a-break-on-rates.html | ACCORD MAY GIVE NYNEX CUSTOMERS A BREAK ON RATES | By Matthew L Wald | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/judge-cites-new-york-city-on-homeless.html | Judge Cites New York City On Homeless | By Celia W Dugger | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/college-football-mcnair-is-man-of-the-hour-in-mount-olive.html | COLLEGE FOOTBALL McNair Is Man of the Hour in Mount Olive | By Thomas George | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/running-us-club-aiming-to-go-the-distance.html | RUNNING US Club Aiming to Go the Distance | By James Dunaway | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/business/investors-lose-money-in-safe-fund.html | Investors Lose Money In Safe Fund | By Leslie Wayne | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/us/republicans-offer-voters-a-deal-for-takeover-of-house.html | Republicans Offer Voters a Deal for Takeover of House | By David E Rosenbaum | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/opinion/a-dream-deferred-remember-life-liberty-happiness.html | A Dream DeferredRemember Life Liberty Happiness | By Melvin Konner | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/recount-upholds-a-slim-victory.html | Recount Upholds a Slim Victory | By Peter Marks | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/arts/in-performance-classical-music-375098.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/movies/film-festival-review-far-from-commercial-and-quirky-to-the-hilt.html | FILM FESTIVAL REVIEW Far From Commercial and Quirky to the Hilt | By Caryn James | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/lack-of-space-delays-kindergarten-for-2300-children.html | Lack of Space Delays Kindergarten for 2300 Children | By N R Kleinfield | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-28 | https://www.nytimes.com/1994/09/28/business/the-media-business-cbs-is-the-big-loser-in-season-s-first-week.html | THE MEDIA BUSINESS CBS Is the Big Loser In Seasons First Week | By Bill Carter | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/business/the-media-business-advertising-addenda-bates-to-promote-hong-kong-tourism.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bates to Promote Hong Kong Tourism | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/world/even-rio-s-poor-seem-sold-on-the-inflation-fighter.html | Even Rios Poor Seem Sold on the Inflation Fighter | By James Brooke | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/world/plague-cases-confirmed-in-regions-across-india.html | Plague Cases Confirmed In Regions Across India | By John F Burns | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/us/morehouse-financial-questions-reach-board-chairman.html | Morehouse Financial Questions Reach Board Chairman | By Ronald Smothers | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/world/gharb-al-banawaan-journal-peasants-see-the-promised-land-snatched-away.html | Gharb al Banawaan Journal Peasants See the Promised Land Snatched Away | By Chris Hedges | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/business/business-technology-personal-digital-assistant-part-iii.html | BUSINESS TECHNOLOGY Personal Digital Assistant Part III | By Lawrence M Fisher | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/business/acquittal-in-recruit-bribery-case-stuns-japan.html | Acquittal in Recruit Bribery Case Stuns Japan | By James Sterngold | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/so-much-yet-to-do-cuomo-states-his-case.html | So Much Yet to Do Cuomo States His Case | By Kevin Sack | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/business/clinton-sends-congress-global-trade-measure.html | Clinton Sends Congress Global Trade Measure | By Thomas L Friedman | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/world/clinton-and-yeltsin-smile-and-hug-and-set-bosnia-aside.html | Clinton and Yeltsin Smile and Hug and Set Bosnia Aside | By Douglas Jehl | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/us/us-sets-out-new-antitrust-guidelines-for-the-business-of-health-care.html | US Sets Out New Antitrust Guidelines for the Business of Health Care | By Robert Pear | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/business/the-media-business-advertising-addenda-energizer-enlists-darth-vader-for-ad.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Energizer Enlists Darth Vader for Ad | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/baseball-washington-legislators-ready-to-take-the-field-again.html | BASEBALL Washington Legislators Ready to Take the Field Again | By Murray Chass | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/business/house-acts-to-allow-irs-fees.html | House Acts To Allow IRS Fees | By Robert D Hershey Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/opinion/public-private-the-price-of-privacy.html | Public Private The Price of Privacy | By Anna Quindlen | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/business/the-media-business-angry-turner-says-he-wants-nbc.html | THE MEDIA BUSINESS Angry Turner Says He Wants NBC | By Edmund L Andrews | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/business/media-business-advertising-new-chief-saatchi-new-york-seeks-get-many-headed.html | THE MEDIA BUSINESS ADVERTISING A new chief at Saatchi New York seeks to get a manyheaded agency to think as one | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/books/book-notes-374067.html | Book Notes | By Sarah Lyall | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/garden/food-notes-375012.html | Food Notes | By Florence Fabricant | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/theater/in-performance-theater-376620.html | IN PERFORMANCE THEATER | By Ben Brantley | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/anti-drinking-campaign-it-flopped-police-want-break-up-teen-agers-beer-parties.html | An AntiDrinking Campaign and How It Flopped Police Want to Break Up TeenAgers Beer Parties but Parents Wont Let Them In | By Robert Hanley | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/business/no-fed-rate-rise-and-no-big-market-moves.html | No Fed Rate Rise and No Big Market Moves | By Keith Bradsher | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/business/company-news-image-of-life-insurers-takes-a-hit-in-a-consumer-survey.html | COMPANY NEWS Image of Life Insurers Takes a Hit in a Consumer Survey | By Michael Quint | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/pro-football-second-chances-in-a-career-and-life.html | PRO FOOTBALLSecond Chances in a Career and Life | By Samantha Stevenson | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/us/congress-decides-to-conduct-study-of-need-for-cia.html | CONGRESS DECIDES TO CONDUCT STUDY OF NEED FOR CIA | By Tim Weiner | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/business/company-news-saudi-prince-is-buying-big-hotel-stake.html | COMPANY NEWS Saudi Prince Is Buying Big Hotel Stake | By Edwin McDowell | TX 3-925-555 | 1994-10-21 |

| 1994-09-28 | https://www.nytimes.com/1994/09/28/business/credit-markets-treasury-issues-retreat-as-rates-don-t-change.html | CREDIT MARKETS Treasury Issues Retreat As Rates Dont Change | By Robert Hurtado | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/pro-basketball-there-s-no-stoppage-sight-but-nba-very-much-labor-woes-lineup.html | PRO BASKETBALL Theres No Stoppage in Sight but the NBA Is Very Much in the LaborWoes Lineup | By Clifton Brown | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/arts/mtv-to-make-42d-street-rock.html | MTV To Make 42d Street Rock | By William Grimes | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/garden/metropolitan-diary-375349.html | Metropolitan Diary | By Ron Alexander | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/world/saudi-arabia-arrests-110-muslim-militants.html | Saudi Arabia Arrests 110 Muslim Militants | By Youssef M Ibrahim | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/world/bosnian-leader-agrees-to-6-month-delay-in-lifting-arms-embargo.html | Bosnian Leader Agrees to 6Month Delay in Lifting Arms Embargo | By Barbara Crossette | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/business/from-fanfare-to-sec-accusations.html | From Fanfare to SEC Accusations | By Laurence Zuckerman | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/us/just-like-a-mom-baby-sitters-stepped-in-and-reaped-fame.html | Just Like a Mom Baby Sitters Stepped In and Reaped Fame | By Susan Chira | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/pro-football-jets-shift-frase-left-casillas-right-cross-fingers.html | PRO FOOTBALL Jets Shift Frase to the Left Casillas to the Right and Cross Fingers | By Frank Litsky | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/about-new-york-cleaving-to-the-goal-of-cleavage.html | ABOUT NEW YORK Cleaving To the Goal Of Cleavage | By Felicia R Lee | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/boxing-upset-by-mccall-helps-king-reign-again-among-the-heavyweights.html | BOXING Upset by McCall Helps King Reign Again Among the Heavyweights | By Robert Mcg Thomas Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/pro-football-for-booty-playing-is-a-costly-proposition.html | PRO FOOTBALL For Booty Playing Is a Costly Proposition | By Mike Wise | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/business/real-estate.html | Real Estate | By Jeanette Almada | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/us/from-a-study-of-birth-defects-clues-to-accelerated-aging.html | From a Study of Birth Defects Clues to Accelerated Aging | By Sandra Blakeslee | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/world/at-dinner-hot-lights-light-food.html | At Dinner Hot Lights Light Food | By Marian Burros | TX 3-925-555 | 1994-10-21 |

| 1994-09-28 | https://www.nytimes.com/1994/09/28/movies/film-review-in-a-blighted-landscape-a-tale-of-two-brothers.html | FILM REVIEW In a Blighted Landscape a Tale of Two Brothers | By Caryn James | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-28 | https://www.nytimes.com/1994/09/28/business/company-news-merrill-ousts-a-couple-who-disappear.html | COMPANY NEWS Merrill Ousts a Couple Who Disappear | By Kenneth N Gilpin | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/world/mission-to-haiti-haiti-s-priest-president-faces-a-hostile-catholic-hierarchy.html | MISSION TO HAITI Haitis PriestPresident Faces A Hostile Catholic Hierarchy | By Larry Rohter | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/opinion/a-dream-deferred-let-50-flowers-bloom.html | A Dream DeferredLet 50 Flowers Bloom | By Joseph White | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/officer-shoots-boy-holding-a-toy-gun.html | Officer Shoots Boy Holding A Toy Gun | By Richard PerezPena | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/business/the-media-business-advertising-addenda-prodigy-exploring-services-for-children.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Prodigy Exploring Services for Children | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/us/pennsylvania-s-senators-hear-closings-in-impeachment-trial.html | Pennsylvanias Senators Hear Closings in Impeachment Trial | By Michael Janofsky | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/obituaries/charles-sopkin-62-author-editor-and-publisher.html | Charles Sopkin 62 Author Editor and Publisher | By Edwin McDowell | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/us/white-house-regrouping-for-round-2-on-health.html | White House Regrouping For Round 2 on Health | By Michael Wines | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/sports/hockey-graves-out-two-weeks-joins-the-rangers-injury-list.html | HOCKEY Graves Out Two Weeks Joins the Rangers Injury List | By Alex Yannis | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/giuliani-considers-expanding-severance-offers-to-avert-layoffs.html | Giuliani Considers Expanding Severance Offers to Avert Layoffs | By Steven Lee Myers | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/garden/a-boom-for-new-york-restaurants-maybe.html | A Boom for New York Restaurants Maybe | By Bryan Miller | TX 3-925-555 | 1994-10-21 |
| 1994-09-28 | https://www.nytimes.com/1994/09/28/nyregion/police-in-2-states-trace-identity-of-slain-woman-in-west-village.html | Police in 2 States Trace Identity Of Slain Woman in West Village | By Joseph B Treaster | TX 3-925-555 | 1994-10-21 |

| 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/police-youths-and-toy-guns-1-hurt-1-dead.html | Police Youths And Toy Guns 1 Hurt 1 Dead | By Joe Sexton | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-29 | https://www.nytimes.com/1994/09/29/business/the-media-business-advertising-addenda-condoms-account-to-west-advertising.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Condoms Account To West Advertising | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/business/inflation-wary-investors-are-leaving-bond-funds.html | InflationWary Investors Are Leaving Bond Funds | By Floyd Norris | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/garden/home-office-guide-a-deduction-dont-assume-it.html | HOME OFFICE GUIDEA Deduction Dont Assume It | By David Hallerman | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/income-tax-resurfaces-in-connecticut-campaign.html | Income Tax Resurfaces in Connecticut Campaign | By Kirk Johnson | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/opinion/essay-leadership-farewell.html | Essay Leadership Farewell | By William Safire | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/business/the-media-business-advertising-addenda-people-384925.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/world/gi-s-take-joy-and-relief-on-the-road.html | GIs Take Joy and Relief on the Road | By Rick Bragg | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/us/the-1994-campaign-virginia-2-ex-marines-refight-war-in-struggle-for-senate.html | THE 1994 CAMPAIGN VIRGINIA 2 ExMarines Refight War In Struggle For Senate | By Michael Janofsky | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/opinion/a-universal-constitutional-gag-law.html | A Universal Constitutional Gag Law | By Howard Felsher | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/obituaries/charles-king-73-who-worked-with-troubled-adolescents-dies.html | Charles King 73 Who Worked With Troubled Adolescents Dies | By Eric Pace | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/arts/pop-review-rock-s-man-of-many-genres.html | POP REVIEW Rocks Man of Many Genres | By Jon Pareles | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/business/the-media-business-advertising-addenda-officer-dismissed-at-tracy-locke.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Officer Dismissed At TracyLocke | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/business/favorite-in-brazil-to-stress-private-sector-over-state.html | Favorite in Brazil to Stress Private Sector Over State | By James Brooke | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/grand-central-may-be-getting-east-staircase.html | Grand Central May Be Getting East Staircase | By David W Dunlap | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-29 | https://www.nytimes.com/1994/09/29/garden/home-office-guide-comfy-accessories.html | HOME OFFICE GUIDEComfy Accessories | By Phil Patton | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/basketball-disgraced-city-college-stars-of-50-are-honored-in-94.html | BASKETBALL Disgraced City College Stars Of 50 Are Honored in 94 | By Robert Mcg Thomas Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/world/croat-presses-un-to-act-against-serbs.html | Croat Presses UN to Act Against Serbs | By Richard D Lyons | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/style/chronicle-384526.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/us/president-vows-victory-on-trade.html | PRESIDENT VOWS VICTORY ON TRADE | By Thomas L Friedman | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/style/chronicle-384542.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/us/1994-campaign-massachusetts-religion-latest-volatile-issue-ignite-kennedy.html | THE 1994 CAMPAIGN MASSACHUSETTS Religion Is Latest Volatile Issue to Ignite Kennedy Contest | By Sara Rimer | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/world/mexican-political-leader-is-slain-2d-in-a-year.html | Mexican Political Leader Is Slain 2d in a Year | By Anthony Depalma | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/hockey-players-say-no-to-offer-by-nhl.html | HOCKEY Players Say No To Offer By NHL | By Joe Lapointe | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/us/second-trial-of-libel-case-is-under-way.html | Second Trial Of Libel Case Is Under Way | By Seth Mydans | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/court-blocks-merger-of-housing-and-new-york-city-police.html | Court Blocks Merger of Housing and New York City Police | By Alison Mitchell | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/garden/home-office-guide-currents-home-office-furniture.html | HOME OFFICE GUIDE Currents Home Office Furniture | By Mitchell Owens | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/television-sports-figure-skating-is-cbs-focus.html | TELEVISION SPORTS Figure Skating Is CBS Focus | By Richard Sandomir | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/garden/parent-and-child-to-help-a-child-become-bilingual.html | PARENT AND CHILDTo Help a Child Become Bilingual | By Clare Collins | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/world/israel-weighs-expanding-west-bank-settlements-near-tel-aviv.html | Israel Weighs Expanding West Bank Settlements Near Tel Aviv | By Clyde Haberman | TX 3-925-555 | 1994-10-21 |

| 1994-09-29 | https://www.nytimes.com/1994/09/29/world/un-commission-recommends-rwanda-genocide-tribunal.html | UN Commission Recommends Rwanda Genocide Tribunal | By Raymond Bonner | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-29 | https://www.nytimes.com/1994/09/29/business/man-ernest-frederick-hollings-made-america-warrior-free-trade.html | Man in the News Ernest Frederick Hollings A MadeinAmerica Warrior on Free Trade | By Edmund L Andrews | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/garden/in-the-studio-with-cassandra-wilson-singing-a-song-of-the-south.html | IN THE STUDIO WITH Cassandra Wilson Singing a Song of the South | By Charisse Jones | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/arts/the-pop-life-382523.html | The Pop Life | By Neil Strauss | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/baseball-no-regrets-as-taylor-rebuilds-his-fastball.html | BASEBALL No Regrets as Taylor Rebuilds His Fastball | By Jack Curry | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/books/books-of-the-times-a-man-trying-to-live-after-trying-to-die.html | BOOKS OF THE TIMES A Man Trying to Live After Trying to Die | By Christopher LehmannHaupt | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/business/durables-orders-post-a-6-rise.html | Durables Orders Post A 6 Rise | By Robert D Hershey Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/football-big-time-rutgers-faces-bigger-time-miami.html | FOOTBALL BigTime Rutgers Faces BiggerTime Miami | By William N Wallace | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/pro-basketball-ward-will-enter-camp-with-5-year-knick-deal.html | PRO BASKETBALL Ward Will Enter Camp With 5Year Knick Deal | By Clifton Brown | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/arts/dance-review-a-bold-lesson-in-shedding-ballet-s-cloak-of-anonymity.html | DANCE REVIEW A Bold Lesson in Shedding Ballets Cloak of Anonymity | By Anna Kisselgoff | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/college-settlement-for-brown-s-female-athletes.html | COLLEGE Settlement for Browns Female Athletes | By Robert Mcg Thomas Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/business/new-caution-about-money-market-funds.html | New Caution About Money Market Funds | By Leslie Eaton | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/football-giants-notebook-hampton-feeling-better-but-is-unlikely-to-play.html | FOOTBALL GIANTS NOTEBOOK Hampton Feeling Better but Is Unlikely to Play | By Mike Freeman | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/football-jets-get-experience-but-not-all-good.html | FOOTBALL Jets Get Experience but Not All Good | By Gerald Eskenazi | TX 3-925-555 | 1994-10-21 |

| 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/wounded-youth-s-pistol-looked-real-police-say.html | Wounded Youths Pistol Looked Real Police Say | By Dennis Hevesi | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-29 | https://www.nytimes.com/1994/09/29/arts/jazz-review-illinois-jacquet-reflects-the-roots-of-his-music.html | JAZZ REVIEW Illinois Jacquet Reflects the Roots of His Music | By Peter Watrous | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/world/us-and-russia-to-speed-disarmament.html | US and Russia to Speed Disarmament | By R W Apple Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/business/the-media-business-advertising-addenda-accounts-384917.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/house-passes-bill-to-let-states-limit-trash-imports.html | House Passes Bill to Let States Limit Trash Imports | By Matthew L Wald | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/police-say-slain-woman-was-abused-by-male-friends.html | Police Say Slain Woman Was Abused by Male Friends | By Joseph B Treaster | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/world/haiti-parliament-meets-but-delays-an-amnesty-vote.html | Haiti Parliament Meets but Delays an Amnesty Vote | By Larry Rohter | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/business/power-pc-gets-a-lift-at-toshiba.html | Power PC Gets a Lift At Toshiba | By Andrew Pollack | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/world/with-old-skills-and-new-india-battles-the-plague.html | With Old Skills and New India Battles the Plague | By John F Burns | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/garden/such-a-daughter-such-an-etrangere.html | Such a Daughter Such an Etrangere | By Joel Rose | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/olympics-atlanta-96-sets-golden-arches-table.html | OLYMPICS Atlanta 96 Sets Golden Arches Table | By Jere Longman | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/world/starting-to-search-for-causes-of-the-sinking.html | Starting to Search for Causes of the Sinking | By Richard W Stevenson | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/garden/for-romance-there-s-no-sleep-in-seattle.html | For Romance Theres No Sleep in Seattle | By Lesley Hazleton | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/opinion/journal-fire-the-messengers.html | Journal Fire the Messengers | By Frank Rich | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/at-city-hall-an-ira-leader-gets-a-warm-reception.html | At City Hall an IRA Leader Gets a Warm Reception | By Francis X Clines | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/bridge-381373.html | Bridge | By Alan Truscott | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/business/buyout-firm-has-option-for-borden-board-seats.html | Buyout Firm Has Option For Borden Board Seats | By Kenneth N Gilpin | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/business/the-media-business-advertising-addenda-newspaper-network-for-ad-purchasing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Newspaper Network For Ad Purchasing | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/garden/home-office-guide-to-look-professional-choose-tools-carefully.html | HOME OFFICE GUIDETo Look Professional Choose Tools Carefully | By Steve Morgenstern | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/world/little-hope-for-800-lost-in-sinking-of-baltic-sea-ferry.html | Little Hope for 800 Lost in Sinking of Baltic Sea Ferry | By Stephen Kinzer | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/business/house-panel-backs-march-1-pullout-in-haiti.html | House Panel Backs March 1 Pullout in Haiti | By Steven Greenhouse | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/business/armani-at-center-stage-in-italian-graft-inquiry.html | Armani at Center Stage in Italian Graft Inquiry | By Alan Cowell | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/business/jeans-makers-flourish-on-border.html | Jeans Makers Flourish on Border | By Allen R Myerson | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/campaign-trail-cuomo-the-ballplayer-helps-cuomo-the-candidate.html | Campaign Trail Cuomo the Ballplayer Helps Cuomo the Candidate | By David Firestone | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/business/economic-scene-race-and-gender-data-for-small-business-loans-break-new-ground.html | Economic Scene Race and gender data for smallbusiness loans break new ground | By Peter Passell | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/banker-hired-for-a-top-job-with-schools.html | Banker Hired For a Top Job With Schools | By Sam Dillon | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/garden/celebrating-the-trends-in-design.html | Celebrating The Trends In Design | By Wendy Moonan | TX 3-925-555 | 1994-10-21 |

| 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/14-more-officers-arrested-at-a-shaken-30th-precinct.html | 14 More Officers Arrested at a Shaken 30th Precinct | By Clifford Krauss | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/pataki-a-la-whitman-proposes-broad-cuts-in-state-income-tax.html | Pataki a la Whitman Proposes Broad Cuts in State Income Tax | By James Dao | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/world/kremlin-aide-says-yeltsin-faces-a-struggle.html | Kremlin Aide Says Yeltsin Faces a Struggle | By Michael Specter | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/metro-matters-cuomo-states-the-cuomo-case-best-but-will-it-pay-off-polls-november.html | METRO MATTERS Cuomo States the Cuomo Case Best but Will It Pay Off at the Polls in November | By Joyce Purnick | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/arts/an-opera-star-only-rarely-seen-on-the-opera-stage.html | An Opera Star Only Rarely Seen On the Opera Stage | By Diana Jean Schemo | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/opinion/what-success-story.html | What Success Story | By Betsy Hartmann | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/cuomo-shifts-his-focus-to-children-s-issues.html | Cuomo Shifts His Focus to Childrens Issues | By Kevin Sack | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/sports-of-the-times-helping-to-translate-don-king.html | Sports of The Times Helping To Translate Don King | By Dave Anderson | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/business/stocks-climb-modestly-in-heavy-trading.html | Stocks Climb Modestly in Heavy Trading | By Anthony Ramirez | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/business/company-news-food-maker-turns-down-dean-foods.html | COMPANY NEWS Food Maker Turns Down Dean Foods | By Andrea Adelson | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/business/company-news-prodigy-developing-a-service-for-internet.html | COMPANY NEWS Prodigy Developing a Service for Internet | By Peter H Lewis | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/business/credit-markets-short-coverings-spur-rise-in-treasury-issues.html | CREDIT MARKETS ShortCoverings Spur Rise in Treasury Issues | By Robert Hurtado | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/us/no-cia-officers-will-be-dismissed-over-double-agent.html | No CIA Officers Will Be Dismissed Over Double Agent | By Tim Weiner | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/world/italy-and-unions-in-test-of-wills-over-social-programs-in-budget.html | Italy and Unions in Test of Wills Over Social Programs in Budget | By Alan Cowell | TX 3-925-555 | 1994-10-21 |

| 1994-09-29 | https://www.nytimes.com/1994/09/29/business/media-business-advertising-first-for-auto-company-saab-takes-its-message.html | THE MEDIA BUSINESS ADVERTISING In a first for an auto company Saab takes its message to magazines for gay men and lesbians | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/garden/home-office-guide-home-is-where-the-hard-work-is.html | Home Office GuideHome Is Where the Hard Work Is | By Lucie Young | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/us/1994-campaign-california-dead-heat-now-feinstein-trying-take-fight-foe.html | THE 1994 CAMPAIGN CALIFORNIA In Dead Heat Now Feinstein Is Trying to Take Fight to Foe | By B Drummond Ayres Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/hockey-teams-dress-rehearsal-also-gets-an-encore.html | HOCKEY Teams Dress Rehearsal Also Gets an Encore | By Alex Yannis | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/business/market-place-two-industry-events-strengthen-the-shares-of-lin-broadcasting.html | Market Place Two industry events strengthen the shares of Lin Broadcasting | By Geraldine Fabrikant | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/pro-basketball-support-from-ewing-on-oakley-s-salary-bid.html | PRO BASKETBALL Support From Ewing On Oakleys Salary Bid | By Clifton Brown | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/us/simpson-trial-judge-rules-for-quick-selection-of-jury.html | Simpson Trial Judge Rules For Quick Selection of Jury | By David Margolick | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/resort-for-travels-of-religious-spirit-a-sanctuary-at-wisdom-house.html | Resort for Travels Of Religious Spirit A Sanctuary at Wisdom House | By David Gonzalez | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/business/company-news-shifts-seen-at-paper-company.html | COMPANY NEWSShifts Seen At Paper Company | By Richard Ringer | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/plenty-of-good-will-but-no-new-pact-for-messier.html | Plenty of Good Will But No New Pact For Messier | By Jennifer Frey | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/world/us-planning-to-hold-a-lottery-to-pick-some-cuban-immigrants.html | US Planning to Hold a Lottery To Pick Some Cuban Immigrants | By Steven Greenhouse | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/sports/football-giants-brown-emerges-as-impressive-bargain.html | FOOTBALL Giants Brown Emerges As Impressive Bargain | By Mike Freeman | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/us/amid-a-debate-on-white-house-women-hillary-clinton-tries-to-push-on.html | Amid a Debate on White House Women Hillary Clinton Tries to Push On | By Maureen Dowd | TX 3-925-555 | 1994-10-21 |

| 1994-09-29 | https://www.nytimes.com/1994/09/29/arts/television-review-yes-more-friends-sitting-around.html | TELEVISION REVIEW Yes More Friends Sitting Around | By John J OConnor | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-29 | https://www.nytimes.com/1994/09/29/nyregion/appellate-panel-deadlocks-on-high-court-drug-decision.html | Appellate Panel Deadlocks On High Court Drug Decision | By Ronald Sullivan | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/business/the-media-business-advertising-addenda-liqueurs-account-to-publicis-bloom.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Liqueurs Account To PublicisBloom | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/world/un-general-opposes-more-bosnia-force.html | UN General Opposes More Bosnia Force | By Roger Cohen | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/arts/music-review-four-unknown-works-four-different-styles.html | MUSIC REVIEW Four Unknown Works Four Different Styles | By Bernard Holland | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/style/chronicle-384534.html | CHRONICLE | By Nadine Brozan | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/us/disney-drops-plan-for-history-theme-park-in-virginia.html | Disney Drops Plan for History Theme Park in Virginia | By Richard PerezPena | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/movies/film-festival-review-the-nun-the-amnesiac-the-prostitute-and-the-thugs.html | FILM FESTIVAL REVIEW The Nun the Amnesiac the Prostitute and the Thugs | By Caryn James | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/world/paris-journal-voila-the-champs-elysees-the-way-it-was.html | Paris Journal Voila The ChampsElysees the Way It Was | By Alan Riding | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/business/company-news-ouster-of-chairman-of-new-valley-sought.html | COMPANY NEWS Ouster of Chairman of New Valley Sought | By Stephanie Strom | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/us/gm-impasse-work-strain-vs-rising-car-sales.html | GM Impasse Work Strain vs Rising Car Sales | By Doron P Levin | TX 3-925-555 | 1994-10-21 |
| 1994-09-29 | https://www.nytimes.com/1994/09/29/business/the-media-business-advertising-addenda-procter-gamble-is-biggest-spender.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Procter Gamble Is Biggest Spender | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/critic-s-notebook-in-video-films-a-more-intimate-reality.html | CRITICS NOTEBOOK In Video Films a More Intimate Reality | By Stephen Holden | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/us/florida-abortion-doctor-is-linked-to-complaints-in-5-states.html | Florida Abortion Doctor Is Linked to Complaints in 5 States | By Ronald Smothers | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-30 | https://www.nytimes.com/1994/09/30/us/bar-with-oppressive-judicial-system-dismantled-south-african-legal-resources.html | At the Bar With an oppressive judicial system dismantled a South African legal resources group shifts gears | By Stephen Labaton | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/busine ss/chrysler-chief-s-world-view-place-to-sell-not-build-cars.html | Chrysler Chiefs World View Place to Sell Not Build Cars | By James Bennet | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/busine ss/the-media-business-murdoch-replaces-fox-programming-chief.html | THE MEDIA BUSINESS Murdoch Replaces Fox Programming Chief | By Bill Carter | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/ho me-video-394564.html | Home Video | By Peter M Nichols | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/busine ss/the-media-business-a-blurry-picture-at-sony-s-studios.html | THE MEDIA BUSINESS A Blurry Picture at Sonys Studios | By Bernard Weinraub | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/ horse-racing-flanders-disqualified-after-drug-test.html | HORSE RACING Flanders Disqualified After Drug Test | By Joseph Durso | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/busine ss/company-news-a-towers-financial-official-pleads-guilty-in-fraud-case.html | COMPANY NEWS A Towers Financial Official Pleads Guilty in Fraud Case | By Ronald Sullivan | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/style/c hronicle-395994.html | CHRONICLE | By Carol Lawson | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/us/hea lth-care-battle-in-california-turns-on-state-insurance.html | Health Care Battle In California Turns On State Insurance | By Robin Toner | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/busine ss/economy-is-strong-data-show.html | Economy Is Strong Data Show | By Robert D Hershey Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/ baseball-decision-on-gooden-s-penalty-postponed.html | BASEBALL Decision on Goodens Penalty Postponed | By Jennifer Frey | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregi on/giuliani-seeks-funds-for-new-buyout.html | Giuliani Seeks Funds for New Buyout | By Sam Roberts | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/ pro-football-injuries-to-best-and-brightest-worry-giants.html | PRO FOOTBALL Injuries to Best and Brightest Worry Giants | By Mike Freeman | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/us/6-astronauts-set-for-shuttle-launching-today.html | 6 Astronauts Set for Shuttle Launching Today | By Warren E Leary | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/art in-review-394050.html | Art in Review | By Holland Cotter | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/hockey-devils-sluggish-effort-leaves-lemaire-enraged.html | HOCKEY Devils Sluggish Effort Leaves Lemaire Enraged | By Alex Yannis | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/business/company-news-blockbuster-shareholders-back-merger.html | COMPANY NEWS Blockbuster Shareholders Back Merger | By Andrea Adelson | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/helping-nature-restore-life-to-a-shoreline-left-for-dead.html | Helping Nature Restore Life To a Shoreline Left for Dead | By Douglas Martin | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/us/as-casinos-profit-so-do-lawyers-in-a-new-field.html | As Casinos Profit So Do Lawyers in a New Field | By Joseph F Sullivan | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/business/big-push-on-trade-making-the-deals-plenty-of-favors-made-for-industry-backing.html | BIG PUSH ON TRADE MAKING THE DEALS Plenty of Favors Made For Industry Backing | By Keith Bradsher | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/business/company-news-california-quake-insurers-losses-up.html | COMPANY NEWS California Quake Insurers Losses Up | By Michael Quint | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/world/mission-to-haiti-the-countryside-singing-and-dancing-haitians-defy-military.html | MISSION TO HAITI THE COUNTRYSIDE Singing and Dancing Haitians Defy Military | By Garry PierrePierre | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/movies/film-review-adopting-an-accent-and-a-son-both-welsh.html | FILM REVIEW Adopting an Accent and a Son Both Welsh | By Janet Maslin | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/business/credit-markets-government-securities-prices-fall.html | CREDIT MARKETS Government Securities Prices Fall | By Robert Hurtado | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/yo-ho-how-much-treasure-is-on-sale-galleon-s-booty-travels-to-scarsdale.html | YoHoHow Much Treasure Is on Sale Galleons Booty Travels to Scarsdale | By Raymond Hernandez | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/us/big-push-trade-lining-up-votes-senators-plan-return-for-vote-trade-pact-after.html | BIG PUSH ON TRADE LINING UP THE VOTES Senators Plan Return for Vote On Trade Pact After Elections | By David E Rosenbaum | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/opinion/starve-lobbyists-not-congress.html | Starve Lobbyists Not Congress | By Jonathan Rauch | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/opinion/on-my-mind-3-months-a-murder.html | On My Mind 3 Months a Murder | By A M Rosenthal | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/music-review-why-bartoli-causes-a-stir.html | MUSIC REVIEW Why Bartoli Causes A Stir | By Edward Rothstein | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/dance-review-back-to-the-futuristic-martha-graham.html | DANCE REVIEW Back to the Futuristic Martha Graham | By Anna Kisselgoff | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/photography-review-choosing-a-favorite-and-telling-why.html | PHOTOGRAPHY REVIEW Choosing a Favorite and Telling Why | By Charles Hagen | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/opinion/abroad-at-home-we-did-it-right.html | Abroad at Home We Did It Right | By Anthony Lewis | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/movies/film-review-extra-innings-for-a-scout.html | FILM REVIEW Extra Innings for a Scout | By Caryn James | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/theater/theater-review-the-aging-goats-are-sowing-oats.html | THEATER REVIEW The Aging Goats Are Sowing Oats | By David Richards | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/business/market-place-many-environmental-stocks-have-proved-to-be-flops-but-not-all.html | Market Place Many environmental stocks have proved to be flops but not all | By John Holusha | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/opera-review-first-boheme-of-the-met-season.html | OPERA REVIEW First Boheme of the Met Season | By Alex Ross | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/movies/film-review-recognizing-people-who-have-the-courage-to-be-different.html | FILM REVIEW Recognizing People Who Have the Courage to Be Different | By Janet Maslin | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/us/strike-leaves-more-gm-operations-idle.html | Strike Leaves More GM Operations Idle | By Doron P Levin | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/business/growth-alone-won-t-assure-jobs-imf-tells-rich-lands.html | Growth Alone Wont Assure Jobs IMF Tells Rich Lands | By Paul Lewis | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/buildings-dept-says-fordham-s-radio-tower-is-too-tall.html | Buildings Dept Says Fordhams Radio Tower Is Too Tall | By David W Dunlap | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/art-in-review-396397.html | Art in Review | By Charles Hagen | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/business/big-push-on-trade-reassuring-markets-tokyo-sanctions-likely-officials-chat-up.html | BIG PUSH ON TRADE REASSURING THE MARKETS Tokyo Sanctions Likely Officials Chat Up Dollar | By Thomas L Friedman | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/hockey-lock-up-the-zamboni-nhl-season-is-on-hold.html | HOCKEY Lock Up the Zamboni NHL Season Is on Hold | By Joe Lapointe | TX 3-925-555 | 1994-10-21 |

| 1994-09-30 | https://www.nytimes.com/1994/09/30/us/harry-and-louise-and-a-guy-named-ben.html | Harry and Louise And a Guy Named Ben | By Robin Toner | TX 3-925-555 | 1994-10-21 |
|---|---|---|---|---|---|
| 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/art-in-review-396419.html | Art in Review | By Charles Hagen | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/us/cia-official-tells-of-botching-of-ames.html | CIA Official Tells of Botching of Ames Case | By Tim Weiner | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/hockey-islanders-and-lindros-skate-against-another-deadline.html | HOCKEY Islanders and Lindros Skate Against Another Deadline | By Robin Finn | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/hockey-players-unit-says-chelios-apologizes-for-remarks.html | HOCKEY Players Unit Says Chelios Apologizes for Remarks | By Joe Lapointe | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/hockey-face-off-or-batter-up-2-sports-with-similar-objectives-in-mind.html | HOCKEY FaceOff or Batter Up 2 Sports With Similar Objectives in Mind | By Murray Chass | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/books/books-of-the-times-a-visit-to-the-biohazard-battleground.html | BOOKS OF THE TIMES A Visit to the Biohazard Battleground | By Michiko Kakutani | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/movies/film-festival-zhang-yimou-s-comic-ironies-on-screen-resonate-in-life.html | FILM FESTIVAL Zhang Yimous Comic Ironies on Screen Resonate in Life | By Caryn James | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/us/three-who-advanced-medicine-and-biology-win-top-award.html | Three Who Advanced Medicine And Biology Win Top Award | By Gina Kolata | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/business/the-media-business-bantam-doubleday-dell-names-head-of-new-unit.html | THE MEDIA BUSINESS Bantam Doubleday Dell Names Head of New Unit | By Sarah Lyall | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/style/chronicle-395986.html | CHRONICLE | By Carol Lawson | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/art-in-review-396400.html | Art in Review | By Holland Cotter | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/world/us-and-north-korea-announce-pause-in-talks-but-no-progress.html | US and North Korea Announce Pause in Talks but No Progress | By Alan Riding | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/movies/film-review-does-she-or-doesn-t-she.html | FILM REVIEW Does She or Doesnt She | By Stephen Holden | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/insurance-executive-is-accused-of-plot-to-slay-his-son-in-law.html | Insurance Executive Is Accused Of Plot to Slay His SoninLaw | By Ronald Sullivan | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/whitman-says-tax-cuts-may-require-four-years.html | Whitman Says Tax Cuts May Require Four Years | By Iver Peterson | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/tv-weekend-ghostly-child-troubled-marriage.html | TV WEEKEND Ghostly Child Troubled Marriage | By John J OConnor | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/world/eastern-europe-post-communism-five-years-later-special-report-east-europe-s-hard.html | Eastern Europe Post Communism Five Years Later  A special report East Europes Hard Path to New Day | By Craig R Whitney | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/art-in-review-396389.html | Art in Review | By Roberta Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/us/disney-vows-to-seek-another-park-site.html | Disney Vows to Seek Another Park Site | By Sallie Hofmeister | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/obituaries/margaret-klapthor-curator-in-capital-dies-at-72.html | Margaret Klapthor Curator in Capital Dies at 72 | By Eric Pace | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/movies/film-festival-review-a-daughter-revisits-her-mother-s-oppression.html | FILM FESTIVAL REVIEW A Daughter Revisits Her Mothers Oppression | By Caryn James | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/us/congress-drops-effort-to-curb-public-land-mining.html | Congress Drops Effort to Curb PublicLand Mining | By John H Cushman Jr | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/business/big-push-on-trade-yeltsin-visits-seattle-a-good-market.html | BIG PUSH ON TRADE Yeltsin Visits Seattle a Good Market | By Timothy Egan | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/movies/film-festival-review-allen-s-ode-to-theater-and-as-always-new-york.html | FILM FESTIVAL REVIEW Allens Ode to Theater and as Always New York | By Janet Maslin | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/article-394785-no-title.html | Article 394785  No Title | By Eric Asimov | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/restaurants-394750.html | Restaurants | By Ruth Reichl | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/signal-work-at-station-will-disrupt-rail-service.html | Signal Work At Station Will Disrupt Rail Service | By Matthew L Wald | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/hockey-rangers-would-like-some-rest-not-a-lockout.html | HOCKEY Rangers Would Like Some Rest Not a Lockout | By Jason Diamos | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/mayor-orders-jail-reopened-in-brooklyn.html | Mayor Orders Jail Reopened In Brooklyn | By Jane Fritsch | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/sports-of-the-times-how-could-the-owners-refuse-it.html | Sports of The Times How Could The Owners Refuse It | By George Vecsey | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/to-police-play-guns-are-real-nightmares.html | To Police Play Guns Are Real Nightmares | By Joe Sexton | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/pro-football-new-jets-expected-to-get-team-in-winning-mood.html | PRO FOOTBALL New Jets Expected to Get Team in Winning Mood | By Gerald Eskenazi | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/business/subsidized-singlefamily-housing-a-lowincome-deal-homes-for-75000.html | Subsidized SingleFamily HousingA LowIncome Deal Homes for 75000 | By Rachelle Garbarine | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/us/striving-for-legislative-accomplishment-congress-lands-struggle-against-itself.html | Striving for Legislative Accomplishment Congress Lands in a Struggle Against Itself | By Katharine Q Seelye | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/business/media-business-advertising-creative-agencies-that-feel-home-global-village-are.html | THE MEDIA BUSINESS Advertising Creative agencies that feel at home in the global village are writing their own tickets | By Stuart Elliott | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/us/town-devastated-by-loss-of-project.html | Town Devastated by Loss of Project | By Michael Janofsky | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/world/mission-to-haiti-the-forces-us-plans-to-increase-force-in-haiti.html | MISSION TO HAITI THE FORCES US Plans To Increase Force in Haiti | By Michael R Gordon | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/at-30th-precinct-2-supervisors-rise-and-fall.html | At 30th Precinct 2 Supervisors Rise and Fall | By Clifford Krauss | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/business/company-news-usair-delays-some-dividends.html | COMPANY NEWS USAir Delays Some Dividends | By Adam Bryant | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/opinion/consider-the-source.html | Consider the Source | By Jane Levine and Joan Dye Gussow | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/business/wall-street-fears-spread-to-bourses.html | Wall Street Fears Spread To Bourses | By Anthony Ramirez | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/gas-prices-up-5-cents-with-more-increases-seen.html | Gas Prices Up 5 Cents With More Increases Seen | By John T McQuiston | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/hockey-hockey-s-fate-is-under-dome.html | HOCKEY Hockeys Fate Is Under Dome | By Clyde H Farnsworth | TX 3-925-555 | 1994-10-21 |

| | | | | |
|---|---|---|---|---|
| 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/us/agencies-admit-failure-to-tell-senate-enough-on-spy-building.html | Agencies Admit Failure to Tell Senate Enough on Spy Building | By Tim Weiner | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/world/us-abandons-push-to-end-bosnian-weapons-embargo.html | US Abandons Push to End Bosnian Weapons Embargo | By Elaine Sciolino | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/art-review-self-analysis-by-bourgeois-in-two-shows.html | ART REVIEW SelfAnalysis By Bourgeois In Two Shows | By Roberta Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/baseball-legislators-race-to-push-through-bill.html | BASEBALL Legislators Race to Push Through Bill | By Claire Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/boxing-the-challenges-are-few-for-sweetpea-whitaker.html | BOXING The Challenges Are Few For Sweetpea Whitaker | By Mike Wise | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/world/cajamarquilla-journal-a-question-of-priority-archeology-vs-refugees.html | Cajamarquilla Journal A Question of Priority Archeology vs Refugees | By Calvin Sims | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/theater/theater-review-an-embarrassment-of-britches.html | THEATER REVIEW An Embarrassment of Britches | By Ben Brantley | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/art-in-review-396427.html | Art in Review | By Roberta Smith | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/us/simpson-trial-to-have-304-in-jury-pool.html | Simpson Trial To Have 304 In Jury Pool | By David Margolick | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/world/slaying-of-politician-in-mexico-city-now-called-a-conspiracy.html | Slaying of Politician in Mexico City Now Called a Conspiracy | By Anthony Depalma | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/sports/hockey-tv-sports-no-hockey-how-about-hot-rods-and-horses.html | HOCKEY TV SPORTS No Hockey How About Hot Rods and Horses | By Richard Sandomir | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/cuomo-criticizes-pataki-tax-plan.html | CUOMO CRITICIZES PATAKI TAX PLAN | By James Dao | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/bridge-392278.html | Bridge | By Alan Truscott | TX 3-925-555 | 1994-10-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-09-30 | https://www.nytimes.com/1994/09/30/movies/film-review-a-hijacked-raft-floats-not-so-gently-down-the-stream.html | FILM REVIEW A Hijacked Raft Floats Not So Gently Down the Stream | By Janet Maslin | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/art-in-review-396370.html | Art in Review | By Holland Cotter | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/world/mission-haiti-capital-5-haitians-killed-explosion-rips-democratic-rally.html | MISSION TO HAITI THE CAPITAL 5 HAITIANS KILLED AS EXPLOSION RIPS DEMOCRATIC RALLY | By Larry Rohter | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/world/ferry-owners-say-flooding-of-hold-caused-sinking.html | Ferry Owners Say Flooding of Hold Caused Sinking | By Richard W Stevenson | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/arts/art-review-a-painter-and-the-environment-he-personified.html | ART REVIEW A Painter and the Environment He Personified | By Michael Kimmelman | TX 3-925-555 | 1994-10-21 |
| 1994-09-30 | https://www.nytimes.com/1994/09/30/nyregion/campaign-trail-for-cuomo-an-additional-opponent-an-eccentric-millionaire.html | Campaign Trail For Cuomo an Additional Opponent An Eccentric Millionaire | By Kevin Sack | TX 3-925-555 | 1994-10-21 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/hispanic-chairman-for-bronx-democrats-symbolizes-changing-face-of-the-party.html | Hispanic Chairman for Bronx Democrats Symbolizes Changing Face of the Party | By Matthew Purdy | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/us/the-1994-campaign-campaign-finance-gop-filibuster-defeats-campaign-finance-curbs.html | THE 1994 CAMPAIGN CAMPAIGN FINANCEGOP Filibuster Defeats Campaign Finance Curbs | By David E Rosenbaum | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/cortines-proposes-new-system-to-educate-violent-students.html | Cortines Proposes New System To Educate Violent Students | By Sam Dillon | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/about-new-york-antidote-to-hard-times-an-artist-gets-a-break.html | ABOUT NEW YORKAntidote to Hard Times An Artist Gets a Break | By Felicia R Lee | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/arts/in-performance-pop-025836.html | IN PERFORMANCEPOP | By Neil Strauss | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/hockey-gary-bettman-becomes-nhl-s-lightning-rod.html | HOCKEYGary Bettman Becomes NHLs Lightning Rod | By Richard Sandomir | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/the-1994-campaign-the-ad-campaigns-race-for-governor-cuomo-addresses-abortion.html | THE 1994 CAMPAIGN THE AD CAMPAIGNSRace for Governor Cuomo Addresses Abortion | By Ian Fisher | TX 3-949-043 | 1994-12-05 |

| 1994-10-01 | https://www.nytimes.com/1994/10/01/world/saudis-and-5-other-gulf-nations-will-ease-their-boycott-of-israel.html | Saudis and 5 Other Gulf Nations Will Ease Their Boycott of Israel | By Elaine Sciolino | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-01 | https://www.nytimes.com/1994/10/01/arts/music-review-ned-rorem-s-eloquent-intrigue-with-the-operatic.html | MUSIC REVIEWNed Rorems Eloquent Intrigue With the Operatic | By Bernard Holland | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/pataki-s-rockefeller-lesson-smile-makes-a-better-point.html | Patakis Rockefeller Lesson Smile Makes a Better Point | By Francis X Clines | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/business/company-news-new-valley-wins-round-on-its-plan.html | COMPANY NEWSNew Valley Wins Round On Its Plan | By Stephanie Strom | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/football-won-t-get-fooled-again-meet-the-new-jets-same-as-the-old-jets.html | FOOTBALL  Wont Get Fooled Again Meet the New Jets Same as the Old Jets | By Gerald Eskenazi | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/opinion/last-chance-in-algeria.html | Last Chance in Algeria | By Francis Ghiles | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/arts/music-review-bartoli-beyond-the-melodic-line.html | MUSIC REVIEWBartoli Beyond the Melodic Line | By Edward Rothstein | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/business/company-news-kraft-food-service-unit-for-sale.html | COMPANY NEWSKraft Food Service Unit for Sale | By Andrea Adelson | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/business/bonds-rise-as-trade-pact-is-seen.html | Bonds Rise As Trade Pact Is Seen | By Robert Hurtado | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/world/investigators-cite-bow-door-in-estonian-ferry-s-sinking.html | Investigators Cite Bow Door In Estonian Ferrys Sinking | By Richard W Stevenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/us/surgery-is-found-to-fight-stroke.html | SURGERY IS FOUND TO FIGHT STROKE | By Lawrence K Altman | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/us/stamp-honoring-nixon-lawmaker-voices-protest.html | Stamp Honoring Nixon Lawmaker Voices Protest | Special to The New York Times | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/arts/in-performance-classical-music-025828.html | IN PERFORMANCECLASSICAL MUSIC | By Bernard Holland | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/business/0.9-increase-in-spending-in-august.html | 09 Increase In Spending In August | AP | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/business/qa.html | QA | By Mary Rowland | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/arts/pop-review-meditations-in-folk-rock.html | POP REVIEWMeditations In FolkRock | By Stephen Holden | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-01 | https://www.nytimes.com/1994/10/01/us/gm-and-auto-workers-reach-an-accord.html | GM and Auto Workers Reach an Accord | By Doron P Levin | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/us/smithsonian-substantially-alters-enola-gay-exhibit-after-criticism.html | Smithsonian Substantially Alters Enola Gay Exhibit After Criticism | By Neil A Lewis | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/business/shipyard-full-of-worry-in-quebec.html | Shipyard Full of Worry in Quebec | By Clyde H Farnsworth | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/bridge-025194.html | Bridge | By Alan Truscott | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/world/mission-haiti-troops-auschwitz-haiti-for-3-decades-gives-up-secrets-its-dark.html | MISSION TO HAITI THE TROOPSThe Auschwitz of Haiti for 3 Decades Gives Up the Secrets of its Dark Past | By Rick Bragg | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/business/company-another-party-heard-madison-sq-garden-deal-faces-official-s-threat.html | COMPANY NEWS Another Party Heard FromMadison Sq Garden Deal Faces an Officials Threat | By Kenneth N Gilpin | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/pro-basketball-knicks-notebook-will-oakley-show-checketts-optimistic.html | PRO BASKETBALL KNICKS NOTEBOOKWill Oakley Show Checketts Optimistic | By Clifton Brown | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/rent-strike-ends-at-apartments-in-edison.html | Rent Strike Ends at Apartments in Edison | Special to The New York Times | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/movies/film-festival-review-the-strangest-instrument-and-its-even-stranger-inventor.html | FILM FESTIVAL REVIEWThe Strangest Instrument and Its Even Stranger Inventor | By Janet Maslin | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/world/mission-haiti-thugs-loose-cannons-violence-paramilitary-groups-haiti-raises.html | MISSION TO HAITI THE THUGS  Loose CannonsViolence by Paramilitary Groups in Haiti Raises Pressure on US to Disarm Them | By Larry Rohter | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/us/congressional-memo-lawmakers-claw-their-way-toward-a-bitter-conclusion.html | Congressional MemoLawmakers Claw Their Way Toward a Bitter Conclusion | By Katharine Q Seelye | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/business/no-letup-in-japanese-bank-crisis.html | No Letup in Japanese Bank Crisis | By James Sterngold | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/artist-returns-to-his-beloved-mural.html | Artist Returns to His Beloved Mural | By N R Kleinfield | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/movies/film-festival-review-new-role-for-former-romantic-star.html | FILM FESTIVAL REVIEWNew Role for Former Romantic Star | By Caryn James | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-01 | https://www.nytimes.com/1994/10/01/business/company-news-phone-companies-hit-interactive-tv-snags.html | COMPANY NEWSPhone Companies Hit InteractiveTV Snags | By John Markoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/us/rodham-to-get-sister-s-aid.html | Rodham to Get Sisters Aid | AP | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/business/fed-august-rate-rise-based-in-part-on-market-concerns.html | Fed August Rate Rise Based In Part on Market Concerns | By Keith Bradsher | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/us/the-1994-campaign-political-memo-clinton-shakes-the-money-tree.html | THE 1994 CAMPAIGN POLITICAL MEMOClinton Shakes the Money Tree | By Michael Wines | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/arts/in-performance-pop-025348.html | IN PERFORMANCEPOP | By Peter Watrous | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/world/grief-and-anger-in-city-where-friends-are-gone.html | Grief and Anger in City Where Friends Are Gone | By Richard W Stevenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/hockey-unhappy-players-say-no-pay-no-practice.html | HOCKEYUnhappy Players Say No Pay No Practice | By Clyde H Farnsworth | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/pro-football-bills-to-play-bears-without-thomas.html | PRO FOOTBALLBills to Play Bears Without Thomas | AP | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/us/house-votes-to-extend-education-financing.html | House Votes to Extend Education Financing | AP | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/hockey-as-rangers-hear-news-it-s-a-raise-for-richter.html | HOCKEYAs Rangers Hear News Its a Raise For Richter | By Jason Diamos | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/business/money-fund-rates-rise-and-fees-too.html | Money Fund Rates Rise and Fees Too | By J R Branstrader | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/us/spent-nuclear-fuel-is-unloaded-in-us.html | Spent Nuclear Fuel Is Unloaded in US | AP | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/opinion/observer-do-them-yourself.html | ObserverDo Them Yourself | By Russell Baker | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/theater/in-performance-theater-025810.html | IN PERFORMANCETHEATER | By Lawrence Van Gelder | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/pro-basketball-nba-reinstates-tarpley.html | PRO BASKETBALLNBA Reinstates Tarpley | AP | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/business/company-news-american-stores-is-selling-45-acme-markets.html | COMPANY NEWSAMERICAN STORES IS SELLING 45 ACME MARKETS | AP | TX 3-949-043 | 1994-12-05 |

| 1994-10-01 | https://www.nytimes.com/1994/10/01/business/company-news-woolworth-s-chief-officer-steps-down.html | COMPANY NEWSWoolworths Chief Officer Steps Down | By Stephanie Strom | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-01 | https://www.nytimes.com/1994/10/01/movies/film-festival-review-appearance-vs-reality-amid-taipei-s-opulence.html | FILM FESTIVAL REVIEWAppearance vs Reality Amid Taipeis Opulence | By Stephen Holden | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/arts/in-performance-dance-025801.html | IN PERFORMANCEDANCE | By Jennifer Dunning | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/mayor-orders-police-dept-to-find-60-million-in-cuts.html | Mayor Orders Police Dept To Find 60 Million in Cuts | By Steven Lee Myers | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/at-a-wake-mourning-a-short-life-of-promise.html | At a Wake Mourning A Short Life Of Promise | By Joe Sexton | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/us/senate-approves-appropriation-for-capital.html | Senate Approves Appropriation for Capital | By Robert D Hershey Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/business/investing-from-the-top-10-lists-stocks-with-stories.html | INVESTINGFrom the Top 10 Lists Stocks With Stories | By Francis Flaherty | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/new-york-opponents-cheer-faa-s-rejection-of-a-plan-to-reroutenewark-jets.html | New York Opponents Cheer FAAs Rejection of a Plan to RerouteNewark Jets | By Clifford J Levy | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/clashing-portraits-emerge-in-fatal-carjacking-case.html | Clashing Portraits Emerge In Fatal Carjacking Case | By Joseph Berger | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/us/shuttle-soars-into-space-on-mission-to-detect-environmental-changes-onearth.html | Shuttle Soars Into Space on Mission to Detect Environmental Changes onEarth | By Warren E Leary | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/opinion/public-private-don-t-read-this.html | Public  PrivateDont Read This | By Anna Quindlen | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/us/the-1994-campaign-roll-call-on-filibuster.html | THE 1994 CAMPAIGNRoll Call on Filibuster | AP | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/1994-campaign-campaign-trail-least-one-ally-for-cuomo-death-penalty.html | THE 1994 CAMPAIGN Campaign TrailAt Least One Ally for Cuomo on the Death Penalty | By David Firestone | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/world/french-aids-scandal-inquiry-widens-to-former-premier.html | French AIDS Scandal Inquiry Widens to Former Premier | By Alan Riding | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/death-of-student-in-moscow-is-now-listed-as-a-murder.html | Death of Student in Moscow Is Now Listed as a Murder | By Michael Specter | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/world/mission-haiti-port-au-prince-pro-junta-gunmen-fire-rally-haitian-capital.html | MISSION TO HAITI IN PORTAUPRINCEProJunta Gunmen Fire on Rally in Haitian Capital | By John Kifner | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/hockey-lamoriello-and-devils-both-want-to-play.html | HOCKEYLamoriello And Devils Both Want To Play | By Alex Yannis | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/opinion/generation-hex.html | Generation Hex | By Daniel Strong | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/business/us-japan-talks-head-to-the-wire.html | USJapan Talks Head To the Wire | By Thomas L Friedman | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/us/labor-dept-settles-lawsuit-by-its-workers.html | Labor Dept Settles Lawsuit By Its Workers | AP | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/business/mortgage-rates-climb.html | Mortgage Rates Climb | AP | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/style/chronicle-025208.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/1994-campaign-ad-campaigns-race-for-governor-pataki-criticizes-cuomo-s-tax-plan.html | THE 1994 CAMPAIGN THE AD CAMPAIGNSRace for Governor Pataki Criticizes Cuomos Tax Plan | By Ian Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/world/mission-to-haiti-in-washington-the-decision-not-to-be-the-police-backfires.html | MISSION TO HAITI IN WASHINGTONThe Decision Not to Be The Police Backfires | By Michael R Gordon | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/college-footballthe-losses-are-rare-but-so-is-the-coach.html | COLLEGE FOOTBALLThe Losses Are Rare but So Is the Coach | By Richard Weiner | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/boxing-whitaker-tightens-his-belt-for-mcgirt.html | BOXINGWhitaker Tightens His Belt For McGirt | By Mike Wise | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/us/the-1994-campaign-virginia-quayle-warmly-backs-north-and-attacks-clinton.html | THE 1994 CAMPAIGN VIRGINIA  Quayle Warmly Backs North and Attacks Clinton | By Michael Janofsky | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/sports-of-the-times-lockout-push-backs-pull-ups.html | Sports of The TimesLockout Push Backs PullUps | By William C Rhoden | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/world/dakar-journal-linked-to-internet-could-africa-s-voice-be-heard.html | Dakar JournalLinked to Internet Could Africas Voice Be Heard | By Howard W French | TX 3-949-043 | 1994-12-05 |

| 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/hockey-2-week-wait-for-hockey-hardly-a-hardship-for-most.html | HOCKEY2Week Wait for Hockey Hardly a Hardship for Most | By Robert Mcg Thomas Jr | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-01 | https://www.nytimes.com/1994/10/01/us/302-queries-for-simpson-panelists.html | 302 Queries for Simpson Panelists | By David Margolick | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/world/grief-and-anger-in-city-where-friends-are-gone-a-devastating-tragedy.html | Grief and Anger in City Where Friends Are GoneA Devastating Tragedy | By Stephen Kinzer | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/business/trusts-a-new-york-law-gives-more-rights-to-spouses.html | TRUSTSA New York Law Gives More Rights to Spouses | By Deborah M Rankin | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/business/company-news-colt-s-manufacturing-is-officially-out-of-chapter-11.html | COMPANY NEWSCOLTS MANUFACTURING IS OFFICIALLY OUT OF CHAPTER 11 | AP | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/style/chronicle-026140.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/world/hutu-bandits-seize-refugee-camps-in-zaire.html | Hutu Bandits Seize Refugee Camps in Zaire | AP | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/us/hockey-hockey-s-owners-decide-to-postpone-opening-of-season.html | HOCKEYHockeys Owners Decide to Postpone Opening of Season | By Murray Chass | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/on-hockey-trust-is-a-stranger-as-the-season-comes-apart.html | ON HOCKEYTrust Is a Stranger as the Season Comes Apart | By Joe Lapointe | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/us/man-found-guilty-of-killing-3-tourists.html | Man Found Guilty Of Killing 3 Tourists | AP | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/rowland-asks-for-privacy-after-report-of-disturbance.html | Rowland Asks for Privacy After Report of Disturbance | By By Kirk Johnson | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/us/congressional-commission-calls-for-crackdown-on-illegal-aliens.html | Congressional Commission Calls for Crackdown on Illegal Aliens | AP | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/lawyers-assigned-to-the-poor-stage-a-walkout.html | Lawyers Assigned to the Poor Stage a Walkout | By Lawrence Van Gelder | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/pro-football-giants-notebook-howard-not-shy-about-speaking-up-new-union-leader.html | PRO FOOTBALL GIANTS NOTEBOOKHoward Is Not Shy About Speaking Up As New Union Leader | By Mike Freeman | TX 3-949-043 | 1994-12-05 |

| 1994-10-01 | https://www.nytimes.com/1994/10/01/world/violence-drives-a-minority-in-algeria-to-take-up-arms.html | Violence Drives a Minority In Algeria to Take Up Arms | By Youssef M Ibrahim | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-01 | https://www.nytimes.com/1994/10/01/nyregion/1994-campaign-storm-warnings-whitman-may-face-rough-weather-after-extending-tax.html | THE 1994 CAMPAIGN STORM WARNINGSWhitman May Face Rough Weather After Extending TaxCut Timetable | By Iver Peterson | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/business/strategiesa-new-way-to-buy-insurance-through-your-computer.html | STRATEGIESA New Way to Buy Insurance Through Your Computer | By Jane Birnbaum | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/sports/baseball-owners-take-lead-in-senate-debate-but-players-hope-for-comeback.html | BASEBALLOwners Take Lead in Senate Debate but Players Hope for Comeback | By Claire Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-01 | https://www.nytimes.com/1994/10/01/us/alternative-medicine-s-rise-cheers-christian-scientists.html | Alternative Medicines Rise Cheers Christian Scientists | By Gustav Niebuhr | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/us/1994-campaign-florida-cheerily-affectionately-first-lady-goes-stumping-for-her.html | THE 1994 CAMPAIGN FLORIDA Cheerily and Affectionately the First Lady Goes Stumping for Her Brother | By Maureen Dowd | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-pelham-parkway-park-s-decline-deeply-etched-in-cobblestone.html | NEIGHBORHOOD REPORT PELHAM PARKWAY Parks Decline Deeply Etched In Cobblestone | By Norimitsu Onishi | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/the-1994-campaign-candidates-see-distinct-states-each-new-york.html | THE 1994 CAMPAIGN Candidates See Distinct States Each New York | By Tom Redburn | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/sept.25-oct.1-30-year-respite-ends-cases-plague-reported-india-s-largest-cities.html | Sept25Oct1 A 30Year Respite Ends Cases of Plague Reported In Indias Largest Cities | By Lawrence K Altman | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-pelham-parkway-study-track-health-aging-women-most-bronx.html | NEIGHBORHOOD REPORT PELHAM PARKWAY Study to Track Health of Aging Women Most From Bronx | By Norimitsu Onishi | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/good-health-out-of-the-darkness.html | GOOD HEALTHOUT OF THE DARKNESS | By Melvin Konner | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/baseball-notebook-macphail-hired-to-lead-cubs-to-october.html | BASEBALL NOTEBOOK MacPhail Hired to Lead Cubs to October | By Murray Chass | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-harlem-behind-the-cuts-at-harlem-hospital-a-cycle-of-failure.html | NEIGHBORHOOD REPORT HARLEM Behind the Cuts at Harlem Hospital a Cycle of Failure | By Randy Kennedy | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/recreating-schuberts-first-solo-concert.html | Recreating Schuberts First Solo Concert | By Barbara Delatiner | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/dance-dancers-pitch-in-to-expand-sleeping-beauty.html | DANCEDancers Pitch In to Expand Sleeping Beauty | By Barbara Gilford | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/realestate/habitats-park-avenue-at-86th-making-space-for-living.html | HabitatsPark Avenue at 86th Making Space for Living | By Tracie Rozhon | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/crimemystery-death-in-the-family.html | CRIMEMYSTERYDeath in the Family | By Donna Rifkind | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-southern-brooklyn-nation-of-islam-on-housing-job-a-legal-mix.html | NEIGHBORHOOD REPORT SOUTHERN BROOKLYN Nation of Islam On Housing Job A Legal Mix | By Jennifer Steinhauer | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/world/rwandan-rulers-warn-against-violence.html | Rwandan Rulers Warn Against Violence | By Donatella Lorch | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/the-performance-scale-what-it-is.html | The Performance Scale What It Is | By Josh Barbanel | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/world/mission-to-haiti-in-washington-us-forces-to-widen-role-in-curbing-haiti-violence.html | MISSION TO HAITI IN WASHINGTON US Forces to Widen Role In Curbing Haiti Violence | By Steven Greenhouse | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/realestate/streetscapes-st-george-new-brighton-78-houses-church-overlooking-harbor.html | StreetscapesSt GeorgeNew Brighton 78 Houses and a Church Overlooking the Harbor | By Christopher Gray | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/business/world-markets-good-news-for-commodity-sellers.html | World Markets Good News for Commodity Sellers | By Ken Brown | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/westchester-guide-388408.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/business/managers-profile.html | Managers Profile | By Timothy Middleton | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-sunnyside-gardens-long-island-city-long-awaited-ferry.html | NEIGHBORHOOD REPORT SUNNYSIDE GARDENSLONG ISLAND CITY LongAwaited Ferry Service to Begin Within Weeks | By Norimitsu Onishi | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-02 | https://www.nytimes.com/1994/10/02/arts/recordings-view-russia-rediscovers-one-of-its-own.html | RECORDINGS VIEW Russia Rediscovers One of Its Own | By James R Oestreich | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/rutherford-journal-borough-upset-by-closing-of-university-campus.html | Rutherford JournalBorough Upset by Closing of University Campus | By Linda Lynwander | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/the-battle-hymn-of-a-republican.html | The Battle Hymn of a Republican | By Susan Lee | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/hockey-players-set-for-extended-delay-of-game.html | HOCKEY Players Set for Extended Delay of Game | By Joe Lapointe | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/merging-information-superhighway-new-comfort-zone-where-public-meets-private.html | Merging on The Information Superhighway The New Comfort Zone Where Public Meets Private | By Phil Patton | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/vanessa-williams-a-homespun-spider-woman.html | Vanessa Williams a Homespun Spider Woman | By Roberta Hershenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/t-magazine/lobby-wars.html | Lobby Wars | By Douglas Martin | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-sunnyside-gardens-long-island-city-again-illegal-driveway.html | NEIGHBORHOOD REPORT SUNNYSIDE GARDENSLONG ISLAND CITY Again an Illegal Driveway Touches Nerves | By Norimitsu Onishi | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/realestate/your-home-reducing-property-taxes.html | YOUR HOME Reducing Property Taxes | By Andree Brooks | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/style/q-a-making-a-restaurant-feel-like-home.html | Q A Making a Restaurant Feel Like Home | By Dulcie Leimbach | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/where-in-the-world-in-nick-waplington.html | WHERE IN THE WORLD IN NICK WAPLINGTON | By Herbert Muschamp | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/pro-football-turner-s-redskin-task-facing-his-handiwork.html | PRO FOOTBALL Turners Redskin Task Facing His Handiwork | By Thomas George | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/new-noteworthy-paperbacks-308048.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/arts/recordings-view-getting-their-due-finally.html | RECORDINGS VIEW Getting Their Due Finally | By James Gavin | TX 3-949-043 | 1994-12-05 |

| 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/college-football-mistakes-and-miami-mean-loss-for-rutgers.html | COLLEGE FOOTBALL Mistakes And Miami Mean Loss For Rutgers | By William N Wallace | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/crime-mystery-matt-scudder-is-sober-now.html | CRIMEMYSTERY Matt Scudder Is Sober Now | By David Willis McCullough | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/world/at-odds-in-bosnia.html | At Odds in Bosnia | By Roger Cohen | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/pro-football-jets-say-odds-are-good-they-will-return-to-form.html | PRO FOOTBALL Jets Say Odds Are Good They Will Return to Form | By Gerald Eskenazi | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/connecticut-qa-william-effros-too-much-house-try-a-fiveday-sale.html | Connecticut QA William EffrosToo Much House Try a FiveDay Sale | By Jacqueline Weaver | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/the-view-from-riverdale-on-grandparents-day-centenarians-share-fond.html | The View From RiverdaleOn Grandparents Day Centenarians Share Fond Memories | By Lynne Ames | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/art-every-sunday.html | Art Every Sunday | By Art Spiegelman | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/the-rasputin-of-agronomy.html | The Rasputin of Agronomy | By Susan Gross Solomon | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/pro-football-in-the-giants-offense-cross-is-the-toughest-guy-on-the-block.html | PRO FOOTBALL In the Giants Offense Cross Is the Toughest Guy on the Block | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-upper-west-side-skirmishes-over-sro-continue.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Skirmishes Over SRO Continue | By Randy Kennedy | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-southern-brooklyn-arrivederci-regular-serious-coffee-arrives.html | NEIGHBORHOOD REPORT SOUTHERN BROOKLYN Arrivederci Regular Serious Coffee Arrives | By Jennifer Steinhauer | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/t-magazine/heading-home.html | Heading Home | By Joan Duncan Oliver | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/sept.25-oct.1-how-much-is-too-much-gm-workers-strike-over-workload.html | Sept25Oct1 How Much Is Too Much GM Workers Strike Over Workload | By Doron P Levin | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-upper-west-side-new-direction-and-mood-on-64th-st.html | NEIGHBORHOOD REPORT UPPER WEST SIDE New Direction and Mood on 64th St | By Randy Kennedy | TX 3-949-043 | 1994-12-05 |

| 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/hockey-islanders-beat-the-clock-and-reach-terms-with-lindros.html | HOCKEY Islanders Beat the Clock and Reach Terms With Lindros | By Jason Diamos | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/home-alone.html | Home Alone | By le Anne Schreiber | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/world/7-industrial-nations-deliver-a-rosy-economic-forecast.html | 7 Industrial Nations Deliver a Rosy Economic Forecast | By Paul Lewis | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/style/vows-holly-corroon-and-marc-robinson.html | VOWS Holly Corroon and Marc Robinson | By Lois Smith Brady | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/college-football-paterno-erupts-before-his-team-does.html | COLLEGE FOOTBALL Paterno Erupts Before His Team Does | By Jere Longman | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/the-1994-campaign-connecticut-bush-clan-diverges-on-governor-s-race.html | THE 1994 CAMPAIGN CONNECTICUT Bush Clan Diverges on Governors Race | By Dirk Johnson | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/crime-mystery-megabashing-japan.html | CRIMEMYSTERY Megabashing Japan | By Christopher Buckley | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/art-a-retrospective-on-anshutz-a-longoverlooked-painter.html | ARTA Retrospective on Anshutz a LongOverlooked Painter | By Helen A Harrison | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-midtown-next-studio-54-where-are-you-in-the-basement.html | NEIGHBORHOOD REPORT MIDTOWN Next Studio 54 Where Are You In the Basement | By Bruce Lambert | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/the-view-from-west-haven-75-years-3-million-rxs-but-the-soda.html | The View From West Haven75 Years 3 Million Rxs but the Soda Fountain Is No More | By DawnMarie Streeter | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/baseball-showalter-tries-to-fill-an-october-void.html | BASEBALL Showalter Tries to Fill an October Void | By Jack Curry | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/the-1994-campaign-taxes-new-jersey-forum-for-new-york-message.html | THE 1994 CAMPAIGN TAXES New Jersey Forum for New York Message | By Clifford J Levy | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/travel-advisory-tours-on-an-elephant-s-back.html | TRAVEL ADVISORY TOURS On an Elephants Back | By Terry Trucco | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/world/for-taiwan-asian-games-are-recognition.html | For Taiwan Asian Games Are Recognition | By James Sterngold | TX 3-949-043 | 1994-12-05 |

| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregi on/food-roquefort-or-mascarpone-cheese-agrees-with-pears.html | FOOD Roquefort or Mascarpone Cheese Agrees With Pears | By Florence Fabricant | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/ a-houdini-whodunit.html | A Houdini Whodunit | By Tom De Haven | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/realest ate/in-the-regionlong-island-steel-is-getting-a-toehold-with.html | In the RegionLong IslandSteel Is Getting a Toehold With Residential Builders | By Diana Shaman | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/realest ate/commercial-property-flushing-s-chinatown-a-chinatown-with-a-polyglot-accent.html | Commercial PropertyFlushings Chinatown A Chinatown With a Polyglot Accent | By Claudia H Deutsch | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/arts/da nce-and-here-s-how-paul-taylor-dancers-grow.html | DANCE And Heres How Paul Taylor Dancers Grow | By Jennifer Dunning | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/magaz ine/good-health-virtuous-fast-food.html | GOOD HEALTH VIRTUOUS FAST FOOD | By Nancy Harmon Jenkins | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregi on/learning-to-breathe-deeply-and-mean-it.html | Learning to Breathe Deeply And Mean It | By Jackie Fitzpatrick | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregi on/7-get-payoff-charges-dropped.html | 7 Get Payoff Charges Dropped | By Ronald Sullivan | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/ i-can-t-go-on-criticizing.html | I Cant Go On Criticizing | By Michael Upchurch | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/magaz ine/endpaper-seeking-certitude.html | ENDPAPERSeeking Certitude | By Frank Gannon | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/theater /sunday-view-for-horton-foote-the-pictures-speak-volumes.html | SUNDAY VIEW For Horton Foote The Pictures Speak Volumes | By Vincent Canby | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/t-magazine/the-new-rules-of-the-game.html | The New Rules of the Game | By Dylan Landis | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/ in-short-nonfiction-396680.html | IN SHORT NONFICTION | By Toni L Kamins | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/style/ modeling-wholesome-is-this-fiction.html | Modeling Wholesome Is This Fiction | By Judith Newman | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/ tough-old-thing.html | Tough Old Thing | By Beverly Lowry | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/archiv es/film-a-mercurial-man-plays-aging-cranky-and-elegant.html | FILMA Mercurial Man Plays Aging Cranky and Elegant | By Steve Oney | TX 3-949-043 | 1994-12-05 |

| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/crime-mystery-who-shot-matthew-hope.html | CRIMEMYSTERY Who Shot Matthew Hope | By Richard Gid Powers | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/new-yorkers-co-the-king-of-pushcarts.html | NEW YORKERS  CO The King of Pushcarts | By Constance L Hays | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/cuttings-worm-composting-a-somewhat-gooey-tale.html | CUTTINGS Worm Composting A Somewhat Gooey Tale | By Anne Raver | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/making-it-work-looking-to-the-needle.html | MAKING IT WORK Looking to the Needle | By Michael Pollak | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/style/on-the-street-the-return-of-an-old-favorite-the-kilt.html | ON THE STREET The Return of an Old Favorite the Kilt | By Bill Cunningham | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/obituaries/roberto-viola-69-who-headed-argentine-military-dictatorship.html | Roberto Viola 69 Who Headed Argentine Military Dictatorship | BUENOS AIRES Oct 1 | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/world/thousands-return-to-indian-city-hit-by-outbreak-of-plague.html | Thousands Return to Indian City Hit by Outbreak of Plague | By John F Burns | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/wine-vintner-with-ties-to-hudson-region.html | WINEVintner With Ties To Hudson Region | By Geoff Kalish | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/theater/theater-a-director-with-a-taste-for-surprise-and-danger.html | THEATER A Director With a Taste for Surprise and Danger | By Alex Witchel | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/arts/classical-view-job-opening-a-bernstein-for-today.html | CLASSICAL VIEW Job Opening A Bernstein For Today | By Edward Rothstein | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/movies/taking-the-children-a-pair-of-fair-ladies-both-tried-and-true-364533.html | TAKING THE CHILDREN A Pair of Fair Ladies Both Tried and True | By Kenneth C Davis | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/killing-him-wasn-t-enough.html | Killing Him Wasnt Enough | By David Bowman | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/court-blocks-newspapers-suit-against-rockland-prosecutors.html | Court Blocks Newspapers Suit Against Rockland Prosecutors | By Ronald Sullivan | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/business/at-work-a-job-coach-s-sobering-pep-talk.html | At Work A Job Coachs Sobering Pep Talk | By Barbara Presley Noble | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/southold-weighs-curb-on-light-pollution.html | Southold Weighs Curb On Light Pollution | By Ellen Mitchell | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/for-the-elderly-a-place-among-friends.html | For the Elderly a Place Among Friends | By Jackie Fitzpatrick | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/connecticut-guide-385514.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/garden-city-feels-ripples-of-transition.html | Garden City Feels Ripples of Transition | By Vivien Kellerman | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/breaking-the-deadly-hold-of-schizophrenia.html | Breaking the Deadly Hold Of Schizophrenia | By Kate Stone Lombardi | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/world/mission-to-haiti-in-haiti-us-troops-conduct-arms-search-in-haiti.html | MISSION TO HAITI IN HAITI US Troops Conduct Arms Search in Haiti | By John Kifner | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/sports-of-the-times-sports-void-will-help-us-get-a-life.html | Sports of The Times Sports Void Will Help Us Get a Life | By George Vecsey | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/sept.25-oct.1-an-elusive-calm-latest-assassination-bewilders-mexicans.html | Sept25Oct1 An Elusive Calm Latest Assassination Bewilders Mexicans | By Anthony Depalma | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/parochial-schools-on-the-comeback-trail.html | Parochial Schools on the Comeback Trail | By Julie Miller | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/ospreys-thrive-with-hearty-appetites.html | Ospreys Thrive With Hearty Appetites | By Anne C Fullam | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/a-world-tour-via-the-root-canal.html | A World Tour via the Root Canal | By Julia Duffy Ward | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/arts/arts-artifacts-dutch-decorative-arts-finally-have-their-day.html | ARTSARTIFACTS Dutch Decorative Arts Finally Have Their Day | By Rita Reif | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/track-a-new-look-for-mile-race-on-fifth-ave.html | TRACK A New Look For Mile Race On Fifth Ave | By Robert Mcg Thomas Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/indian-point-and-the-bottom-line.html | Indian Point and the Bottom Line | By Matthew L Wald | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/at-the-frontier-of-molecular-biology-genes-and-learning.html | At the Frontier of Molecular Biology Genes and Learning | By Barbara Kaplan Lane | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/schools-confront-rising-enrollments.html | Schools Confront Rising Enrollments | By Carlotta Gulvas Swarden | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/crime-mystery-the-mysteries-of-literature.html | CRIMEMYSTERY The Mysteries of Literature | By Joyce Carol Oates | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/crimemystery-lost-in-the-big-easy.html | CRIMEMYSTERYLost in the Big Easy | By Christine Wiltz | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/business/the-executive-life-making-an-impression-on-a-new-generation.html | The Executive LifeMaking an Impression On a New Generation | By Barbara Lyne | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/theater/stage-view-the-master-of-dramatic-truth.html | STAGE VIEW The Master of Dramatic Truth | By Stephen Holden | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/obituaries/michael-flannery-an-advocate-of-a-united-ireland-dies-at-92.html | Michael Flannery an Advocate Of a United Ireland Dies at 92 | By Douglas Martin | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/budgets-cut-parks-lose-out-to-vandals.html | Budgets Cut Parks Lose Out to Vandals | By Thomas Clavin | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/archives/here-now-the-cafe-scene-that-really-isnt-a-scene.html | HERE NOWThe Cafe Scene That Really Isnt a Scene | By Rene Chun | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/when-the-customers-lend-a-hand-to-the-farmer.html | When the Customers Lend a Hand to the Farmer | By Erlinda Kravetz | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/realestate/in-the-regionnew-jersey-retirementcommunity-construction.html | In the RegionNew JerseyRetirementCommunity Construction Prospering | By Rachelle Garbarine | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/the-nation-toxic-messes-easier-made-than-undone.html | The Nation Toxic Messes Easier Made Than Undone | By Keith Schneider | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/a-slain-woman-s-trail-of-pain-many-contradictions-but-trouble-was-her-constant.html | A Slain Womans Trail of Pain Many Contradictions but Trouble Was Her Constant | By Joseph B Treaster | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/ideas-trends-who-might-fill-the-shoes-of-the-fisherman-and-why.html | Ideas  Trends Who Might Fill the Shoes Of the Fisherman and Why | By Gustav Niebuhr | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-02 | https://www.nytimes.com/1994/10/02/movies/film-finally-bruce-willis-gets-invited-to-the-ball.html | FILM Finally Bruce Willis Gets Invited to the Ball | By Jill Gerston | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/on-sunday-one-last-toast-before-a-life-of-solitude.html | On Sunday One Last Toast Before a Life Of Solitude | By Francis X Clines | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/translation-promotes-retirement-plan.html | Translation Promotes Retirement Plan | By Penny Singer | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/after-miss-america-shows-go-on.html | After Miss America Shows Go On | By Linda Lynwander | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/realestate/in-the-region-westchester-legally-zoned-nude-dancing-club-troubles-yonkers.html | In the RegionWestchester Legally Zoned Nude Dancing Club Troubles Yonkers | By Mary McAleer Vizard | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/theater-dolly-in-her-matchmaker-days.html | THEATER Dolly in Her Matchmaker Days | By Alvin Klein | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/crime-mystery-the-bathtub-murder.html | CRIMEMYSTERY The Bathtub Murder | By Patrick McGrath | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/business/viewpoints-business-school-a-travelers-advisory.html | ViewpointsBusiness School A Travelers Advisory | By Peter Robinson | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/business/viewpoints-for-us-aid-banks-arent-too-helpful.html | ViewpointsFor US Aid Banks Arent Too Helpful | By John Cavanagh and Sarah Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/practical-traveler-getting-help-at-airports.html | PRACTICAL TRAVELER Getting Help At Airports | By Betsy Wade | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/art-museum-explores-history-of-photography.html | ART Museum Explores History of Photography | By Vivien Raynor | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/sports-of-the-times-1-fighter-from-5-equals-sweetpea-whitaker.html | Sports of The Times 1 Fighter From 5 Equals Sweetpea Whitaker | By Dave Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/oldest-law-firm-is-courtly-loyal-and-defunct.html | Oldest Law Firm Is Courtly Loyal and Defunct | By Jan Hoffman | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/movies/taking-the-children-a-pair-of-fair-ladies-both-tried-and-true-396508.html | TAKING THE CHILDREN A Pair of Fair Ladies Both Tried and True | By Patricia C McCormick | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-02 | https://www.nytimes.com/1994/10/02/business/viewpoints-inner-cities-beckon-savvy-retailers.html | ViewpointsInner Cities Beckon Savvy Retailers | By Paul S Grogan | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/opinion/the-fireside-carter.html | The Fireside Carter | By Garry Trudeau | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/world/italian-government-assures-jews-it-rejects-anti-semitism.html | Italian Government Assures Jews It Rejects AntiSemitism | By Alan Cowell | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/westchester-qa-rocco-a-pozzi-keeping-a-spotlight-on-sex-offenders.html | Westchester QA Rocco A PozziKeeping a Spotlight on Sex Offenders | By Donna Greene | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/business/the-executive-computer-from-lotus-predator-to-lotus-partner-in-just-72-hours.html | The Executive Computer From Lotus Predator to Lotus Partner in Just 72 Hours | By Lawrence M Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/the-nation-are-the-savings-real-paying-the-price-for-tax-cuts.html | The Nation Are the Savings Real Paying the Price for Tax Cuts | By Peter Passell | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/in-short-fiction.html | IN SHORT FICTION | By Katherine Ramsland | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/the-nation-air-chortle-is-now-boarding.html | The Nation Air Chortle Is Now Boarding | By Adam Bryant | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/the-nation-from-not-quite-acceptable-to-maybe-even-electable.html | The Nation From Not Quite Acceptable To Maybe Even Electable | By Richard L Berke | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/realestate/reveille-for-new-rochelle-s-abandoned-army-fort.html | Reveille for New Rochelles Abandoned Army Fort | By Tessa Melvin | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/opinion/journal-judge-ito-s-all-star-vaudeville.html | Journal Judge Itos AllStar Vaudeville | By Frank Rich | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/art-expressive-images-and-signs-of-the-times.html | ART Expressive Images and Signs of the Times | By Vivien Raynor | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/equality-on-police-force-women-arrested-too.html | Equality on Police Force Women Arrested Too | By Lynette Holloway | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/agreement-is-reached-on-pollution.html | Agreement Is Reached On Pollution | By James C McKinley Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/truth-in-garbage.html | Truth in Garbage | By Arthur Quinn | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/word-for-word-freedonia-gazette-hello-we-must-be-going-excerpt-marx-brothers.html | Word for WordThe Freedonia Gazette Hello We Must Be Going To Excerpt the Marx Brothers | By Tom Kuntz | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/the-world-psst-spies-aren-t-always-smart.html | The World Psst Spies Arent Always Smart | By Tim Weiner | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/theater-silly-sex-polemics-or-sitcom.html | THEATER Silly Sex Polemics Or Sitcom | By Alvin Klein | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/from-mall-rat-to-suburbia-s-scourge.html | From Mall Rat To Suburbias Scourge | By Julie V Iovine | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/automobiles/driving-smart-the-first-side-impact-air-bags-how-volvo-s-system-works.html | DRIVING SMART The First SideImpact Air Bags How Volvos System Works | By Peter C T Elsworth | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/virginia-sees-disneys-shadow.html | Virginia Sees Disneys Shadow | By Robert Boyd | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/music-not-many-tuba-concertos-but-heres-a-new-one.html | MUSICNot Many Tuba Concertos but Heres a New One | By Rena Fruchter | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/long-island-qa-robert-calica-constitutional-cases-arising-from-lis.html | Long Island QA Robert CalicaConstitutional Cases Arising From LIs Diverse Population | By Thomas Clavin | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/horse-racing-soul-wins-super-derby-after-duel.html | HORSE RACING Soul Wins Super Derby After Duel | By Joseph Durso | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/archives/recordings-view-punk-relives-its-heyday.html | RECORDINGS VIEWPunk Relives Its Heyday | By Matt Diehl | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/movies/charm-the-ladies-kill-the-drug-lord.html | Charm the Ladies Kill the Drug Lord | By Linda Lee | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/crime-mystery-the-gumshoes-and-their-day-jobs.html | CRIMEMYSTERY The Gumshoes and Their Day Jobs | By Marilyn Stasio | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/us/the-1994-campaign-the-democrats-democrats-see-only-negative-numbers.html | THE 1994 CAMPAIGN THE DEMOCRATS Democrats See Only Negative Numbers | By R W Apple Jr | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/dining-out-contemporary-dishes-victorian-decor.html | DINING OUTContemporary Dishes Victorian Decor | By Anne Semmes | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/business/wall-street-why-fund-investors-just-aren-t-buying-american.html | Wall Street Why Fund Investors Just Arent Buying American | By Floyd Norris | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/isolated-immigrants-aim-of-dwi-drive.html | Isolated Immigrants Aim of DWI Drive | By Linda Saslow | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/the-vietnam-in-me.html | THE VIETNAM IN ME | By Tim OBrien | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/archives/pop-briefs.html | POP BRIEFS | By Dimitri Ehrlich | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/sept.25-oct.1-restoring-florida.html | Sept25Oct1 Restoring Florida | By John H Cushman Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-harlem-pathmark-plans-cheer-shoppers-but-shake-shopkeepers.html | NEIGHBORHOOD REPORT HARLEM Pathmark Plans Cheer Shoppers but Shake Shopkeepers | By Sarah Jay | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/pro-football-notebook-father-and-son-reunion-is-held-on-opposite-sides-of-field.html | PRO FOOTBALL NOTEBOOK Father and Son Reunion Is Held on Opposite Sides of Field | By Timothy W Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/as-legal-aid-lawyers-strike-supervisors-fill-in-at-courts.html | As Legal Aid Lawyers Strike Supervisors Fill In at Courts | By Robert D McFadden | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/home-clinic-choosing-the-right-caulkings-to-apply-to-the-proper.html | HOME CLINICChoosing the Right Caulkings to Apply to the Proper Surface | By Edward R Lipinski | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/recovery-and-lawsuits-after-explosion.html | Recovery And Lawsuits After Explosion | By Elsa Brenner | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/hockey-gonzo-polo-the-only-sport-left.html | HOCKEY Gonzo Polo The Only Sport Left | By Robert Lipsyte | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/movies/up-and-coming-gil-bellows-hey-brando-remember-that-hunk-at-the-door.html | UP AND COMING Gil Bellows Hey Brando Remember That Hunk at the Door | By Paula S Bernstein | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/soapbox-the-politics-of-the-breast.html | SOAPBOXThe Politics of the Breast | By Jacqueline Coy Charlesworth | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-02 | https://www.nytimes.com/1994/10/02/world/mission-to-haiti-the-refugees-some-haitians-doubt-decision-to-go-home.html | MISSION TO HAITI THE REFUGEES Some Haitians Doubt Decision to Go Home | By Karen de Witt | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/indicting-the-elite.html | Indicting the Elite | By Laura Kalman | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/world/russia-fights-a-rising-tide-of-infection.html | Russia Fights A Rising Tide Of Infection | By Michael Specter | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/dining-out-fish-fresh-taste-and-a-saltwater-view.html | DINING OUT Fish Fresh Taste and a Saltwater View | By Patricia Brooks | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/craft-fair-offers-a-chance-to-meet-the-artists.html | CRAFT Fair Offers a Chance to Meet the Artists | By Betty Freudenheim | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/sports-of-the-times-nfl-s-labor-pioneer-remains-unknown.html | Sports of The Times NFLs Labor Pioneer Remains Unknown | By William C Rhoden | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-madison-square-creating-somewhat-peaceable-kingdom-dog-eat.html | NEIGHBORHOOD REPORT MADISON SQUARE Creating a Somewhat Peaceable Kingdom in a DogEatSquirrel World | By Bruce Lambert | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/boxing-whitaker-dominates-mcgirt-in-rematch.html | BOXING Whitaker Dominates McGirt In Rematch | By Mike Wise | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/the-world-what-big-stick-just-sell.html | The World What Big Stick Just Sell | By Thomas L Friedman | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/26-rms-harbor-vu-eik-and-impeccable-historical-pedigree.html | 26 Rms Harbor Vu EIK and Impeccable Historical Pedigree | By Bess Liebenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/automobiles/behind-the-wheel1995-subaru-legacy-from-out-of-the-blue-to-a.html | BEHIND THE WHEEL1995 Subaru LegacyFrom Out of the Blue To a Place in the Sun | By Michelle Krebs | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/archives/noticed-in-a-haze-of-power.html | NOTICEDin a Haze of Power | By Beth Landman | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/business/for-alexander-dolls-more-than-just-pretty-faces.html | For Alexander Dolls More Than Just Pretty Faces | By Abby Goodnough | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-lower-manhattan-small-town-gets-its-own-paper.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Small Town Gets Its Own Paper | By Marvine Howe | TX 3-949-043 | 1994-12-05 |

| 1994-10-02 | https://www.nytimes.com/1994/10/02/business/business-diary-september-25-30.html | Business Diary September 2530 | By Hubert B Herring | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-02 | https://www.nytimes.com/1994/10/02/world/a-bad-neighborhood-in-haiti-turns-worse.html | A Bad Neighborhood in Haiti Turns Worse | By Catherine S Manegold | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/arts/pop-music-a-guitar-god-finds-redemption.html | POP MUSIC A Guitar God Finds Redemption | By Neil Strauss | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/on-washington-camp-can-do.html | ON WASHINGTON Camp Can Do | By Maureen Dowd | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/the-evolution-of-public-spaces.html | The Evolution of Public Spaces | By Eric P Nash | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/biological-father-loses-parenthood.html | Biological Father Loses Parenthood | By Jeff Leibowitz | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/in-short-nonfiction-307580.html | IN SHORT NONFICTION | By Keith Dixon | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/world/us-gains-access-to-more-markets-in-japanese-deal.html | US GAINS ACCESS TO MORE MARKETS IN JAPANESE DEAL | By Thomas L Friedman | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/backtalk-removing-the-essence-of-man-from-womens-athletics.html | BACKTALKRemoving the Essence of Man From Womens Athletics | By Pat Connolly | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-lower-manhattan-some-call-street-feasts-indigestible.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Some Call Street Feasts Indigestible | By Marvine Howe | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/travel-advisory-car-rentals-safety-on-the-road.html | TRAVEL ADVISORY CAR RENTALS Safety on the Road | By Terry Trucco | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/business/technology-the-homely-phone-proves-a-tough-act-to-follow.html | Technology The Homely Phone Proves a Tough Act to Follow | By Edmund L Andrews | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/us/behind-a-boom-in-blooms-safety-drama-and-tv.html | Behind a Boom in Blooms Safety Drama and TV | By Anne Raver | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/business/mutual-funds-looking-warily-among-gold-funds.html | Mutual FundsLooking Warily Among Gold Funds | By Timothy Middleton | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/good-health-the-vitamin-uprising.html | GOOD HEALTHTHE VITAMIN UPRISING | By Mirian Shuchman and Michael Wilkes | TX 3-949-043 | 1994-12-05 |

| 1994-10-02 | https://www.nytimes.com/1994/10/02/business/market-watch-levitt-s-bid-reform-nasdaq.html | MARKET WATCH Levitts Bid Reform Nasdaq | By Floyd Norris | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-02 | https://www.nytimes.com/1994/10/02/movies/taking-the-children-a-pair-of-fair-ladies-both-tried-and-true-396494.html | TAKING THE CHILDREN A Pair of Fair Ladies Both Tried and True | By Kenneth C Davis | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-village-east-west-this-menu-it-s-coffee-tea-phone-calls.html | NEIGHBORHOOD REPORT THE VILLAGE EAST AND WEST On This Menu Its Coffee Tea And Phone Calls | By Marvine Howe | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/crimemystery-back-in-the-saddle-again.html | CRIMEMYSTERYBack in the Saddle Again | By John Mortimer | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/good-health-an-exercise-high-that-lasts.html | GOOD HEALTH AN EXERCISE HIGH THAT LASTS | By Steve Lohr | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/choice-tables-queensland-cuisine-a-tropical-bounty.html | CHOICE TABLES Queensland Cuisine A Tropical Bounty | By Barbara Santich | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/soapbox-yes-a-pawn-can-win-the-game.html | SOAPBOXYes a Pawn Can Win the Game | By Steve Zeitlin | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/fyi-398870.html | FYI | By Andrea Kannapell | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/style/the-night-it-s-time-to-get-serious-about-opera-pumps-art.html | THE NIGHT Its Time to Get Serious About Opera Pumps Art | By Bob Morris | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/emotional-baggage.html | Emotional Baggage | By Laurel Graeber | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/a-belated-college-inauguration.html | A Belated College Inauguration | By Roberta Hershenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/style/greedy-for-more-the-80-s-sneak-back.html | Greedy for More The 80s Sneak Back | By Dan Shaw | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/music-recital-riches-for-a-sunday-afternoon.html | MUSIC Recital Riches for a Sunday Afternoon | By Robert Sherman | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/business/a-building-to-love-but-not-to-buy.html | A Building to Love but Not to Buy | By Stephanie Strom | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/state-pursues-professionals-on-sales-tax.html | State Pursues Professionals On Sales Tax | By Jay Romano | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/opinion/iraqs-new-reign-of-terror.html | Iraqs New Reign of Terror | By Laurie Mylroie | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/home-clinic-choosing-the-right-caulkings-to-apply-to-the-proper.html | HOME CLINICChoosing the Right Caulkings to Apply to the Proper Surface | By Edward R Lipinski | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/arts/recordings-view-you-want-multiculturalism-here-it-is.html | RECORDINGS VIEW You Want Multiculturalism Here It Is | By Jamie James | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/how-to-make-a-school-from-a-to-z.html | How to Make a School From A to Z | By William Celis 3d | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/q-and-a-366021.html | Q AND A | By Terrence Neilan | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/home-clinic-choosing-the-right-caulkings-to-apply-to-the-proper.html | HOME CLINICChoosing the Right Caulkings to Apply to the Proper Surface | By Edward R Lipinski | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/a-principal-who-knows-what-she-wants.html | A Principal Who Knows What She Wants | By Julie Miller | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/sept.25-oct.1-faulty-door-more-than-900-lives-lost-ferry-capsizes-stormy-seas.html | Sept25Oct1 A Faulty Door More Than 900 Lives Lost As Ferry Capsizes in Stormy Seas | By Stephen Kinzer | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/hockey-in-canada-time-to-pass-the-puck-not-grab-the-buck.html | HOCKEY In Canada Time to Pass the Puck Not Grab the Buck | By Clyde H Farnsworth | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/beyond-a-losing-streak-ramapos-new-coach-sees-victory.html | Beyond a Losing Streak Ramapos New Coach Sees Victory | By Donald P Mazzella | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/college-football-once-again-colorado-saves-its-best-for-last.html | COLLEGE FOOTBALL Once Again Colorado Saves Its Best For Last | By Malcolm Moran | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/the-nation-new-york-democrats-mourn-health-care-reform-whew.html | The Nation New York Democrats Mourn Health Care Reform Whew | By Todd S Purdum | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/the-president-s-lawyer.html | THE PRESIDENTS LAWYER | By Ruth Shalit | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/blunt-rock-liz-phair.html | BLUNT ROCK Liz Phair | By Jon Pareles | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-02 | on/playing-in-the-neighborhood-398861.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/yacht-racing-cup-challengers-create-a-maelstrom-of-discord.html | YACHT RACING Cup Challengers Create A Maelstrom of Discord | By Barbara Lloyd | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/bad-year-for-grapes-great-time-for-beauty.html | Bad Year for Grapes Great Time for Beauty | By Roberta Hershenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/us/shuttle-photographs-volcano-and-desert.html | Shuttle Photographs Volcano and Desert | CAPE CANAVERAL Fla Oct 1 | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/old-croton-aqueduct-marks-152d-year.html | Old Croton Aqueduct Marks 152d Year | By Susan Ball | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/trial-is-set-for-3-on-charges-of-kidnapping-hasidic-youth.html | Trial Is Set for 3 on Charges of Kidnapping Hasidic Youth | By Joseph P Fried | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Glenna Whitley | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/in-short-nonfiction-detective-comics.html | IN SHORT NONFICTION Detective Comics | By Richard E Nicholls | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-village-east-west-13th-street-plan-clears-latest-hurdle.html | NEIGHBORHOOD REPORT THE VILLAGE EAST AND WEST 13th Street Plan Clears Latest Hurdle Squatters Vow a War | By Marvine Howe | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/recycling-the-past.html | Recycling the Past | By William Grimes | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/a-la-carte-a-25-prix-fixe-in-port-washington.html | A LA CARTE A 25 Prix Fixe in Port Washington | By Richard Jay Scholem | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/in-short-fiction.html | IN SHORT FICTION | By Amy Boaz | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/coping-when-the-music-stopped-and-the-pain-began.html | COPING When the Music Stopped and the Pain Began | By Robert Lipsyte | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/realestate/if-you-re-thinking-of-living-in-saugatuck-an-immigrant-haven-a-sailor-s-delight.html | If Youre Thinking of Living InSaugatuck An Immigrant Haven a Sailors Delight | By Eleanor Charles | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/world/the-tyrant-mao-as-told-by-his-doctor.html | The Tyrant Mao as Told by His Doctor | By Richard Bernstein | TX 3-949-043 | 1994-12-05 |

| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/new-jersey-q-a-catherine-carroll-goodheart-here-she-is-miss-teen-of.html | New Jersey Q  A Catherine Carroll GoodheartHere She Is Miss Teen of New Jersey | By Rayma Prince | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/good-health-hedging-the-bet-against-cancer.html | GOOD HEALTHHEDGING THE BET AGAINST CANCER | By Michael Lerner | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/home-clinic-choosing-the-right-caulkings-to-apply-to-the-proper.html | HOME CLINICChoosing the Right Caulkings to Apply to the Proper Surface | By Edward R Lipinski | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/art-thomas-cole-landscape-painter-and-chronicler-of-lifes-cycles.html | ARTThomas Cole Landscape Painter and Chronicler of Lifes Cycles | By William Zimmer | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/colleges-stanford-unveils-a-five-star-lineup.html | COLLEGES Stanford Unveils A FiveStar Lineup | By Mike Wise | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/us/roles-reverse-in-pensacola-abortion-wars.html | Roles Reverse in Pensacola Abortion Wars | By Ronald Smothers | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/movies/taking-the-children-a-pair-of-fair-ladies-both-tried-and-true-396516.html | TAKING THE CHILDREN A Pair of Fair Ladies Both Tried and True | By Patricia C McCormick | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/realestate/catering-to-the-market-for-family-sized-apartments.html | Catering to the Market for FamilySized Apartments | By Alan S Oser | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/waiting-for-something-in-el-paso.html | Waiting for Something in El Paso | By Robert Cohen | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/archives/television-can-saturday-night-regain-its-bite.html | TELEVISIONCan Saturday Night Regain Its Bite | By Doug Hill | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/sept.25-oct.1-campaign-finance-reform-fails-again.html | Sept25Oct1 Campaign Finance Reform Fails Again | By David E Rosenbaum | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/1994-campaign-new-jersey-haytaian-pushes-flat-rate-tax-lautenberg-runs-like.html | THE 1994 CAMPAIGN NEW JERSEY As Haytaian Pushes a FlatRate Tax Lautenberg Runs Like an Incumbent | By Joseph F Sullivan | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/in-short-fiction.html | IN SHORT FICTION | By Frank Wilson | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/from-candidate-to-peacemaker.html | From Candidate to Peacemaker | By Jackie Fitzpatrick | TX 3-949-043 | 1994-12-05 |

| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/dining-out-along-port-chesters-restaurant-row.html | DINING OUTAlong Port Chesters Restaurant Row | By M H Reed | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/archives/art-an-ungallery-struggles-gingerly-to-its-feet.html | ARTAn UnGallery Struggles Gingerly To its Feet | By Allan Schwartzman | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/crime-mystery-bones-beneath-the-floorboards.html | CRIMEMYSTERY Bones Beneath the Floorboards | By Daniel Woodrell | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/hers-returns-of-the-day.html | HERSReturns of the Day | By Nancy V Raine | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/crimemystery-is-lorraine-really-dead.html | CRIMEMYSTERYIs Lorraine Really Dead | By Bill Pronzini | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/business/your-own-account-red-flag-on-pensions-at-nonprofits.html | Your Own AccountRed Flag on Pensions at Nonprofits | By Mary Rowland | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/professional-approach.html | Professional Approach | By Julie Iovine | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/travel-advisory-us-bans-airlines-from-nine-countries.html | TRAVEL ADVISORY US Bans Airlines From Nine Countries | By Adam Bryant | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/science-and-secrecy.html | Science and Secrecy | By Priscilla Johnson McMillan | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/dingle-s-enduring-delights.html | Dingles Enduring Delights | By Jean Hanff Korelitz | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/opinion/the-vaccine-debacle.html | The Vaccine Debacle | By Richard Preston | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/whats-doing-in-paris.html | WHATS DOING IN PARIS | By Youssef M Ibrahim | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/travel-advisory-correspondent-s-report-big-sam-houston-to-rise-again-in-stone.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Big Sam Houston To Rise Again in Stone | By Sam Howe Verhovek | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/music-cultural-card-offers-concerts-at-a-discount.html | MUSIC Cultural Card Offers Concerts at a Discount | By Robert Sherman | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/word-image-the-dawn-of-simnews.html | WORD  IMAGE The Dawn of SimNews | By Max Frankel | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/archives/pop-briefs.html | POP BRIEFS | By Amy Linden | TX 3-949-043 | 1994-12-05 |

| 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/travel-advisory-books-guide-to-the-chunnel.html | TRAVEL ADVISORY BOOKS Guide to the Chunnel | By Terry Trucco | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/long-island-journal-387339.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/giuliani-says-youth-s-death-is-loss-for-future-of-the-city.html | Giuliani Says Youths Death Is Loss for Future of the City | By Dennis Hevesi | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/county-is-stepping-up-battle-against-graffiti.html | County Is Stepping Up Battle Against Graffiti | By John Randazzo | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/northern-ireland-vistas-of-peace.html | Northern Ireland Vistas of Peace | By Rachel Billington | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/arts/recordings-view-he-d-rather-fight-than-use-keyboard-in-his-haydn-series.html | RECORDINGS VIEW Hed Rather Fight Than Use Keyboard In His Haydn Series | By Jamie James | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/travel/an-ocean-liner-berthed-and-burnished.html | An Ocean Liner Berthed and Burnished | By J M Fenster | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/archives/classical-music-deftly-joined-2-orchestras-2-worlds.html | CLASSICAL MUSICDeftly Joined 2 Orchestras 2 Worlds | By Lindsley Cameron | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/dining-out-a-nod-to-serious-dining-with-surprises.html | DINING OUT A Nod to Serious Dining With Surprises | By Joanne Starkey | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/its-serious-wheels-with-personpower.html | Its Serious Wheels With Personpower | By Carole Burns | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/business/sound-bytes-now-playing-on-tiny-screen.html | Sound Bytes Now Playing On Tiny Screen | By Laurie Flynn | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/neighborhood-report-southern-brooklyn-modern-pied-piper-needed-stem-scrambling.html | NEIGHBORHOOD REPORT SOUTHERN BROOKLYN Modern Pied Piper Needed To Stem a Scrambling Tide | By Jennifer Steinhauer | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/gardening-time-to-tuck-in-surprises-for-spring.html | GARDENING Time to Tuck In Surprises for Spring | By Joan Lee Faust | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/the-world-bosnian-foes-gaze-at-history-s-mirror-and-see-a-jew.html | The World Bosnian Foes Gaze at Historys Mirror and See a Jew | By Roger Cohen | TX 3-949-043 | 1994-12-05 |

| 1994-10-02 | https://www.nytimes.com/1994/10/02/business/wall-street-copper-linings-for-wall-st-clouds.html | Wall Street Copper Linings for Wall St Clouds | By Susan Antilla | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/football-4-in-row-syracuse-triumphs-in-a-rush.html | FOOTBALL 4 in Row Syracuse Triumphs In a Rush | By William C Rhoden | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/ideas-trends-whos-s-for-more-inflation-and-who-isn-t.html | Ideas  Trends Whos for More Inflation and Who Isnt | By Louis Uchitelle | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/true-grit-looking-at-the-mob.html | True Grit Looking at the Mob | By Denise Mourges | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/business/profile-new-york-s-answer-to-ross-perot.html | Profile New Yorks Answer to Ross Perot | By Douglas Martin | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/crimemystery-never-kill-a-cops-father.html | CRIMEMYSTERYNever Kill a Cops Father | By Andrew Vachss | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/magazine/on-language-the-process-process.html | ON LANGUAGE The Process Process | By William Safire | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/weekinreview/the-nation-still-critical-ills-of-health-system-outlive-debate-on-care.html | The Nation Still Critical Ills of Health System Outlive Debate on Care | By Robin Toner | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/sports/hockey-tagliabue-sings-praise-of-harmony.html | HOCKEY Tagliabue Sings Praise Of Harmony | By Timothy W Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/nyregion/cabaret-black-tie-no-tie-and-byob.html | Cabaret Black Tie No Tie and BYOB | By Richard Weizel | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/books/an-american-promise.html | An American Promise | By A M Rosenthal | TX 3-949-043 | 1994-12-05 |
| 1994-10-02 | https://www.nytimes.com/1994/10/02/business/derivatives-as-the-fall-guy-excuses-excuses.html | Derivatives as the Fall Guy Excuses Excuses | By Saul Hansell | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/arts/television-review-civilization-discovers-a-wild-child-of-the-sea.html | TELEVISION REVIEW Civilization Discovers A Wild Child of the Sea | By John J OConnor | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/world/israel-and-tunisia-to-begin-first-official-ties.html | Israel and Tunisia to Begin First Official Ties | By Clyde Haberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/us/the-1994-campaign-women-in-94-vote-for-woman-does-not-play-so-well.html | THE 1994 CAMPAIGN WOMEN In 94 Vote for Woman Does Not Play So Well | By Richard L Berke | TX 3-949-043 | 1994-12-05 |

| 1994-10-03 | https://www.nytimes.com/1994/10/03/world/vote-today-could-give-brazil-a-lift.html | Vote Today Could Give Brazil a Lift | By James Brooke | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-03 | https://www.nytimes.com/1994/10/03/world/from-repression-to-respect-russian-church-in-comeback.html | From Repression to Respect Russian Church in Comeback | By Alessandra Stanley | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/pro-football-trudeau-and-jets-get-trounced-at-every-turn.html | PRO FOOTBALL Trudeau and Jets Get Trounced at Every Turn | By Gerald Eskenazi | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/arts/in-performance-classical-music-424188.html | In Performance CLASSICAL MUSIC | By Alex Ross | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/hockey-collaboration-or-coincidence.html | HOCKEY Collaboration Or Coincidence | By Murray Chass | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/chronicle-424242.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/world/searching-for-pro-aristide-guns-us-raid-finds-dancers-instead.html | Searching for ProAristide Guns US Raid Finds Dancers Instead | By John Kifner | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/pro-football-first-for-father-vs-son-coaching-but-not-first-victory-for-bengals.html | PRO FOOTBALL A First for Father vs Son Coaching But Not a First Victory for Bengals | By Timothy W Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/track-upset-on-the-avenue-an-also-ran-does-it.html | TRACK Upset on the Avenue An AlsoRan Does It | By Robert Mcg Thomas Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/business/the-media-business-nbc-cancels-the-pause-between-shows.html | THE MEDIA BUSINESS NBC Cancels the Pause Between Shows | By Bill Carter | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/us/son-envisions-a-multimedia-martin-luther-king.html | Son Envisions a Multimedia Martin Luther King | By Ronald Smothers | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/hockey-nhl-and-union-to-go-back-to-bargaining-table.html | HOCKEY NHL and Union to Go Back to Bargaining Table | By Murray Chass | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/opinion/1000-tests-1000-poisoned-craters.html | 1000 Tests 1000 Poisoned Craters | By Kosta Tsipis | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/business/mutual-funds-quarterly-review-too-many-cooks-can-spoil-the-fund.html | MUTUAL FUNDS QUARTERLY REVIEW Too Many Cooks Can Spoil the Fund | By Floyd Norris | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/business/the-media-business-pope-s-canceled-trip-a-wild-card-for-knopf.html | THE MEDIA BUSINESS Popes Canceled Trip a Wild Card for Knopf | By Sarah Lyall | TX 3-949-043 | 1994-12-05 |

| 1994-10-03 | https://www.nytimes.com/1994/10/03/opinion/how-sporting-a-business-repeal-that-antitrust-exemption.html | How Sporting a Business Repeal That Antitrust Exemption | By Jim Bunning | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/pro-football-a-lesson-for-brown-a-loss-for-giants.html | PRO FOOTBALL A Lesson For Brown A Loss For Giants | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/hope-fading-for-holocaust-survivor-s-reparations-denied-german-compensation.html | Hope Fading for Holocaust Survivors Reparations Denied German Compensation on Technicality Camps Victim Is Also Blocked by US | By Kimberly J McLarin | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/pro-football-redskins-turned-over-by-cowboys.html | PRO FOOTBALL Redskins Turned Over by Cowboys | By Thomas George | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/transit-officer-kills-himself-in-subway-station-bathroom.html | Transit Officer Kills Himself In Subway Station Bathroom | By Richard PerezPena | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/world/voters-back-ex-premier-in-slovakia.html | Voters Back ExPremier In Slovakia | By Jane Perlez | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/business/media-business-advertising-key-account-changes-are-made-marketers-cigarettes.html | THE MEDIA BUSINESS Advertising Key account changes are made by marketers of cigarettes liquor and a restaurant chain | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/1994-campaign-campaign-stop-upstate-forecast-for-cuomo-chilly-mood-north-west.html | THE 1994 CAMPAIGN CAMPAIGN STOP Upstate Forecast for Cuomo Chilly Mood North and West | By Janny Scott | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/business/the-media-business-advertising-addenda-balet-albert-gets-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Balet  Albert Gets Accounts | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/business/volume-of-new-issues-plummeted-in-quarter.html | Volume of New Issues Plummeted in Quarter | By Leonard Sloane | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/us/pensacola-trial-to-be-first-test-for-clinic-access-law.html | Pensacola Trial to Be First Test for Clinic Access Law | By Ronald Smothers | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/pro-football-forty-five-seconds-of-giants-misery.html | PRO FOOTBALL FortyFive Seconds of Giants Misery | By Frank Litsky | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/business/rich-and-poor-nations-split-on-aid-plan.html | Rich and Poor Nations Split on Aid Plan | By Paul Lewis | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-03 | https://www.nytimes.com/1994/10/03/world/india-s-city-of-plague-a-caldron-of-urban-ills.html | Indias City of Plague A Caldron of Urban Ills | By John F Burns | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/business/mutual-funds-quarterly-review-how-high-is-too-high-when-taking.html | MUTUAL FUNDS QUARTERLY REVIEWHow High Is Too High When Taking Expenses Into Account | By Joseph Anthony | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/on-their-watch.html | On Their Watch | By Clifford Krauss | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/business/no-rest-on-trade-the-view-in-tokyo-japanese-skepticism-on-trade.html | NO REST ON TRADE THE VIEW IN TOKYO Japanese Skepticism On Trade | By Andrew Pollack | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/law-change-urged-to-aid-in-police-cuts.html | Law Change Urged to Aid In Police Cuts | By Jonathan P Hicks | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/business/mutual-funds-quarterly-review-steamy-brazil-helps-emerging-markets.html | MUTUAL FUNDS QUARTERLY REVIEW Steamy Brazil Helps Emerging Markets | By Kathryn Jones | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/pro-football-sports-of-the-times-dick-steinberg-finds-himself-on-the-spot.html | PRO FOOTBALL Sports of The Times Dick Steinberg Finds Himself on the Spot | By Dave Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/arts/in-performance-dance-422614.html | In Performance DANCE | By Jack Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/hockey-3-teams-players-call-themselves-informed-and-united.html | HOCKEY 3 Teams Players Call Themselves Informed and United | By Jason Diamos | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/the-1994-campaign-political-memo-giuliani-quiz-show-seeks-city-answers.html | THE 1994 CAMPAIGN POLITICAL MEMO Giuliani Quiz Show Seeks City Answers | By Alison Mitchell | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/metro-matters-core-of-tax-cut-debate-new-york-s-self-image.html | METRO MATTERS Core of Tax Cut Debate New Yorks SelfImage | By Joyce Purnick | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/business/mutual-funds-quarterly-review-advisers-post-gains-in-model-portfolios.html | MUTUAL FUNDS QUARTERLY REVIEW Advisers Post Gains In Model Portfolios | By Jan M Rosen | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/two-o-j-s-antique-dolls-and-elvis-collectors-snap-up-decorated-phone-cards.html | Two O Js Antique Dolls and Elvis Collectors Snap Up Decorated Phone Cards | By Douglas Martin | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/pro-football-a-questionable-call-that-unquestionably-hurt.html | PRO FOOTBALL A Questionable Call That Unquestionably Hurt | By Mike Freeman | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-03 | https://www.nytimes.com/1994/10/03/opinion/how-sporting-a-business-keep-that-antitrust-exemption.html | How Sporting a BusinessKeep That Antitrust Exemption | By Lee MacPhail | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/obituaries/preston-townley-55-headed-organization-of-business-research.html | Preston Townley 55 Headed Organization Of Business Research | By Eric Pace | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/business/the-year-s-first-winning-quarter.html | The Years First Winning Quarter | By Anthony Ramirez | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/arts/in-performance-classical-music-422738.html | In Performance CLASSICAL MUSIC | By Alex Ross | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/business/the-media-business-advertising-addenda-6-young-executives-are-honored.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 6 Young Executives Are Honored | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/business/mutual-funds-quarterly-review-small-undervalued-and-well-chosen.html | MUTUAL FUNDS QUARTERLY REVIEWSmall Undervalued and Well Chosen | By Mary Rowland | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/us/city-of-angels-makes-peace-in-water-wars.html | City of Angels Makes Peace in Water Wars | By Seth Mydans | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/business/the-media-business-french-dailies-struggling-in-an-uncertain-market.html | THE MEDIA BUSINESS French Dailies Struggling in an Uncertain Market | By Alan Riding | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/business/american-clinics-battle-in-moscow.html | American Clinics Battle in Moscow | By Alessandra Stanley | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/arts/in-performance-dance-424145.html | In Performance DANCE | By Jack Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/arts/in-performance-pop-424170.html | In Performance POP | By Jon Pareles | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/books/books-of-the-times-ghosts-who-bring-less-fear-and-more-decorum.html | BOOKS OF THE TIMES Ghosts Who Bring Less Fear and More Decorum | By Christopher LehmannHaupt | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/obituaries/neil-j-walsh-executive-dies-ex-city-commissioner-was-65.html | Neil J Walsh Executive Dies ExCity Commissioner Was 65 | By Eric Pace | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/baseball-al-s-new-president-is-in-charge-of-nothing.html | BASEBALL ALs New President Is in Charge of Nothing | By Claire Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/business/the-media-business-advertising-addenda-accounts-423823.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/1994-campaign-candidates-cuomo-claims-pataki-plan-would-plunder-state-lottery.html | THE 1994 CAMPAIGN CANDIDATES Cuomo Claims A Pataki Plan Would Plunder State Lottery | By David Firestone | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/boxing-best-fighter-in-the-world-whitaker-taking-a-jab-at-it.html | BOXING Best Fighter in the World Whitaker Taking a Jab at It | By Mike Wise | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/us/the-1994-campaign-massachusetts-for-kennedy-tenure-may-help-and-hurt-him.html | THE 1994 CAMPAIGN MASSACHUSETTS For Kennedy Tenure May Help and Hurt Him | By Sara Rimer | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/opinion/essay-no-yanks-need-apply.html | Essay No Yanks Need Apply | By William Safire | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/business/the-media-business-a-new-press-role-solving-problems.html | THE MEDIA BUSINESS A New Press Role Solving Problems | By William Glaberson | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/theater/theater-review-show-boat-classic-musical-with-a-change-in-focus.html | THEATER REVIEW SHOW BOAT Classic Musical With a Change in Focus | By David Richards | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/business/mutual-funds-quarterly-review-small-rebound-for-investors-still-disappointing.html | MUTUAL FUNDS QUARTERLY REVIEW A Small Rebound for Investors in a Still Disappointing Year | By Leslie Eaton | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/business/market-place-a-chinese-utility-is-facing-a-big-test-on-wall-street.html | Market Place A Chinese Utility Is Facing A Big Test on Wall Street | By Laurence Zuckerman | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/world/mexico-links-assassination-to-legislator.html | Mexico Links Assassination To Legislator | By Anthony Depalma | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/world/china-gives-its-ailing-leader-a-last-send-off-again.html | China Gives Its Ailing Leader a Last SendOff Again | By Patrick E Tyler | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/us/a-younger-court-faces-old-splits-as-its-term-opens.html | A YOUNGER COURT FACES OLD SPLITS AS ITS TERM OPENS | By Linda Greenhouse | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/business/no-rest-on-trade-washington-s-view-kantor-vows-pressure-on-japan-will-continue.html | NO REST ON TRADE WASHINGTONS VIEW Kantor Vows Pressure On Japan Will Continue | By Thomas L Friedman | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/us/hillary-clinton-says-administration-was-misunderstood-on-health-care.html | Hillary Clinton Says Administration Was Misunderstood on Health Care | By Adam Clymer | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-03 | https://www.nytimes.com/1994/10/03/business/mutual-funds-quarterly-review-dividend-funds-glow-in-a-ho-hum-market.html | MUTUAL FUNDS QUARTERLY REVIEW Dividend Funds Glow In a HoHum Market | By Deborah M Rankin | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/opinion/abroad-at-home-suffer-the-children.html | Abroad at Home Suffer the Children | By Anthony Lewis | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/business/the-media-business-advertising-addenda-fallon-mcelligott-spreading-out.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallon McElligott Spreading Out | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/sludge-still-causes-a-stink-in-sunset-park.html | Sludge Still Causes a Stink in Sunset Park | By Jo Thomas | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/business/patents-a-prison-that-looks-like-a-suburb-enclosed-in-barbed-wire.html | Patents A Prison That Looks Like a Suburb Enclosed in Barbed Wire | By Teresa Riordan | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/bridge-422126.html | Bridge | By Alan Truscott | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/world/calm-and-confidence-are-rising-in-cap-haitien.html | Calm and Confidence Are Rising in CapHaitien | By Garry PierrePierre | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/chronicle-424250.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/arts/pop-review-a-fusion-of-punk-and-reggae-that-has-lasted.html | POP REVIEW A Fusion of Punk and Reggae That Has Lasted | By Jon Pareles | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/us/few-environmental-laws-emerge-from-103d-congress.html | Few Environmental Laws Emerge From 103d Congress | By John H Cushman Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/arts/opera-review-idomeneo-heroes-and-antiquity-endowed-by-mozart-with-flamboyance.html | OPERA REVIEW IDOMENEO Heroes and Antiquity Endowed by Mozart With Flamboyance | By Bernard Holland | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/arts/in-performance-pop-424161.html | In Performance POP | By Neil Strauss | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/mandela-begins-us-visit-with-a-side-trip-to-harlem.html | Mandela Begins US Visit With a Side Trip to Harlem | By Dennis Hevesi | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/us/remaking-of-the-simpson-prosecutor.html | Remaking of the Simpson Prosecutor | By David Margolick | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/us/reports-describe-widespread-abuse-in-farm-program.html | REPORTS DESCRIBE WIDESPREAD ABUSE IN FARM PROGRAM | By Douglas Frantz | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/pro-football-a-backup-is-thrown-for-a-troubling-loss.html | PRO FOOTBALL A Backup Is Thrown For a Troubling Loss | By Gerald Eskenazi | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/nyregion/chronicle-420018.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/theater/in-performance-theater-424153.html | In Performance THEATER | By Djr Bruckner | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/sports/college-football-high-technology-forces-a-fumble-by-florida.html | COLLEGE FOOTBALL High Technology Forces A Fumble by Florida | By Malcolm Moran | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/movies/film-festival-review-revealing-secrets-by-sorting-through-memories.html | FILM FESTIVAL REVIEW Revealing Secrets by Sorting Through Memories | By Stephen Holden | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/arts/dance-review-graham-on-themes-as-old-as-time-itself.html | DANCE REVIEW Graham on Themes as Old as Time Itself | By Anna Kisselgoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-03 | https://www.nytimes.com/1994/10/03/business/no-rest-on-trade-in-the-trenches-foes-line-up-to-do-battle-over-gatt.html | NO REST ON TRADE IN THE TRENCHES Foes Line Up To Do Battle Over GATT | By Keith Bradsher | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/business/a-gm-test-of-productivity-making-parts-24-hours-a-day.html | A GM Test of Productivity Making Parts 24 Hours a Day | By James Bennet | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/opinion/observer-the-visionary-son.html | Observer The Visionary Son | By Russell Baker | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/college-football-ivy-teams-unite-for-winning-cause.html | COLLEGE FOOTBALL Ivy Teams Unite for Winning Cause | By William N Wallace | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/business/pepsi-venture-by-ex-officer-of-coca-cola.html | Pepsi Venture By ExOfficer Of CocaCola | By Seth Faison | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/1994-campaign-14th-house-district-silk-stocking-region-candidates-stress.html | THE 1994 CAMPAIGN 14TH HOUSE DISTRICT In Silk Stocking Region Candidates Stress Strengths | By Maria Newman | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/pro-football-notebook-klingler-may-lose-his-stripes.html | PRO FOOTBALL NOTEBOOK Klingler May Lose His Stripes | By Timothy W Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/world/mission-to-haiti-haiti-s-attaches-deadly-heirs-to-the-tontons-macoute.html | MISSION TO HAITI Haitis Attaches Deadly Heirs to the Tontons Macoute | By Larry Rohter | TX 3-949-043 | 1994-12-05 |

Page 16384 of 33266

| | | | | |
|---|---|---|---|---|
| 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/after-officer-s-beating-dismay-darkens-bay-ridge-but-views-differ-on-gangs.html | After Officers Beating Dismay Darkens Bay Ridge but Views Differ on Gangs | By Robert D McFadden | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/obituaries/ron-wikberg-prison-reporter-and-author-51.html | Ron Wikberg Prison Reporter And Author 51 | By Wolfgang Saxon | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/sex-offender-legislation-passes-in-the-senate.html | Sex Offender Legislation Passes in the Senate | By Jerry Gray | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/pro-football-frustrated-carroll-promises-to-realign-the-lineup.html | PRO FOOTBALL Frustrated Carroll Promises to Realign the Lineup | By Gerald Eskenazi | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/auto-racing-notebook-irvan-is-hoping-to-race-again.html | AUTO RACING NOTEBOOK Irvan Is Hoping to Race Again | By Joseph Siano | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/business/smaller-asian-markets-did-well-in-3d-quarter.html | Smaller Asian Markets Did Well in 3d Quarter | By Seth Faison | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/opinion/irelands-moment.html | Irelands Moment | By Gerry Adams | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/business/company-reports-name-that-baby-bell-southwestern-chooses-a-different-direction.html | COMPANY REPORTS Name That Baby Bell Southwestern Chooses A Different Direction | By Allen R Myerson | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/us/robb-beams-as-president-joins-him-for-fund-raising.html | Robb Beams as President Joins Him for Fund Raising | By Michael Janofsky | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/business/company-reports-hambrecht-quist-combines-chief-s-post.html | COMPANY REPORTS Hambrecht  Quist Combines Chiefs Post | By Michael Quint | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/arts/a-choreographer-who-also-has-words.html | A Choreographer Who Also Has Words | By Jennifer Dunning | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/city-to-replace-aid-attorneys-out-on-strike.html | City to Replace Aid Attorneys Out on Strike | By Alison Mitchell | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/arts/music-review-proving-a-specialized-need-all-over-again.html | MUSIC REVIEW Proving a Specialized Need All Over Again | By Allan Kozinn | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/science/q-a-428760.html | QA | By C Claiborne Ray | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/college-football-hurricanes-in-a-rare-position-underdogs.html | COLLEGE FOOTBALL Hurricanes In a Rare Position Underdogs | By Charlie Nobles | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/opinion/on-my-mind-hunt-them-down.html | On My Mind Hunt Them Down | By A M Rosenthal | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/business/confidence-in-south-africa-debt.html | Confidence In South Africa Debt | By Anthony Ramirez | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/world/mandela-thanks-un-for-apartheid-fight.html | Mandela Thanks UN for Apartheid Fight | By Richard Bernstein | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/business/company-reports-baxter-unit-fetches-448-million.html | COMPANY REPORTSBaxter Unit Fetches 448 Million | By Richard Ringer | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/business/company-reports-advanced-micro-shares-fall-despite-quarter-s-sales-rise.html | COMPANY REPORTS Advanced Micro Shares Fall Despite Quarters Sales Rise | By Lawrence M Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/style/patterns-427624.html | Patterns | By Amy M Spindler | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/us/agriculture-chief-quits-as-scrutiny-of-conduct-grows.html | AGRICULTURE CHIEF QUITS AS SCRUTINY OF CONDUCT GROWS | By David Johnston | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/us/the-1994-campaign-incumbency-dogs-a-popular-governor-of-colorado.html | THE 1994 CAMPAIGN Incumbency Dogs a Popular Governor of Colorado | By Dirk Johnson | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/sports-of-the-times-calloway-o-ersteps-the-line.html | Sports of The Times Calloway Oersteps The Line | By Ira Berkow | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/science/disputes-on-deep-bacteria.html | Disputes on Deep Bacteria | By Walter Sullivan | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/arts/hermitage-reveals-it-hid-trove-of-impressionist-art.html | Hermitage Reveals It Hid Trove of Impressionist Art | By John Russell | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/1994-campaign-new-york-lottery-debating-fate-payoff-not-magical-it-seemed.html | THE 1994 CAMPAIGN NEW YORK LOTTERY Debating the Fate of a Payoff Not as Magical as It Seemed | By David Firestone | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/world/clinton-lifts-ban-on-contacts-with-sinn-fein.html | Clinton Lifts Ban on Contacts With Sinn Fein | By Douglas Jehl | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/us/simpson-judge-sets-hearing-on-tv-and-radio-coverage.html | Simpson Judge Sets Hearing On TV and Radio Coverage | By David Margolick | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/stairmasters-internet-invade-staid-world-attract-younger-alumni-particularly.html | Stairmasters and the Internet Invade a Staid World To Attract Younger Alumni Particularly Women University Clubs Try to Modernize | By Trip Gabriel | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/arts/new-shock-for-cbs-sunday-movie-ratings.html | New Shock for CBS Sunday Movie Ratings | By Bill Carter | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/hockey-nhl-and-players-agree-on-where-to-hold-their-next-meeting.html | HOCKEY NHL and Players Agree On Where to Hold Their Next Meeting | By Murray Chass | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/style/chronicle-427284.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/style/chronicle-429309.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/world/mission-to-haiti-strategy-beyond-the-us-raid-haiti-is-still-a-minefield.html | MISSION TO HAITI STRATEGY Beyond the US Raid Haiti Is Still a Minefield | By Larry Rohter | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/books/books-of-the-times-in-mamet-s-first-novel-they-speak-mametese.html | BOOKS OF THE TIMES In Mamets First Novel They Speak Mametese | By Michiko Kakutani | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/us/inspection-halts-disassembly-of-a-bombs.html | Inspection Halts Disassembly of ABombs | By Matthew L Wald | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/business/the-media-business-station-buyer-says-revenge-is-motive-for-nbc-s-challenge.html | THE MEDIA BUSINESS Station Buyer Says Revenge Is Motive for NBCs Challenge | By Bill Carter | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/business/the-media-business-advertising-addenda-darcy-masius-and-amoco-part.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DArcy Masius And Amoco Part | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/science/the-doctor-s-world-some-authors-in-medical-journals-may-be-paid-by-spin-doctors.html | THE DOCTORS WORLD Some Authors in Medical Journals May Be Paid by Spin Doctors | By Lawrence K Altman Md | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/business/long-term-rates-highest-in-2-years.html | LongTerm Rates Highest in 2 Years | By Kenneth N Gilpin | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/science/viruses-or-prions-an-old-medical-debate-still-rages.html | Viruses or Prions An Old Medical Debate Still Rages | By Gina Kolata | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/us/supreme-court-overview-us-justices-open-their-new-session-refusing-cases.html | THE SUPREME COURT THE OVERVIEW US JUSTICES OPEN THEIR NEW SESSION BY REFUSING CASES | By Linda Greenhouse | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/lottery-company-executive-is-indicted-in-kickbacks.html | Lottery Company Executive Is Indicted in Kickbacks | By Joseph F Sullivan | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/high-court-blocks-rent-control-evictions.html | High Court Blocks RentControl Evictions | By Lawrence Van Gelder | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/arts/music-review-under-gergiyev-the-kirov-serves-a-russian-feast.html | MUSIC REVIEW Under Gergiyev The Kirov Serves A Russian Feast | By Edward Rothstein | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/business/sainsbury-buys-stake-in-giant-food.html | Sainsbury Buys Stake In Giant Food | By Kenneth N Gilpin | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/business/ibm-and-motorola-plan-debut-of-power-pc-lines.html | IBM and Motorola Plan Debut of Power PC Lines | By Lawrence M Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/two-officers-to-serve-time-for-illegal-search.html | Two Officers to Serve Time for Illegal Search | By Ronald Sullivan | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/tv-sports-owners-10-players-0-in-canada.html | TV SPORTS Owners 10 Players 0 in Canada | By Richard Sandomir | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/pro-football-for-giants-sideline-was-a-sideshow.html | PRO FOOTBALL For Giants Sideline Was A Sideshow | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/us/supreme-court-media-high-court-refuses-review-libel-case-against-times.html | THE SUPREME COURT THE NEWS MEDIA High Court Refuses Review in Libel Case Against The Times | By William Glaberson | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/arts/pop-review-some-qualities-are-beside-the-point.html | POP REVIEW Some Qualities Are Beside the Point | By Neil Strauss | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/only-14-but-groomed-and-set-to-be-a-pro.html | Only 14 but Groomed and Set to Be a Pro | By Robin Finn | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/science/high-court-lets-stand-dinosaur-fossil-ruling.html | High Court Lets Stand Dinosaur Fossil Ruling | By Malcolm W Browne | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/style/by-design-real-fall-colors.html | By Design Real Fall Colors | By AnneMarie Schiro | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/us/supreme-court-capital-punishment-high-court-hears-arguments-allowing-death-row.html | THE SUPREME COURT CAPITAL PUNISHMENT High Court Hears Arguments on Allowing Death Row Inmate to Offer New Evidence in Appeal | By Linda Greenhouse | TX 3-949-043 | 1994-12-05 |

| 1994-10-04 | https://www.nytimes.com/1994/10/04/business/media-business-advertising-for-its-overseas-service-package-delivery-company.html | THE MEDIA BUSINESS Advertising For its overseas service a package delivery company evokes humorous terra incognita fears | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/arts/television-review-the-case-of-the-swinging-detective.html | TELEVISION REVIEW The Case of the Swinging Detective | By John J OConnor | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/our-towns-one-person-s-public-good-is-another-s-squeeze-play.html | OUR TOWNS One Persons Public Good Is Anothers Squeeze Play | By Evelyn Nieves | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/hartford-hires-group-to-run-school-system.html | Hartford Hires Group to Run School System | By George Judson | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/science/cave-filled-with-glowing-skulls-a-pre-columbian-palace-of-the-dead.html | Cave Filled With Glowing Skulls A PreColumbian Palace of the Dead | By John Noble Wilford | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/pro-football-if-the-nfl-lords-build-it-someone-may-stay-in-la.html | PRO FOOTBALL If the NFL Lords Build It Someone May Stay in LA | By Timothy W Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/business/market-place-analysts-seem-willing-to-overlook-new-hiring-at-gm.html | Market Place Analysts seem willing to overlook new hiring at GM | By Doron P Levin | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/world/israel-takes-new-steps-with-jordan.html | Israel Takes New Steps With Jordan | By Steven Greenhouse | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/college-soccer-report-429155.html | COLLEGE SOCCER REPORT | By Alex Yannis | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/style/review-fashion-in-milan-a-trip-to-the-cabaret-and-disco.html | ReviewFashion In Milan a Trip to the Cabaret and Disco | By Amy M Spindler | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/archives/rare-przewalskis-horse-returns-to-the-harsh-mongolian-steppe.html | Rare Przewalskis Horse Returns To The Harsh Mongolian Steppe | By Suzanne Possehl | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/science/new-puzzle-arises-on-universe-s-age.html | New Puzzle Arises on Universes Age | By John Noble Wilford | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/world/cairo-journal-in-islam-s-war-students-fight-on-the-front-line.html | Cairo Journal In Islams War Students Fight on the Front Line | By Chris Hedges | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/us/2d-trial-in-libel-case-opens-with-blocks-and-interview-tape.html | 2d Trial in Libel Case Opens With Blocks and Interview Tape | By Seth Mydans | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-04 | https://www.nytimes.com/1994/10/04/us/the-1994-campaign-bush-discovers-and-enjoys-a-life-after-politics.html | THE 1994 CAMPAIGN Bush Discovers and Enjoys a Life After Politics | By Robin Toner | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/science/personal-computers-as-game-thrills-climb-so-do-costs.html | PERSONAL COMPUTERS As Game Thrills Climb So Do Costs | By Peter H Lewis | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/arts/in-performance-classical-music-431052.html | In Performance CLASSICAL MUSIC | By Allan Kozinn | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/world/serbs-claim-ownership-of-airport-at-sarajevo.html | Serbs Claim Ownership Of Airport At Sarajevo | By Roger Cohen | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/obituaries/andre-lwoff-92-biologist-dies-shared-nobel-for-study-of-cells.html | Andre Lwoff 92 Biologist Dies Shared Nobel for Study of Cells | By Walter Sullivan | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/us/tailhook-whistle-blower-recalls-attack.html | Tailhook WhistleBlower Recalls Attack | By Kenneth B Noble | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/world/mission-to-haiti-in-haiti-to-cheers-us-troops-clear-haitian-gunmen-s-clubhouse.html | MISSION TO HAITI IN HAITI To Cheers US Troops Clear Haitian Gunmens Clubhouse | By John Kifner | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/arts/chess-428868.html | Chess | By Robert Byrne | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/arts/opera-review-leaving-it-in-the-hands-and-voices-of-the-singers.html | OPERA REVIEW Leaving It in the Hands and Voices of the Singers | By James R Oestreich | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/the-1994-campaign-the-ad-campaign-cuomo-warning-of-tax-cuts.html | THE 1994 CAMPAIGN THE AD CAMPAIGN Cuomo Warning of Tax Cuts | By Kevin Sack | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/report-finds-shortage-of-atm-s-in-poor-areas.html | Report Finds Shortage of ATMs in Poor Areas | By Thomas J Lueck | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/movies/film-festival-review-after-blue-and-white-the-rosiness-of-red.html | FILM FESTIVAL REVIEW After Blue and White the Rosiness of Red | By Janet Maslin | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/style/review-fashion-glamour-a-la-dietrich-from-valentino.html | ReviewFashion Glamour a la Dietrich From Valentino | By AnneMarie Schiro | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/legal-aid-society-plays-a-big-role-in-new-york-s-courts.html | Legal Aid Society Plays a Big Role in New Yorks Courts | By Jan Hoffman | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/the-1994-campaign-whitman-move-over-rockefeller-gop-s-got-a-new-idol.html | THE 1994 CAMPAIGN WHITMAN Move Over Rockefeller GOPs Got A New Idol | By Iver Peterson | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/us/the-supreme-court-war-crimes-no-review-of-court-ruling-that-let-demjanjuk-return.html | THE SUPREME COURT WAR CRIMES No Review of Court Ruling That Let Demjanjuk Return | By Stephen Labaton | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/obituaries/sister-mary-margaret-johanning-lecturer-and-consultant-was-57.html | Sister Mary Margaret Johanning Lecturer and Consultant Was 57 | By Wolfgang Saxon | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/us/clinton-talks-about-religion-as-his-anchor.html | Clinton Talks About Religion As His Anchor | By Gustav Niebuhr | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/us/defendant-in-clinic-attack-wins-a-ruling-on-evidence.html | Defendant in Clinic Attack Wins a Ruling on Evidence | By Ronald Smothers | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/delivery-man-is-shot-dead-on-his-route.html | Delivery Man Is Shot Dead On His Route | By James Barron | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/arts/in-performance-classical-music-431060.html | In Performance CLASSICAL MUSIC | By Bernard Holland | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/theater/in-performance-theater-428710.html | In Performance THEATER | By Wilborn Hampton | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/style/chronicle-429295.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/sports/pro-football-giants-notebook-what-controversy-nfl-stands-by-call.html | PRO FOOTBALL GIANTS NOTEBOOK What Controversy NFL Stands By Call | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/world/italy-moved-by-boy-s-killing-and-the-grace-of-his-parents.html | Italy Moved by Boys Killing And the Grace of His Parents | By Alan Cowell | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/1994-campaign-the-ad-campaign-pataki-promising-tax-cuts.html | 1994 CAMPAIGN THE AD CAMPAIGN Pataki Promising Tax Cuts | By Kevin Sack | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/1994-campaign-new-york-governor-cuomo-strategy-black-voters-are-vital-struggle.html | THE 1994 CAMPAIGN NEW YORK GOVERNOR In Cuomo Strategy Black Voters Are Vital in Struggle for Survival | By Kevin Sack | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/nyregion/judge-named-by-whitman-to-top-court.html | Judge Named By Whitman To Top Court | By Kimberly J McLarin | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-04 | https://www.nytimes.com/1994/10/04/science/drillers-find-lost-world-of-ancient-microbes.html | Drillers Find Lost World of Ancient Microbes | By William J Broad | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/us/science-grants-by-hughes-institute.html | Science Grants by Hughes Institute | By William Celis 3d | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/business/volvo-on-a-rebound-faces-a-survival-test.html | Volvo on a Rebound Faces a Survival Test | By Richard W Stevenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-04 | https://www.nytimes.com/1994/10/04/business/workers-scarce-but-so-are-raises.html | Workers Scarce but So Are Raises | By Louis Uchitelle | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/dance-review-a-celebration-of-dunham.html | DANCE REVIEW A Celebration Of Dunham | By Jennifer Dunning | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/business/company-news-major-american-express-layoffs-expected-soon.html | COMPANY NEWS Major American Express Layoffs Expected Soon | By Saul Hansell | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/movies/survival-lesson-for-river-director.html | Survival Lesson For River Director | By Bernard Weinraub | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/outdoors-know-the-limits-as-seasons-change.html | OUTDOORS Know the Limits as Seasons Change | By Nelson Bryant | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/movies/film-festival-review-flying-through-the-air-with-the-greatest-of-ease.html | FILM FESTIVAL REVIEW Flying Through the Air With the Greatest of Ease | By Stephen Holden | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/hockey-nhl-revises-its-proposal-to-players.html | HOCKEY NHL Revises Its Proposal To Players | By Murray Chass | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/world/mexico-city-journal-among-the-ruins-of-the-left-a-pillar-stands.html | Mexico City Journal Among the Ruins of the Left a Pillar Stands | By Anthony Depalma | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/food-notes-442275.html | Food Notes | By Florence Fabricant | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/in-metropolitan-niches-filipino-dishes-twice-as-nice.html | In Metropolitan Niches Filipino Dishes Twice as Nice | By Elaine Louie | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/on-pro-hockey-help-us-oh-help-us-we-ve-got-buildings.html | ON PRO HOCKEY Help Us Oh Help Us Weve Got Buildings | By Joe Lapointe | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/doo-wop-doo-wop-scalpel-scalpel.html | Doowop Doowop Scalpel Scalpel | By Carol Lawson | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/a-slice-of-italy-reached-by-subway.html | A Slice of Italy Reached by Subway | By Michele Scicolone | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-05 | https://www.nytimes.com/1994/10/05/business/former-junk-bond-manager-agrees-to-a-bar-by-the-sec.html | Former JunkBond Manager Agrees to a Bar by the SEC | By Leslie Eaton | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/the-dreyfus-affair-isn-t-forgotten-not-in-berlin-anyway.html | The Dreyfus Affair Isnt Forgotten Not In Berlin Anyway | By Craig R Whitney | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/business/company-news-two-hospital-giants-plan-a-merger.html | COMPANY NEWS Two Hospital Giants Plan A Merger | By Brett Brune | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/striking-legal-aid-lawyers-bow-to-mayoral-ultimatum.html | Striking Legal Aid Lawyers Bow to Mayoral Ultimatum | By James C McKinley Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/world/british-labor-party-sheds-marx-for-middle-class.html | British Labor Party Sheds Marx for Middle Class | By John Darnton | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/cycling-armstrong-adjusts-to-chasing-rainbow.html | CYCLING Armstrong Adjusts To Chasing Rainbow | By Samuel Abt | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/on-pro-basketball-comeback-kid-ralph-sampson-can-t-run-but-refuses-to-hide.html | ON PRO BASKETBALL Comeback Kid Ralph Sampson Cant Run but Refuses to Hide | By Harvey Araton | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/baseball-baseball-owners-seek-off-season-freeze.html | BASEBALL Baseball Owners Seek OffSeason Freeze | By Murray Chass | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/death-of-queens-fire-company-s-leader-ends-59-day-vigil.html | Death of Queens Fire Companys Leader Ends 59Day Vigil | By James Barron | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/us/personal-health-why-the-food-you-eat-may-be-hazardous-to-your-health.html | Personal Health Why the food you eat may be hazardous to your health | By Jane E Brody | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/more-budget-cuts-needed-hospitals-chief-says.html | More Budget Cuts Needed Hospitals Chief Says | By Jonathan P Hicks | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/business/business-technology-poll-indicates-few-plan-to-shop-electronically.html | BUSINESS TECHNOLOGY Poll Indicates Few Plan To Shop Electronically | By Peter H Lewis | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/us/the-1994-campaign-baker-lieutenant-to-reagan-salutes-north.html | THE 1994 CAMPAIGN Baker Lieutenant to Reagan Salutes North | By Maureen Dowd | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-05 | https://www.nytimes.com/1994/10/05/us/simpson-team-opens-a-new-attack-on-evidence-in-bronco.html | Simpson Team Opens a New Attack on Evidence in Bronco | By David Margolick | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/colors-galore-a-bit-of-shine-and-style-that-wont-startle.html | Colors Galore a Bit of Shine And Style That Wont Startle | By AnneMarie Schiro | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/opinion/women-locked-up.html | Women Locked Up | By Jane Evelyn Atwood | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/about-new-york-in-re-the-papal-mass-that-wasnt-meant-to-be.html | ABOUT NEW YORK In Re The Papal Mass That Wasnt Meant to Be | By David Gonzalez | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/us/yes-people-are-right-caffeine-is-addictive.html | Yes People Are Right Caffeine Is Addictive | By Sandra Blakeslee | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/opinion/evolution-of-the-workplace-alters-office-relationships.html | Evolution of the Workplace Alters Office Relationships | By Kirk Johnson | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/quel-shock-the-italianization-of-french-cuisine.html | Quel Shock The Italianization Of French Cuisine | By Molly ONeill | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/football-quarterbacks-are-entitled-to-off-day-just-ask-brown.html | FOOTBALL Quarterbacks Are Entitled to Off Day Just Ask Brown | By Jason Diamos | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/us/1994-campaign-oklahoma-s-senate-race-both-candidates-are-running-against-clinton.html | THE 1994 CAMPAIGN In Oklahoma Senate Race Both Candidates Are Running Against Clinton | By R W Apple Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/movies/film-review-chancing-a-romance-with-an-eager-stranger.html | FILM REVIEW Chancing a Romance With an Eager Stranger | By Janet Maslin | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/sports-of-the-times-can-carroll-make-jets-ballistic.html | Sports of The Times Can Carroll Make Jets Ballistic | By George Vecsey | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/giuliani-and-striking-lawyers-sending-a-message.html | Giuliani and Striking Lawyers Sending a Message | By Alison Mitchell | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/world/mission-to-haiti-at-the-un-aristide-at-un-emphasizes-need-for-conciliation.html | MISSION TO HAITI AT THE UN ARISTIDE AT UN EMPHASIZES NEED FOR CONCILIATION | By Barbara Crossette | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/1994-campaign-new-york-governor-deep-discontent-with-cuomo-strengthens-pataki.html | THE 1994 CAMPAIGN NEW YORK GOVERNOR Deep Discontent With Cuomo Strengthens Pataki Poll Shows | By Kevin Sack | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-05 | https://www.nytimes.com/1994/10/05/business/utilities-see-costly-time-warp-in-78-law.html | Utilities See Costly Time Warp In 78 Law | By Agis Salpukas | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/on-golf-new-trend-in-clubs-big-bigger-biggest.html | ON GOLF New Trend in Clubs Big Bigger Biggest | By Larry Dorman | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/world/major-earthquake-off-japan-causes-little-damage.html | Major Earthquake Off Japan Causes Little Damage | By Andrew Pollack | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/plain-and-simple-mushrooms-add-flavor-to-polenta.html | PLAIN AND SIMPLE Mushrooms Add Flavor To Polenta | By Marian Burros | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/the-1994-campaign-cuomo-and-taxes-governor-delays-plan-for-cuts.html | THE 1994 CAMPAIGN CUOMO AND TAXES Governor Delays Plan For Cuts | By Ian Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/world/us-and-chinese-resolve-dispute-on-missile-sales.html | US AND CHINESE RESOLVE DISPUTE ON MISSILE SALES | By Elaine Sciolino | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/style/chronicle-443760.html | CHRONICLE | By Carol Lawson | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/business/company-news-high-court-backs-lloyd-s-investors.html | COMPANY NEWS High Court Backs Lloyds Investors | By Edward A Gargan | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/us/white-house-memo-after-so-many-awkward-departures-espy-obedience-brings-sigh.html | White House Memo After So Many Awkward Departures Espy Obedience Brings Sigh of Relief | By Michael Wines | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/boxing-cbs-s-fight-card-packs-surprising-punch.html | BOXING CBSs Fight Card Packs Surprising Punch | By Richard Sandomir | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/world/mission-haiti-haiti-haiti-s-military-power-structure-showing-signs-falling-apart.html | MISSION TO HAITI IN HAITI Haitis Military Power Structure Is Showing Signs of Falling Apart | By Larry Rohter | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/supplies-cost-44-a-student-badillo-finds.html | Supplies Cost 44 a Student Badillo Finds | By Steven Lee Myers | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/world/man-in-the-news-fernando-henrique-cardoso-brazil-s-big-winner.html | Man in the News Fernando Henrique Cardoso Brazils Big Winner | By James Brooke | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/television-review-whose-body-is-it-not-always-one-s-own.html | TELEVISION REVIEW Whose Body Is It Not Always Ones Own | By John J OConnor | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-05 | https://www.nytimes.com/1994/10/05/books/books-of-the-times-terror-and-innocence-an-odd-couple.html | BOOKS OF THE TIMES Terror and Innocence an Odd Couple | By Margo Jefferson | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/movies/film-review-away-from-home-and-in-a-dorm-101.html | FILM REVIEW Away From Home and in a Dorm 101 | By Caryn James | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/business/the-media-business-advertising-addenda-accounts-443409.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/business/the-media-business-advertising-addenda-d-arcy-masius-gets-ralston-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DArcy Masius Gets Ralston Account | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/metropolitan-diary-443107.html | Metropolitan Diary | By Ron Alexander | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/business/auto-sales-rose-7.4-last-month.html | Auto Sales Rose 74 Last Month | By Doron P Levin | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/movies/judge-refuses-to-void-ohio-obscenity-charges.html | Judge Refuses to Void Ohio Obscenity Charges | By Peter M Nichols | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/us/an-unexpected-debate-on-unexpected-content-in-classroom-materials.html | An Unexpected Debate On Unexpected Content In Classroom Materials | By William H Honan | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/business/credit-markets-treasury-issues-fall-moderately.html | CREDIT MARKETS Treasury Issues Fall Moderately | By Robert Hurtado | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/obituaries/s-burns-weston-90-cleveland-lawyer-and-federal-official.html | S Burns Weston 90 Cleveland Lawyer And Federal Official | By Wolfgang Saxon | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/business/mead-to-sell-on-line-unit-to-reed-elsevier.html | Mead to Sell OnLine Unit to Reed Elsevier | By Peter H Lewis | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/opinion/public-private-casualties-of-war.html | Public  Private Casualties Of War | By Anna Quindlen | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/in-the-kitchen-with-morley-safer-serving-up-brouhahas-and-garlic.html | IN THE KITCHEN WITH Morley Safer Serving Up Brouhahas And Garlic | By Bryan Millerchester Conn | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/business/us-index-suggests-growth-into-new-year.html | US Index Suggests Growth Into New Year | By Robert D Hershey Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/bay-ridge-begins-to-fear-its-youths.html | Bay Ridge Begins to Fear Its Youths | By N R Kleinfield | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/in-hartford-schools-exhaustion-creates-opportunity.html | In Hartford Schools Exhaustion Creates Opportunity | By George Judson | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/officer-is-shot-in-queens-probably-by-fellow-officer.html | Officer Is Shot in Queens Probably by Fellow Officer | By Richard PerezPena | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/business-technology-executives-confront-computer-fears.html | BUSINESS TECHNOLOGY Executives Confront Computer Fears | By Peter H Lewis | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/double-decker-buses-engage-in-darwinian-battle.html | DoubleDecker Buses Engage in Darwinian Battle | By Thomas J Lueck | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/style/chronicle-443778.html | CHRONICLE | By Carol Lawson | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/world/mission-in-haiti-diplomacy-in-the-haiti-showdown-is-the-task-completed.html | MISSION IN HAITI DIPLOMACY In the Haiti Showdown Is the Task Completed | By Steven A Holmes | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/us/having-done-enough-harm-senate-inches-to-adjournment.html | Having Done Enough Harm Senate Inches to Adjournment | By Adam Clymer | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/business/stocks-drop-and-traders-are-puzzled.html | Stocks Drop And Traders Are Puzzled | By Anthony Ramirez | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/business/company-news-carterwallace-to-halt-research.html | COMPANY NEWSCarterWallace to Halt Research | By Richard Ringer | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/business/calling-card-fraud-goes-high-tech.html | CallingCard Fraud Goes HighTech | By Sallie Hofmeister | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/horse-racing-tabasco-cat-mission-clearing-2-big-hurdles.html | HORSE RACING Tabasco Cat Mission Clearing 2 Big Hurdles | By Joseph Durso | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/world/yeltsin-promises-to-continue-the-fight-against-inflation.html | Yeltsin Promises to Continue the Fight Against Inflation | By Steven Erlanger | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/business/media-business-advertising-big-name-tandem-creates-latest-shop-offer-la-carte.html | THE MEDIA BUSINESS Advertising A bigname tandem creates the latest shop to offer a la carte services | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/obituaries/dr-warren-kinzey-58-expert-on-primate-evolution-is-dead.html | Dr Warren Kinzey 58 Expert On Primate Evolution Is Dead | By Wolfgang Saxon | TX 3-949-043 | 1994-12-05 |

| 1994-10-05 | https://www.nytimes.com/1994/10/05/business/market-place-bid-for-trash-hauler-sets-off-spicy-trans-atlantic-fight.html | Market Place Bid for Trash Hauler Sets Off Spicy TransAtlantic Fight | By Floyd Norris | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/business/real-estate.html | Real Estate | By Peter Slatin | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/football-for-the-jets-10-yards-is-four-down-territory.html | FOOTBALL For the Jets 10 Yards Is FourDown Territory | By Gerald Eskenazi | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/us/judge-won-t-let-accused-in-clinic-attack-argue-that-killing-was-justified.html | Judge Wont Let Accused in Clinic Attack Argue That Killing Was Justified | By Ronald Smothers | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/us/woman-tells-of-retaliation-for-complaint-on-tailhook.html | Woman Tells Of Retaliation For Complaint On Tailhook | By Kenneth B Noble | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/sports/football-seminoles-know-pain-of-miami-s-mind-games.html | FOOTBALL Seminoles Know Pain Of Miamis Mind Games | By Malcolm Moran | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/can-the-party-survive-without-weicker-new-path-or-a-lengthened-shadow.html | Can the Party Survive Without Weicker New Path or a Lengthened Shadow | By Jonathan Rabinovitz | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/us/hospital-put-on-probation-over-tests-on-poor-women.html | Hospital Put on Probation Over Tests on Poor Women | By Philip J Hilts | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/world/mandela-bids-us-assist-in-new-fight.html | Mandela Bids US Assist In New Fight | By Steven Greenhouse | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/philip-morris-calls-in-ious-in-the-arts.html | Philip Morris Calls In IOUs in the Arts | By Paul Goldberger | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/us/75-groups-open-drive-for-fda-tobacco-rules.html | 75 Groups Open Drive for FDA Tobacco Rules | By Philip J Hilts | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/us/man-in-the-news-new-suny-chancellor-thomas-alva-bartlett.html | Man in the News New SUNY Chancellor Thomas Alva Bartlett | By Lawrence Van Gelder | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/world/medical-investigators-find-no-spread-of-the-plague-from-india.html | Medical Investigators Find No Spread of the Plague From India | By Lawrence K Altman | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/wine-talk-442305.html | Wine Talk | By Frank J Prial | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-05 | https://www.nytimes.com/1994/10/05/arts/reviews-fashion-versace-and-sander-say-no-to-gimmicks.html | ReviewsFashion Versace and Sander Say No to Gimmicks | By Amy M Spindler | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/educators-held-in-scheme-involving-supplier-bribes.html | Educators Held in Scheme Involving Supplier Bribes | By Sam Dillon | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/business/company-news-california-energy-revises-bid-for-magma.html | COMPANY NEWS California Energy Revises Bid for Magma | By Harriet King | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/business/the-media-business-new-gm-revamping-focuses-on-car-design.html | THE MEDIA BUSINESS New GM Revamping Focuses on Car Design | By James Bennet | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/nyregion/despite-legal-aid-walkout-courts-run-mostly-as-usual.html | Despite Legal Aid Walkout Courts Run Mostly as Usual | By Jan Hoffman | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/world/mexico-names-two-suspects-in-killing.html | Mexico Names Two Suspects In Killing | By Tim Golden | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/us/new-idaho-community-raises-neighbors-fears.html | New Idaho Community Raises Neighbors Fears | By Timothy Egan | TX 3-949-043 | 1994-12-05 |
| 1994-10-05 | https://www.nytimes.com/1994/10/05/world/mission-in-haiti-politics-aristide-backers-start-to-surface.html | MISSION IN HAITI POLITICS Aristide Backers Start to Surface | By Catherine S Manegold | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/business/company-news-comerica-set-to-add-bank-in-california.html | COMPANY NEWS Comerica Set To Add Bank In California | By Doron P Levin | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/business/in-a-delay-signs-of-a-plan-backfiring.html | In a Delay Signs of a Plan Backfiring | By Keith Bradsher | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/business/the-media-business-advertising-addenda-la-gear-account-for-chiat-day.html | THE MEDIA BUSINESS ADVERTISING ADDENDA LA Gear Account For ChiatDay | Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/cuomo-unveils-a-few-new-tax-cut-details.html | Cuomo Unveils a Few New TaxCut Details | By Kevin Sack | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/world/saudi-king-trying-to-dilute-islamic-radicalism.html | Saudi King Trying to Dilute Islamic Radicalism | By Youssef M Ibrahim | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/world/victims-in-mass-deaths-linked-to-magical-sects.html | Victims in Mass Deaths Linked to Magical Sects | By Gustav Niebuhr | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/pro-football-humphries-quiet-man-who-has-sure-arm.html | PRO FOOTBALLHumphries Quiet Man Who Has Sure Arm | By Samantha Stevenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/college-football-the-ins-and-outs-and-x-s-and-o-s-of-joe-walton.html | COLLEGE FOOTBALL The Ins and Outs and Xs and Os of Joe Walton | By Jack Curry | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/arts/met-museum-seeks-300-million-for-an-array-of-new-projects.html | Met Museum Seeks 300 Million For an Array of New Projects | By Carol Vogel | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/pro-football-esiason-is-back-on-wobbly-ankle.html | PRO FOOTBALL Esiason Is Back on Wobbly Ankle | By Frank Litsky | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/us/judge-rejects-barrage-of-objections-by-simpson-s-lawyers.html | Judge Rejects Barrage of Objections by Simpsons Lawyers | By David Margolick | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/drug-ring-is-accused-after-years-of-luxury.html | Drug Ring Is Accused After Years Of Luxury | By Joseph B Treaster | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/business/the-media-business-reed-elsevier-building-big-presence-in-the-us.html | THE MEDIA BUSINESS ReedElsevier Building Big Presence in the US | By Edward A Gargan | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/arts/theater-review-how-to-call-a-play-into-being-by-smearing-a-man-with-mud.html | THEATER REVIEW How to Call a Play Into Being By Smearing a Man With Mud | By Ben Brantley | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/us/ex-flier-ends-testimony-on-tailhook.html | ExFlier Ends Testimony On Tailhook | By Kenneth B Noble | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/plan-to-shift-child-clinics-raises-fears-over-survival.html | Plan to Shift Child Clinics Raises Fears Over Survival | By Melinda Henneberger | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/garden/danish-modern-is-hot.html | Danish Modern Is Hot | By Elaine Louie | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/pro-basketball-knicks-sign-williams-to-a-five-year-deal.html | PRO BASKETBALL Knicks Sign Williams to a FiveYear Deal | By Clifton Brown | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/pro-basketball-coach-beard-wants-the-nets-to-run-run.html | PRO BASKETBALL Coach Beard Wants the Nets to Run Run | By Mike Wise | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/business/a-hospital-leader-widens-the-gap.html | A Hospital Leader Widens the Gap | By Barnaby J Feder | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/the-1994-campaign-pataki-pataki-s-tax-cut-plan-how-to-pay-for-it.html | THE 1994 CAMPAIGN PATAKI Patakis TaxCut Plan How to Pay for It | By Tom Redburn | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/aid-lawyers-return-to-jobs-with-mixture-of-emotions.html | Aid Lawyers Return to Jobs With Mixture Of Emotions | By Jan Hoffman | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/javits-center-inquiry-says-workers-have-mob-ties.html | Javits Center Inquiry Says Workers Have Mob Ties | By James Barron | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/world/vilnius-journal-unearthing-heroes-and-lithuania-s-edgy-past.html | Vilnius Journal Unearthing Heroes and Lithuanias Edgy Past | By Stephen Kinzer | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/us/panel-approves-nanny-tax-bill.html | Panel Approves Nanny Tax Bill | By Adam Clymer | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/world/washington-talk-us-accepts-easing-of-curbs-on-serbia-three-reasons-why.html | Washington Talk US Accepts Easing of Curbs on Serbia Three Reasons Why | By Elaine Sciolino | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/voucher-plan-is-unveiled-for-schools-in-jersey-city.html | Voucher Plan Is Unveiled For Schools in Jersey City | By Kimberly J McLarin | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/world/mission-to-haiti-politics-haiti-s-military-may-not-avoid-criminal-trials.html | MISSION TO HAITI POLITICS Haitis Military May Not Avoid Criminal Trials | By Larry Rohter | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/the-1994-campaign-new-york-attorney-general-newcomer-enters-sharks-waters.html | THE 1994 CAMPAIGN NEW YORK ATTORNEY GENERAL Newcomer Enters Sharks Waters | By Ian Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/garden/behind-the-wheel-with-jimmie-vaughan-a-bluesman-s-songs-of-joy.html | BEHIND THE WHEEL WITH Jimmie Vaughan A Bluesmans Songs of Joy | By Eric Asimov | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/archives/now-playing-in-new-york-smalldish-satellite-tv.html | Now Playing in New York SmallDish Satellite TV | By David J Elrich | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/metro-matters-if-ars-is-really-longa-is-new-money-brevis.html | METRO MATTERS If Ars Is Really Longa Is New Money Brevis | By Joyce Purnick | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/on-pro-football-jets-have-ingredients-but-need-cook.html | ON PRO FOOTBALL Jets Have Ingredients but Need Cook | By Thomas George | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/garden/currents-whimsy-underfoot.html | CURRENTSWhimsy Underfoot | By Lucie Young | TX 3-949-043 | 1994-12-05 |

| 1994-10-06 | https://www.nytimes.com/1994/10/06/style/chronicle-452793.html | CHRONICLE | By Lena Williams | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-06 | https://www.nytimes.com/1994/10/06/world/italian-government-in-turmoil-after-investigator-s-remarks.html | Italian Government in Turmoil After Investigators Remarks | By Alan Cowell | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/mayor-moves-to-cut-role-of-legal-aid.html | Mayor Moves To Cut Role Of Legal Aid | By Alison Mitchell | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/world/expelled-from-villages-bewildered-muslims-trudge-to-sarajevo.html | Expelled From Villages Bewildered Muslims Trudge to Sarajevo | By Roger Cohen | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/business/company-news-rumors-of-motorola-move-spur-apple-computer-rise.html | COMPANY NEWS Rumors of Motorola Move Spur Apple Computer Rise | By Lawrence M Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/business/the-media-business-advertising-addenda-four-a-s-panel-on-minority-hiring.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four As Panel On Minority Hiring | Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/world/north-korea-and-the-us-at-an-impasse.html | North Korea And the US at an Impasse | By Michael R Gordon | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/style/chronicle-452815.html | CHRONICLE | By Lena Williams | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/arts/dance-review-a-muse-and-a-creator-with-moral-conviction.html | DANCE REVIEW A Muse and a Creator With Moral Conviction | By Anna Kisselgoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/world/lost-tribe-has-israelis-pondering-law-of-return.html | Lost Tribe Has Israelis Pondering Law of Return | By Clyde Haberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/alls-fair-the-game.html | Alls Fair The Game | By Jeff Macgregor and Istvan Banyai | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/baseball-owners-rules-freeze-fails-to-excite-players.html | BASEBALL Owners Rules Freeze Fails to Excite Players | By Claire Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/us/ins-offers-testimony-that-sounds-familiar.html | INS Offers Testimony That Sounds Familiar | By Joel Brinkley | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/business/credit-markets-30-year-bond-nears-8-as-prices-fall-3d-day.html | CREDIT MARKETS 30Year Bond Nears 8 As Prices Fall 3d Day | By Robert Hurtado | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/business/company-news-a-declaration-of-chip-independence.html | COMPANY NEWS A Declaration of Chip Independence | By John Markoff | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/pro-football-hampton-may-return-but-whither-his-back.html | PRO FOOTBALL Hampton May Return But Whither His Back | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/garden/currents-green-chimneys.html | CURRENTSGreen Chimneys | By Lucie Young | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/us/new-border-defense-stems-volume-of-illegal-crossings.html | New Border Defense Stems Volume of Illegal Crossings | By B Drummond Ayres Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/slain-youth-inspires-call-quit-toy-guns.html | Slain Youth Inspires Call Quit Toy Guns | By Jennifer Steinhauer | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/us/which-counts-congress-intent-or-its-words.html | Which Counts Congress Intent or Its Words | By Linda Greenhouse | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/movies/film-festival-review-a-report-on-reporters-in-the-world-s-hot-spots.html | FILM FESTIVAL REVIEW A Report on Reporters in the Worlds Hot Spots | By Janet Maslin | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/garden/currents-another-design-that-people-love-to-hate.html | CURRENTSAnother Design That People Love to Hate | By Lucie Young | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/journal-the-manchurian-candidate.html | Journal The Manchurian Candidate | By Frank Rich | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/essay-year-of-the-men.html | Essay Year of the Men | By William Safire | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/garden/parent-child-left-alone-at-home-ok-or-a-danger.html | PARENT  CHILD Left Alone at Home OK or a Danger | By Susan Chira | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/business/house-vote-on-trade-accord-is-postponed.html | House Vote on Trade Accord Is Postponed | By David E Rosenbaum | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/theater/theater-review-something-s-wrong-with-nearly-all.html | THEATER REVIEW Somethings Wrong With Nearly All | By Wilborn Hampton | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/sports-of-the-times-what-did-you-have-for-dinner.html | Sports of The Times What Did You Have For Dinner | By Dave Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/poker-on-the-train-home-maybe-but-no-pile-of-cash.html | Poker on the Train Home Maybe but No Pile of Cash | By Raymond Hernandez | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/garden/currents-small-inn-big-on-style.html | CURRENTSSmall Inn Big on Style | By Lucie Young | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-06 | https://www.nytimes.com/1994/10/06/business/company-news-448150.html | COMPANY NEWS | By Adam Bryant | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/business/the-media-business-advertising-addenda-quick-reilly-selects-grey-direct.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Quick  Reilly Selects Grey Direct | Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/opinion/another-balkan-flash-point.html | Another Balkan Flash Point | By Nicholas Gage | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/arts/music-review-schoenberg-romantic-in-disguise.html | MUSIC REVIEW Schoenberg Romantic in Disguise | By Edward Rothstein | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/arts/a-new-network-hopes-to-lure-fox-viewers.html | A New Network Hopes To Lure Fox Viewers | By Bill Carter | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/style/chronicle-452807.html | CHRONICLE | By Lena Williams | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/the-1994-campaign-connecticut-governor-curry-and-rowland-trade-ad-barrages.html | THE 1994 CAMPAIGN CONNECTICUT GOVERNOR Curry and Rowland Trade Ad Barrages | By Jonathan Rabinovitz | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/us/the-mentally-ill-overwhelm-new-york-s-prisons.html | The Mentally Ill Overwhelm New Yorks Prisons | By Lisa W Foderaro | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/arts/music-review-an-evening-that-highlights-the-flute-s-many-facets.html | MUSIC REVIEW An Evening That Highlights The Flutes Many Facets | By Bernard Holland | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/police-say-rookie-shot-by-fellow-officer-recklessly-waved-gun.html | Police Say Rookie Shot by Fellow Officer Recklessly Waved Gun | By Clifford Krauss | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/us/bipartisan-push-advances-education-bill.html | Bipartisan Push Advances Education Bill | By Adam Clymer | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/arts/the-pop-life-450383.html | The Pop Life | By Neil Strauss | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/business/big-board-s-president-is-expected-to-move-up.html | Big Boards President Is Expected to Move Up | By Saul Hansell | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/pro-basketball-knicks-make-oakley-their-no-1-priority.html | PRO BASKETBALL Knicks Make Oakley Their No 1 Priority | By Clifton Brown | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/they-ve-seen-the-enemy-he-s-goodenow.html | Theyve Seen the Enemy Hes Goodenow | By Murray Chass | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/business/banks-give-russia-time-on-loans.html | Banks Give Russia Time On Loans | By Richard W Stevenson | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-06 | https://www.nytimes.com/1994/10/06/us/the-1994-campaign-perot-urges-voters-to-fill-congress-with-republicans.html | THE 1994 CAMPAIGN Perot Urges Voters to Fill Congress With Republicans | By Katharine Q Seelye | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/world/france-sends-a-signal-that-it-cares-for-problems-of-the-young.html | France Sends a Signal That It Cares for Problems of the Young | By Alan Riding | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/garden/sir-terence-starts-over-again.html | Sir Terence Starts Over Again | By Suzanne Slesin | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/the-1994-campaign-the-ad-campaign-new-york-as-hell.html | THE 1994 CAMPAIGN THE AD CAMPAIGN New York as Hell | By Ian Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/business/market-place-efficiencies-of-scale-are-taken-to-the-nth-degree-at-columbia.html | Market Place Efficiencies of scale are taken to the nth degree at Columbia | By Floyd Norris | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/mayor-s-ultimatum-led-to-legal-aid-settlement.html | Mayors Ultimatum Led to Legal Aid Settlement | By James C McKinley Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/business/company-news-net-loss-expected-by-borden.html | COMPANY NEWS Net Loss Expected By Borden | By Kenneth N Gilpin | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/business/company-news-american-express-cuts-deeper-than-expected.html | COMPANY NEWS American Express Cuts Deeper Than Expected | By Saul Hansell | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/garden/currents-breaking-up-the-white.html | CURRENTSBreaking Up the White | By Lucie Young | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/garden/clothes-that-yearn-for-other-times.html | Clothes That Yearn For Other Times | By AnneMarie Schiro | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/business/media-business-advertising-borrowing-methods-product-placement-campaign-asks.html | THE MEDIA BUSINESS ADVERTISING Borrowing the methods of product placement a campaign asks young people to avoid violence | Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/on-pro-basketball-a-state-of-the-union-with-razzle-dazzle.html | ON PRO BASKETBALL A State of the Union With RazzleDazzle | By Harvey Araton | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/business/the-media-business-dorfman-to-quit-usa-today-to-go-to-money-magazine.html | THE MEDIA BUSINESS Dorfman to Quit USA Today To Go to Money Magazine | By Deirdre Carmody | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/horse-racing-belmont-s-day-at-the-races-only-a-superstar-is-missing.html | HORSE RACING Belmonts Day at the Races Only a Superstar Is Missing | By Joseph Durso | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/business/a-cyberspace-name-game-fighting-words-on-internet.html | A Cyberspace Name Game Fighting Words on Internet | By Peter H Lewis | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/world/the-bent-banana-ban-and-other-british-gibes-at-europe.html | The BentBanana Ban and Other British Gibes at Europe | By John Darnton | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/us/irs-fraud-found-to-net-big-refunds.html | IRS Fraud Found to Net Big Refunds | By Robert D Hershey Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/pro-basketball-nba-and-stern-take-the-road-less-traveled.html | PRO BASKETBALL NBA and Stern Take the Road Less Traveled | By Richard Sandomir | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/world/us-pledges-over-1-billion-in-aid-projects-for-south-africa.html | US Pledges Over 1 Billion in Aid Projects for South Africa | By Steven Greenhouse | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/us/whitewater-prosecutor-adding-ethics-counsel-to-allay-criticism.html | Whitewater Prosecutor Adding Ethics Counsel to Allay Criticism | By Stephen Labaton | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/us/congress-forgoes-its-bid-to-hasten-cleanup-of-dumps.html | CONGRESS FORGOES ITS BID TO HASTEN CLEANUP OF DUMPS | By John H Cushman Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/us/abortion-protester-is-guilty-under-clinic-access-law.html | Abortion Protester Is Guilty Under Clinic Access Law | By Ronald Smothers | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/business/economic-scene-the-us-and-japan-are-happy-but-the-trade-truce-is-fragile.html | Economic Scene The US and Japan are happy but the trade truce is fragile | By Peter Passell | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/business/markets-plunge-but-dow-loses-only-13.79.html | Markets Plunge but Dow Loses Only 1379 | By Anthony Ramirez | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/pro-football-in-monday-night-tribute-giants-will-retire-no-56.html | PRO FOOTBALL In Monday Night Tribute Giants Will Retire No 56 | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/arts/dance-review-evoking-the-sensations-of-blood-lust-revenge.html | DANCE REVIEW Evoking the Sensations Of Blood Lust Revenge | By Jennifer Dunning | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/world/mission-to-haiti-history-haitians-ask-of-us-links-to-attaches.html | MISSION TO HAITI HISTORY Haitians Ask Of US Links To Attaches | By John Kifner | TX 3-949-043 | 1994-12-05 |

| 1994-10-06 | https://www.nytimes.com/1994/10/06/books/books-of-the-times-lack-of-sleep-the-least-of-his-problems.html | BOOKS OF THE TIMES Lack of Sleep the Least of His Problems | By Christopher LehmannHaupt | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/sports/baseball-lynch-a-candidate-for-cubs-job.html | BASEBALL Lynch a Candidate for Cubs Job | By Jennifer Frey | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/world/mission-haiti-strategy-military-analysis-pentagon-s-haiti-policy-focuses.html | MISSION TO HAITI STRATEGY  Military Analysis Pentagons Haiti Policy Focuses on Casualties | By Michael R Gordon | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/world/quebec-fire-kills-2-linked-to-cult-in-switzerland.html | Quebec Fire Kills 2 Linked to Cult in Switzerland | By Clyde Farnsworth | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/us/the-1994-campaign-democrats-taking-up-arms-to-fend-off-voters-apathy.html | THE 1994 CAMPAIGN Democrats Taking Up Arms To Fend Off Voters Apathy | By Richard L Berke | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/tgit-yes-thursday-in-the-northeast-there-s-a-new-party-hearty-night.html | TGIT Yes Thursday In the Northeast Theres a New PartyHearty Night | By Molly ONeill | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/new-study-on-jobs-good-news-to-whitman.html | New Study On Jobs Good News To Whitman | By Iver Peterson | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/world/48-in-sect-are-killed-in-grisly-ritual-in-switzerland.html | 48 in Sect Are Killed in Grisly Ritual in Switzerland | By Alan Riding | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/garden/reviews-fashion-armani-s-voluptuous-vision.html | ReviewsFashion Armanis Voluptuous Vision | By Amy M Spindler | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/nyregion/cortines-assails-report-on-school-board-bloat.html | Cortines Assails Report on SchoolBoard Bloat | By Steven Lee Myers | TX 3-949-043 | 1994-12-05 |
| 1994-10-06 | https://www.nytimes.com/1994/10/06/world/villain-or-hero-pinochet-is-still-viewed-as-both-in-chile.html | Villain or Hero Pinochet Is Still Viewed as Both in Chile | By Calvin Sims | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/us/bar-success-primer-o-j-simpson-trial-depends-decision-trial-judge.html | At the Bar Success of a primer on the O J Simpson trial depends on a decision by the trial judge | By David Margolick | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/world/3-more-bodies-are-discovered-in-canada-in-ritual-deaths.html | 3 More Bodies Are Discovered In Canada in Ritual Deaths | By Clyde H Farnsworth | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/art-in-review-461075.html | Art in Review | By Charles Hagen | TX 3-949-043 | 1994-12-05 |

| 1994-10-07 | https://www.nytimes.com/1994/10/07/business/company-news-462721.html | COMPANY NEWS | By Leslie Eaton | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/college-football-both-bc-and-notre-dame-try-to-give-up-the-ghost.html | COLLEGE FOOTBALL Both BC and Notre Dame Try to Give Up the Ghost | By William N Wallace | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/world/un-study-finds-a-free-eastern-europe-poorer-and-less-healthy.html | UN Study Finds a Free Eastern Europe Poorer and Less Healthy | By Barbara Crossette | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/tv-weekend-when-a-wife-decides-enough-is-enough.html | TV WEEKEND When a Wife Decides Enough Is Enough | By John J OConnor | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/art-in-review-464961.html | Art in Review | By Holland Cotter | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/tv-sports-for-unsung-female-athletes-a-top-notch-revealing-passion-to-play.html | TV SPORTS For Unsung Female Athletes a TopNotch Revealing Passion to Play | By Richard Sandomir | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/city-hall-to-explain-youth-agency-cuts.html | City Hall to Explain Youth Agency Cuts | By Jonathan P Hicks | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/us/all-out-strategy-hobbled-lobby-bill.html | AllOut Strategy Hobbled Lobby Bill | By Katharine Q Seelye | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/middleman-held-in-plot-to-rig-bills-insurers-paid.html | Middleman Held in Plot To Rig Bills Insurers Paid | By Ralph Blumenthal | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/world/swiss-examine-conflicting-signs-in-cult-deaths.html | Swiss Examine Conflicting Signs in Cult Deaths | By Alan Riding | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/world/mission-to-haiti-in-haiti-in-the-hinterlands-a-maverick-waits.html | MISSION TO HAITI IN HAITI In the Hinterlands a Maverick Waits | By Garry PierrePierre | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/business/the-media-business-advertising-addenda-american-isuzu-picks-poppe-tyson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA American Isuzu Picks Poppe Tyson | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/article-461342-no-title.html | Article 461342  No Title | By Eric Asimov | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/obituaries/danny-gatton-pop-guitarist-known-for-virtuosity-dies-at-49.html | Danny Gatton Pop Guitarist Known for Virtuosity Dies at 49 | By Jon Pareles | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/us/plans-for-publicizing-the-study-run-afoul-of-a-race-to-publish.html | Plans for Publicizing the Study Run Afoul of a Race to Publish | By William Glaberson | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-07 | https://www.nytimes.com/1994/10/07/style/chronicle-464848.html | CHRONICLE | By Enid Nemy | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/ex-councilman-admits-383000-payroll-theft.html | ExCouncilman Admits 383000 Payroll Theft | By Matthew Purdy | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/business/obstruction-in-senate-costs-the-sec-millions.html | Obstruction in Senate Costs the SEC Millions | By Keith Bradsher | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/us/simpson-s-defense-suffers-more-evidentiary-defeats.html | Simpsons Defense Suffers More Evidentiary Defeats | By David Margolick | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/pro-football-jets-notebook-esiason-s-status-goes-from-start-to-stopped.html | PRO FOOTBALL JETS NOTEBOOK Esiasons Status Goes From Start to Stopped | By Frank Litsky | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/art-review-from-postwar-italy-with-style.html | ART REVIEW From Postwar Italy With Style | By Michael Kimmelman | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/art-in-review-464988.html | Art in Review | By Holland Cotter | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/style/chronicle-463736.html | CHRONICLE | By Enid Nemy | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/books/books-of-the-times-a-novel-with-a-complex-strategy.html | BOOKS OF THE TIMES A Novel With a Complex Strategy | By Michiko Kakutani | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/world/eastern-europe-post-communism-five-years-later-special-report-fast-slow-lanes.html | Eastern Europe Post Communism Five Years Later  A special report Fast and Slow Lanes on the Capitalist Road | By Jane Perlez | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/us/1994-campaign-republicans-more-black-candidates-find-places-republican-ballots.html | THE 1994 CAMPAIGN THE REPUBLICANS More Black Candidates Find Places on Republican Ballots | By Sam Howe Verhovek | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/hockey-that-nip-in-the-air-comes-from-nhl-talks.html | HOCKEY That Nip in the Air Comes From NHL Talks | By Murray Chass | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/1994-campaign-endorsement-after-wary-weeks-dinkins-announces-support-for-cuomo.html | THE 1994 CAMPAIGN ENDORSEMENT After Wary Weeks Dinkins Announces Support for Cuomo | By Todd S Purdum | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/style/chronicle-464856.html | CHRONICLE | By Enid Nemy | TX 3-949-043 | 1994-12-05 |

| 1994-10-07 | https://www.nytimes.com/1994/10/07/movies/film-festival-review-first-love-with-no-girls-around.html | FILM FESTIVAL REVIEW First Love With No Girls Around | By Caryn James | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-07 | https://www.nytimes.com/1994/10/07/world/brazil-victor-vows-crusade-on-inflation.html | Brazil Victor Vows Crusade On Inflation | By James Brooke | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/the-1994-campaign-poll-giuliani-s-approval-rating-rises-to-61.html | THE 1994 CAMPAIGN POLL Giulianis Approval Rating Rises to 61 | By David Firestone | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/style/review-fashion-goodbye-soft-hello-stark.html | ReviewFashion Goodbye Soft Hello Stark | By Amy M Spindler | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/us/gang-intimidation-takes-rising-toll-of-court-cases.html | Gang Intimidation Takes Rising Toll of Court Cases | By Sam Howe Verhovek | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/the-1994-campaign-new-york-taxes-voters-wary-of-promises-especially-from-cuomo.html | THE 1994 CAMPAIGN NEW YORK TAXES Voters Wary Of Promises Especially From Cuomo | By James Dao | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/opinion/where-marx-meets-perot.html | Where Marx Meets Perot | By Tom Reiss | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/art-review-by-land-and-by-sea-america.html | ART REVIEW By Land and by Sea America | By Roberta Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/music-review-russell-sherman-true-to-his-own-methods.html | MUSIC REVIEW Russell Sherman True to His Own Methods | By Edward Rothstein | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/business/the-media-business-fcc-takes-cautious-step-to-alter-a-prime-time-rule.html | THE MEDIA BUSINESS FCC Takes Cautious Step To Alter a PrimeTime Rule | By Bill Carter | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/business/credit-markets-bond-prices-mixed-ahead-of-jobs-data.html | CREDIT MARKETS Bond Prices Mixed Ahead Of Jobs Data | By Robert Hurtado | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/business/retailers-report-slow-sales-citing-september-weather.html | Retailers Report Slow Sales Citing September Weather | By Stephanie Strom | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/business/the-media-business-advertising-addenda-mobil-rehires-wells-rich.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mobil Rehires Wells Rich | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-07 | https://www.nytimes.com/1994/10/07/business/market-place-this-finally-year-for-airline-stocks-well-not-this-time-either.html | Market Place Is this finally the year for airline stocks Well not this time either | By Adam Bryant | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/us/1994-campaign-california-tables-turn-against-republican-california-senate-race.html | THE 1994 CAMPAIGN CALIFORNIA Tables Turn Against the Republican in California Senate Race | By B Drummond Ayres Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/business/company-news-santa-fe-rejects-hostile-offer-from-union-pacific.html | COMPANY NEWS Santa Fe Rejects Hostile Offer From Union Pacific | By Adam Bryant | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/us/california-court-opens-new-gray-area-for-libel.html | California Court Opens New Gray Area for Libel | By Kit R Roane | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/for-belarussian-girl-7-nightmares-persist-two-months-after-her-father-s-suicide.html | For Belarussian Girl 7 the Nightmares Persist Two Months After Her Fathers Suicide Lidiya Kitayevs Recovery Is Slow but Steady | By Ralph Blumenthal | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/pro-football-lt-gave-giants-blood-sweat-and-talent-and-now-no-56.html | PRO FOOTBALL LT Gave Giants Blood Sweat and Talent and Now No 56 | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/horse-racing-a-last-belmont-look-at-lure-a-champion.html | HORSE RACING A Last Belmont Look At Lure a Champion | By Joseph Durso | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/dance-review-exploring-myth-to-find-the-contemporary-psyche.html | DANCE REVIEW Exploring Myth to Find the Contemporary Psyche | By Anna Kisselgoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/business/new-chairman-at-the-new-york-stock-exchange.html | New Chairman at the New York Stock Exchange | By Kenneth N Gilpin | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/well-dressed-officer-navy-not-powder-blue.html | WellDressed Officer Navy Not Powder Blue | By Clifford Krauss | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/school-integration-connecticut-struggles.html | School Integration Connecticut Struggles | By George Judson | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/opinion/abroad-at-home-reward-for-a-job-well-done.html | Abroad at Home Reward For a Job Well Done | By Anthony Lewis | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/business/waiting-out-japan-s-trade-surplus.html | Waiting Out Japans Trade Surplus | By Andrew Pollack | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-07 | https://www.nytimes.com/1994/10/07/business/company-news-big-lawsuit-is-settled-by-32-insurers.html | COMPANY NEWS Big Lawsuit Is Settled by 32 Insurers | By Kirk Johnson | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/music-review-an-opera-for-soloists-who-click-and-whir.html | MUSIC REVIEW An Opera for Soloists Who Click and Whir | By Bernard Holland | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/photography-review-from-the-early-days-images-of-a-voyager-who-died-at-24.html | PHOTOGRAPHY REVIEW From the Early Days Images of a Voyager Who Died at 24 | By Charles Hagen | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/dining/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/world/mission-haiti-washington-clinton-exults-swift-success-us-military-force-haiti.html | MISSION TO HAITI IN WASHINGTON Clinton Exults in Swift Success Of US Military Force in Haiti | By Doug Jehl | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/business/big-cuts-planned-at-kidder.html | Big Cuts Planned At Kidder | By Sylvia Nasar | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/movies/film-festival-review-a-troubled-mother-against-the-bureaucracy.html | FILM FESTIVAL REVIEW A Troubled Mother Against the Bureaucracy | By Janet Maslin | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/us/census-sees-falling-income-and-more-poor.html | Census Sees Falling Income and More Poor | By Jason Deparle | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/movies/film-festival-review-hoop-dreams-dreaming-the-dreams-realizing-the-realities.html | FILM FESTIVAL REVIEW HOOP DREAMS Dreaming The Dreams Realizing The Realities | By Caryn James | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/business/the-media-business-advertising-addenda-accounts-464422.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/baseball-collusion-is-another-issue-where-both-sides-disagree.html | BASEBALL Collusion Is Another Issue Where Both Sides Disagree | By Claire Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/business/company-news-changing-the-rules-at-coors-a-time-to-make-beer-and.html | COMPANY NEWS Changing the Rules at CoorsA Time to Make Beer And Another to Drink It | By Richard Ringer | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/business/the-media-business-advertising-gump-sells-to-viacom-s-surprise.html | THE MEDIA BUSINESS ADVERTISING Gump Sells to Viacoms Surprise | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |

| 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/marathon-first-there-is-a-t-shirt-then-there-will-be-a-race.html | MARATHON First There Is a TShirt Then There Will Be a Race | By Robert Mcg Thomas Jr | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/where-history-meets-nature-in-the-hudson-valley.html | Where History Meets Nature in the Hudson Valley | By Lisa W Foderaro | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/art-in-review-464970.html | Art in Review | By Charles Hagen | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/us/lawyers-for-a-killer-who-shunned-them.html | Lawyers for a Killer Who Shunned Them | By Ronald Smothers | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/art-review-focus-on-assaults-against-the-land.html | ART REVIEW Focus on Assaults Against the Land | By Holland Cotter | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/restaurants-460729.html | Restaurants | By Ruth Reichl | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/home-video-462276.html | Home Video | By Peter M Nichols | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/business/dow-off-11.78-as-market-awaits-report-on-jobs.html | Dow Off 1178 as Market Awaits Report on Jobs | By Leonard Sloane | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/world/mutilated-serb-bodies-found-outside-sarajevo.html | Mutilated Serb Bodies Found Outside Sarajevo | By Roger Cohen | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/us/sex-in-america-faithfulness-in-marriage-thrives-after-all.html | Sex in America Faithfulness In Marriage Thrives After All | By Tamar Lewin | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/business/company-news-vice-chairman-is-appointed-by-chrysler.html | COMPANY NEWS Vice Chairman Is Appointed by Chrysler | By Doron P Levin | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/art-in-review-464996.html | Art in Review | By Charles Hagen | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/pro-basketball-all-eyes-focused-on-ewing-s-right-knee.html | PRO BASKETBALL All Eyes Focused On Ewings Right Knee | By Clifton Brown | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/world/kakata-journal-war-engulfs-liberia-humbling-the-peacekeepers.html | Kakata Journal War Engulfs Liberia Humbling the Peacekeepers | By Howard W French | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/on-tennis-14-year-olds-begin-their-phasing-in-process.html | ON TENNIS 14YearOlds Begin Their PhasingIn Process | By Robin Finn | TX 3-949-043 | 1994-12-05 |

| 1994-10-07 | https://www.nytimes.com/1994/10/07/us/the-1994-campaign-virginia-4-women-from-senate-bolster-robb-candidacy.html | THE 1994 CAMPAIGN VIRGINIA 4 Women From Senate Bolster Robb Candidacy | By Michael Janofsky | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/us/health-insurance-percentage-is-lowest-in-4-sun-belt-states.html | Health Insurance Percentage Is Lowest in 4 Sun Belt States | By Robert Pear | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/world/mandela-says-us-must-aid-world-s-poor.html | Mandela Says US Must Aid Worlds Poor | By Steven Greenhouse | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/sports-of-the-times-can-knicks-possibly-give-more.html | Sports of The Times Can Knicks Possibly Give More | By George Vecsey | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/big-spender-is-charged-with-fraud-on-welfare.html | Big Spender Is Charged With Fraud On Welfare | By Robert D McFadden | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/us/gop-filibuster-deals-a-setback-to-lobbying-bill.html | GOP FILIBUSTER DEALS A SETBACK TO LOBBYING BILL | By Adam Clymer | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/movies/film-review-mr-wright-is-mr-right-right.html | FILM REVIEW Mr Wright Is Mr Right Right | By Janet Maslin | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/world/politics-called-main-motive-in-killing-of-party-leader-in-mexico.html | Politics Called Main Motive in Killing of Party Leader in Mexico | By Tim Golden | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/car-driver-killed-as-tanker-explodes-on-li-expressway.html | Car Driver Killed as Tanker Explodes on LI Expressway | By Peter Marks | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/opinion/on-my-mind-congress-haiti-and-ravens.html | On My Mind Congress Haiti and Ravens | By A M Rosenthal | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/youth-fatally-shoots-friend-with-found-gun.html | Youth Fatally Shoots Friend With Found Gun | By Lawrence Van Gelder | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/business/detached-singlefamily-homes-a-switch-for-a-town-house-project.html | Detached SingleFamily HomesA Switch for a Town House Project | By Diana Shaman | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/opera-review-vaness-and-pavarotti-in-tosca.html | OPERA REVIEW Vaness and Pavarotti in Tosca | By Allan Kozinn | TX 3-949-043 | 1994-12-05 |

| 1994-10-07 | https://www.nytimes.com/1994/10/07/business/the-media-business-advertising-addenda-mccann-erickson-making-changes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCannErickson Making Changes | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-07 | https://www.nytimes.com/1994/10/07/sports/pro-basketball-for-beard-a-day-of-promises-and-smiles.html | PRO BASKETBALL For Beard A Day of Promises And Smiles | By Mike Wise | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/theater/theater-review-ritual-romance-among-cheeverites-sad-souls-estranged-their-own.html | THEATER REVIEW Ritual and Romance Among the Cheeverites Sad Souls Estranged in Their Own Paradise | By David Richards | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/arts/art-in-review-464953.html | Art in Review | By Roberta Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/opinion/crushed-by-my-own-reform.html | Crushed by My Own Reform | By Frank Cornelius | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/world/leader-of-the-sect-new-age-warped-by-apocalyptic-visions.html | Leader of the Sect New Age Warped by Apocalyptic Visions | By Gustav Niebuhr | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/us/easton-journal-school-can-wait-but-potatoes-cant.html | Easton Journal School Can Wait but Potatoes Cant | By Sara Rimer | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/nyregion/new-jersey-gets-warning-on-auto-emissions-rules.html | New Jersey Gets Warning On Auto Emissions Rules | By Joseph F Sullivan | TX 3-949-043 | 1994-12-05 |
| 1994-10-07 | https://www.nytimes.com/1994/10/07/world/mission-haiti-police-us-scrambles-for-recruits-bring-order-streets-haiti-s-two.html | MISSION TO HAITI POLICE US Scrambles for Recruits to Bring Order To the Streets of Haitis Two Largest Cities | By Eric Schmitt | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/books/book-put-up-for-award-is-kept-from-reviewers.html | Book Put Up for Award Is Kept From Reviewers | By Bruce Weber | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/1994-campaign-new-york-attorney-general-burstein-vacco-clash-first-debate.html | THE 1994 CAMPAIGN  NEW YORK ATTORNEY GENERAL Burstein and Vacco Clash in First Debate | By Maria Newman | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/business/stocks-rise-on-job-data-and-iraqi-troop-buildup.html | Stocks Rise on Job Data And Iraqi Troop Buildup | By Leonard Sloane | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/us/beliefs-sexual-abuse-catholic-clergy-time-for-bishops-seize-moment-after.html | Beliefs On sexual abuse by Catholic clergy A time for bishops to seize the moment after suffering | By Peter Steinfels | TX 3-949-043 | 1994-12-05 |

| 1994-10-08 | https://www.nytimes.com/1994/10/08/sports/golf-three-eagles-put-the-second-stockton-in-first-place.html | GOLF Three Eagles Put the Second Stockton in First Place | By Larry Dorman | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-08 | https://www.nytimes.com/1994/10/08/business/labor-report-for-region-is-mixed.html | Labor Report For Region Is Mixed | By Thomas J Lueck | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/the-1994-campaign-finances-pataki-raising-money-faster-than-cuomo.html | THE 1994 CAMPAIGN FINANCES Pataki Raising Money Faster Than Cuomo | By Josh Barbanel | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/business/funds-watch-minority-owned-firm-has-3-new-offerings.html | FUNDS WATCH MinorityOwned Firm Has 3 New Offerings | By Jan M Rosen | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/obituaries/dr-robert-k-match-dies-at-68-former-li-hospital-president.html | Dr Robert K Match Dies at 68 Former LI Hospital President | By Eric Pace | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/world/us-sends-force-as-iraqi-soldiers-threaten-kuwait.html | US SENDS FORCE AS IRAQI SOLDIERS THREATEN KUWAIT | By Michael R Gordon | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/style/chronicle-472441.html | CHRONICLE | By Lena Williams | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/business/new-offerings-for-members-only-bnai-brith-funds.html | NEW OFFERINGSFor Members Only Bnai Brith Funds | By Timothy Middleton | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/world/a-haitian-leader-of-paramilitaries-was-paid-by-cia.html | A HAITIAN LEADER OF PARAMILITARIES WAS PAID BY CIA | By Stephen Engelberg | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/opinion/observer-just-common-scents.html | Observer Just Common Scents | By Russell Baker | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/movies/film-festival-review-outraged-autobiographies-make-a-collage-of-gay-life.html | FILM FESTIVAL REVIEW Outraged Autobiographies Make a Collage of Gay Life | By Stephen Holden | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/giuliani-plans-to-require-work-from-able-welfare-recipients.html | Giuliani Plans to Require Work From Able Welfare Recipients | By Alison Mitchell | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/archives/q-a.html | Q A | By Mary Rowland | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/opinion/no-justice-for-these-lawyers.html | No Justice for These Lawyers | By James S Kunen | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/sports/college-football-syracuse-finds-success-in-humility-and-unity.html | COLLEGE FOOTBALL Syracuse Finds Success in Humility and Unity | By William C Rhoden | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-08 | https://www.nytimes.com/1994/10/08/movies/film-festival-review-satantango-seven-hour-contemplation-boredom-decay-misery.html | FILM FESTIVAL REVIEW SATANTANGO A SevenHour Contemplation of Boredom Decay and Misery | By Janet Maslin | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/business/investors-wary-despite-mandela.html | Investors Wary Despite Mandela | By Seth Faison | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/us/a-business-gathering-focuses-on-crime.html | A Business Gathering Focuses on Crime | By Steven A Holmes | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/bridge-472310.html | Bridge | By Alan Truscott | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/world/three-years-after-gulf-war-sense-of-siege-grips-kuwait.html | Three Years After Gulf War Sense of Siege Grips Kuwait | By Chris Hedges | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/business/looser-cable-pricing-rules-weighed-to-spur-investment.html | Looser Cable Pricing Rules Weighed to Spur Investment | By Edmund L Andrews | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/arts/in-performance-classical-music-474134.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/sports/college-football-what-s-a-hurricane-in-reverse-miami-doesn-t-want-to-know.html | COLLEGE FOOTBALL Whats a Hurricane in Reverse Miami Doesnt Want to Know | By Malcolm Moran | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/world/haitian-bill-doesn-t-exempt-military-from-prosecution.html | Haitian Bill Doesnt Exempt Military From Prosecution | By Larry Rohter | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/sports/sports-of-the-times-no-cheering-no-dancing-no-nothing.html | Sports of The Times No Cheering No Dancing No Nothing | By William C Rhoden | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/crews-on-lie-rush-to-reopen-lanes-closed-in-fiery-crash.html | Crews on LIE Rush to Reopen Lanes Closed In Fiery Crash | By Peter Marks | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/business/prices-of-treasuries-rise-sharply.html | Prices of Treasuries Rise Sharply | By Robert Hurtado | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/obituaries/timothy-asch-62-professor-who-filmed-remote-societies.html | Timothy Asch 62 Professor Who Filmed Remote Societies | By Wolfgang Saxon | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/us/company-news-recycled-material-is-finding-a-new-and-lucrative-market.html | COMPANY NEWS Recycled Material Is Finding A New and Lucrative Market | By John Holusha | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/us/congress-winds-down-president-clinton-assails-gop-for-effort-kill-it-just-talk.html | CONGRESS WINDS DOWN THE PRESIDENT Clinton Assails GOP for Effort To Kill It or Just Talk It to Death | By Douglas Jehl | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-08 | https://www.nytimes.com/1994/10/08/business/company-news-tenneco-unit-to-help-chile-energy-plan.html | COMPANY NEWS Tenneco Unit To Help Chile Energy Plan | By Kathryn Jones | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/arts/music-review-east-and-west-meeting-and-mixing.html | MUSIC REVIEW East and West Meeting and Mixing | By James R Oestreich | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/sports/giants-notebook-hampton-set-to-play-against-the-vikings.html | GIANTS NOTEBOOK Hampton Set to Play Against the Vikings | By Jason Diamos | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/sports/hockey-opening-night-no-2-could-be-gone.html | HOCKEY Opening Night No 2 Could Be Gone | By Murray Chass | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/world/bombay-journal-as-the-plague-ebbs-india-is-overcome-by-guilt.html | Bombay Journal As the Plague Ebbs India Is Overcome by Guilt | By John F Burns | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/opinion/public-private-quid-pro-quo.html | Public  Private Quid Pro Quo | By Anna Quindlen | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/arts/in-performance-classical-music-473561.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/us/justices-take-on-welfare-benefits-case.html | Justices Take On Welfare Benefits Case | By Linda Greenhouse | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/us/mock-auction-of-slaves-education-or-outrage.html | Mock Auction of Slaves Education or Outrage | By Michael Janofsky | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/us/antarctica-s-ozone-layer-is-threatened-by-depletion.html | Antarcticas Ozone Layer Is Threatened By Depletion | By Malcolm W Browne | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/business/company-reports-demand-for-cd-rom-titles-lifts-broderbund-earnings.html | COMPANY REPORTS Demand for CDROM Titles Lifts Broderbund Earnings | By Lawrence M Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/sports/football-2-knee-operations-later-emtman-s-on-solid-footing.html | FOOTBALL 2 Knee Operations Later Emtmans on Solid Footing | By Frank Litsky | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/business/unemployment-falls-to-5.9-lowest-in-4-years.html | Unemployment Falls to 59 Lowest in 4 Years | By Robert D Hershey Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/opinion/south-africas-lesson-for-haiti.html | South Africas Lesson for Haiti | By Aryeh Neier | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/fish-story-ends-in-workfare-and-sweet-smell-of-success.html | Fish Story Ends in Workfare and Sweet Smell of Success | By Celia W Dugger | TX 3-949-043 | 1994-12-05 |

| 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/the-1994-campaign-queens-voters-voters-give-cuomo-a-struggle-on-his-home-turf.html | THE 1994 CAMPAIGN QUEENS VOTERS Voters Give Cuomo a Struggle on His Home Turf | By David Firestone | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/about-new-york-defender-of-the-faithful-her-struggle-to-save-pets.html | ABOUT NEW YORK Defender of the Faithful Her Struggle to Save Pets | By David Gonzalez | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/archives/still-picking-stocks-bonds-too.html | Still Picking Stocks Bonds Too | By Susan Diesenhouse | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/labor-relations-board-investigate-city-s-role-negotiations-legal-aid-contract.html | Labor Relations Board to Investigate Citys Role in Negotiations on Legal Aid Contract | By Lawrence Van Gelder | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/paroled-as-changed-man-killer-is-held-in-li-slaying.html | Paroled as Changed Man Killer Is Held in LI Slaying | By Robert D McFadden | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/business/bankruptcy-bill-passed-by-senate.html | Bankruptcy Bill Passed By Senate | By Keith Bradsher | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/sports/basketball-anderson-still-finds-shooting-is-real-pain.html | BASKETBALL Anderson Still Finds Shooting Is Real Pain | By Mike Wise | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/a-dim-idea-switches-on-to-cut-costs.html | A Dim Idea Switches On To Cut Costs | By Steven Lee Myers | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/sports/basketball-while-ewing-takes-dip-knicks-enlist-at-camp-riley.html | BASKETBALL While Ewing Takes Dip Knicks Enlist at Camp Riley | By Clifton Brown | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/world/swiss-authorities-seek-cult-s-2-top-leaders-homicide-charges-followers-deaths.html | Swiss Authorities Seek Cults 2 Top Leaders on Homicide Charges in Followers Deaths | By Alan Riding | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/bicyclist-is-arrested-in-3-sidewalk-stabbings.html | Bicyclist Is Arrested in 3 Sidewalk Stabbings | By James Barron | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/world/chinese-test-atomic-bomb-underground.html | Chinese Test Atomic Bomb Underground | By Patrick E Tyler | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/business/investing-no-charge-to-trade-but-there-is-a-catch.html | INVESTING No Charge To Trade But There Is a Catch | By Andree Brooks | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/style/chronicle-474223.html | CHRONICLE | By Lena Williams | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/us/bill-allowing-vitamin-claims-wins-approval.html | Bill Allowing Vitamin Claims Wins Approval | By Philip J Hilts | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-08 | https://www.nytimes.com/1994/10/08/world/us-sends-force-as-iraqi-soldiers-threaten-kuwait-iraqi-denounces-sanctions.html | US SENDS FORCE AS IRAQI SOLDIERS THREATEN KUWAIT Iraqi Denounces Sanctions | By Barbara Crossette | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/business/strategies-if-it-could-just-pick-winners.html | STRATEGIES If It Could Just Pick Winners | By Saul Hansell | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/arts/in-performance-pop-474126.html | IN PERFORMANCE POP | By Neil Strauss | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/arts/in-performance-jazz-474118.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/world/south-korea-president-lashes-out-at-us.html | South Korea President Lashes Out at US | By James Sterngold | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/nyregion/kodak-is-fined-5-million-for-toxic-chemical-leaks.html | Kodak Is Fined 5 Million For Toxic Chemical Leaks | By James C McKinley Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/obituaries/niels-k-jerne-82-authority-on-immunology.html | Niels K Jerne 82 Authority on Immunology | By Eric Pace | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/us/manuscript-mystery-22-rare-works-vanish-from-columbia.html | Manuscript Mystery 22 Rare Works Vanish From Columbia | By William H Honan | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/movies/film-review-a-perfect-match-lights-the-bombs.html | FILM REVIEW A Perfect Match Lights the Bombs | By Caryn James | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/sports/horse-racing-circumstance-has-smith-on-gold-cup-long-shot.html | HORSE RACING Circumstance Has Smith On Gold Cup Long Shot | By Joseph Durso | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/us/congress-winds-down-the-congress-at-the-capitol-much-talk-but-hardly-any-action.html | CONGRESS WINDS DOWN THE CONGRESS At the Capitol Much Talk But Hardly Any Action | By Adam Clymer | TX 3-949-043 | 1994-12-05 |
| 1994-10-08 | https://www.nytimes.com/1994/10/08/denver-celebrates-opening-of-its-light-rail-transit-system.html | Denver Celebrates Opening of Its Light Rail Transit System | By Dirk Johnson | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/archives/leave-your-boredom-at-the-door.html | Leave Your Boredom At the Door | By Rene Chun | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/an-awakening-in-orange.html | An Awakening in Orange | By Ina Caro | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/football-faulk-has-already-achieved-escape-velocity-with-colts.html | FOOTBALL Faulk Has Already Achieved Escape Velocity With Colts | By Frank Litsky | TX 3-949-043 | 1994-12-05 |

| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/faux-works-that-fool-the-eye-and-please-it-as-well.html | Faux Works That Fool the Eye And Please It as Well | By Bess Liebnson | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/notebook-if-the-owners-impose-the-imps-are-they-facing-an-implosion.html | NOTEBOOK If the Owners Impose the Imps Are They Facing an Implosion | By Murray Chass | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/world/indonesia-forest-fires-blanket-southeast-asia.html | Indonesia Forest Fires Blanket Southeast Asia | By Philip Shenon | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/raising-money-in-designer-style.html | Raising Money in Designer Style | By Valerie Cruice | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/business/sound-bytes-linking-the-information-superhighway-to-main-street.html | Sound BytesLinking the Information Superhighway to Main Street | By Evan Schwartz | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/the-1994-campaign-issues-clamor-over-death-penalty-dominates-debate-on-crime.html | THE 1994 CAMPAIGN ISSUES Clamor Over Death Penalty Dominates Debate on Crime | By Ian Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/what-s-doing-in-singapore.html | WHATS DOING IN SINGAPORE | By Philip Shenon | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/oct-2-8-no-not-that-anything-but-the-bus.html | Oct 28 No Not That Anything but the Bus | By Matthew L Wald | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/the-nation-so-now-we-know-what-americans-do-in-bed-so.html | the Nation So Now We Know What Americans Do in Bed So | By Tamar Lewin | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/horse-racing-colonial-affair-seizes-gold-cup-doing-holy-bull-king-sized-favor.html | HORSE RACING Colonial Affair Seizes the Gold Cup Doing Holy Bull a KingSized Favor | By Joseph Durso | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/fyi-466719.html | FYI | By Andrea Kannapell | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/style/the-great-suit-quest-one-man-s-agony.html | The Great Suit Quest One Mans Agony | By Trip Gabriel | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/long-island-journal-455571.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/the-1994-campaign-campaign-trail-party-lines-flow-from-the-mouths-of-mayors.html | THE 1994 CAMPAIGN CAMPAIGN TRAIL Party Lines Flow From The Mouths Of Mayors | By David Firestone | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/made-in-japan-without-the-inferiority-complex.html | Made in Japan Without the Inferiority Complex | By Rita Reif | TX 3-949-043 | 1994-12-05 |

| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/the-view-from-new-rochelle-the-great-outdoors-offers-relief-from.html | The View From New RochelleThe Great Outdoors Offers Relief From Frequent Introspection | By Lynne Ames | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/the-rigors-and-joys-of-a-life-performing-in-a-boys-choir.html | The Rigors and Joys of a Life Performing in a Boys Choir | By Sheryl Weinstein | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/about-long-island-for-women-on-li-the-first-triathlon.html | ABOUT LONG ISLAND For Women on LI The First Triathlon | By Diane Ketcham | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/art-3-shows-that-demonstrate-the-importance-of-imagination.html | ART3 Shows That Demonstrate the Importance of Imagination | By William Zimmer | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/realestate/habitats-the-earth-house-cozifying-an-anomaly.html | HabitatsThe Earth House Cozifying an Anomaly | By Tracie Rozhon | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/the-state-tackles-health-care-reform.html | The State Tackles Health Care Reform | By Jackie Fitzpatrick | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/daring-research-or-social-science-pornography-charles-murray.html | Daring Research or Social Science Pornography Charles Murray | By Jason Deparle | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/fall-and-winter-cruises-magellans-route-in-tierra-del-fuego.html | FALL AND WINTER CRUISESMagellans Route In Tierra del Fuego | By Mary Ellen Sullivan | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/managers-are-due-millions-in-overtime-a-federal-judge-says.html | Managers Are Due Millions in Overtime a Federal Judge Says | By Ronald Sullivan | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/automobiles/driving-smart-rustproofings-falling-star.html | DRIVING SMARTRustproofings Falling Star | By Jill Davidson | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/station-bids-adieu-to-the-swing-years.html | Station Bids Adieu To The Swing Years | By Susan Konig | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/automobiles/behind-the-wheel-1995-blazer-new-chevy-a-bag-short.html | BEHIND THE WHEEL1995 Blazer New Chevy A Bag Short | By Marshall Schuon | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/business/your-own-account-life-insurance-with-fewer-frills.html | Your Own AccountLife Insurance With Fewer Frills | By Mary Rowland | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/architecture-view-a-pair-of-towers-trapped-in-gray-flannel-suits.html | ARCHITECTURE VIEW A Pair of Towers Trapped in Gray Flannel Suits | By Herbert Muschamp | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/an-aging-generation-looks-for-answers.html | An Aging Generation Looks for Answers | By Charlotte Libov | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/opinion/journal-trashing-for-dollars.html | Journal Trashing for Dollars | By Frank Rich | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/business/wall-street-p-g-meets-the-derivatives-monster-chapter-2.html | WALL STREET P G Meets the Derivatives Monster Chapter 2 | By Michael Quint | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/football-miami-gains-redemption.html | FOOTBALL Miami Gains Redemption | By Malcolm Moran | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/archives/how-corporate-collecting-fell-on-hard-times.html | How Corporate Collecting Fell on Hard Times | By Deborah Gimelson | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/realestate/perspectives-when-housing-comes-can-stores-be-far-behind.html | PERSPECTIVES When Housing Comes Can Stores Be Far Behind | By Alan S Oser | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/a-heritage-reclaimed-from-old-artifacts-american-indians-shape-a-new-museum.html | A Heritage Reclaimed From Old Artifacts American Indians Shape a New Museum | By Ashley Dunn | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/helping-drivers-sort-out-temporary-car-loss.html | Helping Drivers Sort Out Temporary Car Loss | By Kate Stone Lombardi | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/smoke-signals.html | Smoke Signals | By Molly ONeill | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/movies/freddy-krueger-s-creator-breaks-out-of-his-genre.html | Freddy Kruegers Creator Breaks Out of His Genre | By James Greenberg | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/basketball-a-new-era-for-the-celtics.html | BASKETBALL A New Era for the Celtics | By Harvey Araton | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-fort-greene-ps-307-gets-health-clinic-for-basic-care.html | NEIGHBORHOOD REPORT FORT GREENE PS 307 Gets Health Clinic For Basic Care | By Jennifer Steinhauer | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/assaying-the-implications-of-women-s-resistance-to-equality.html | Assaying the Implications of Womens Resistance to Equality | By Ivana Edwards | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/oct-2-8-pushed-out-white-house-gets-espy-to-leave-the-cabinet.html | Oct 28 Pushed Out White House Gets Espy To Leave the Cabinet | By David Johnston | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/giuliani-s-plan-for-welfare-stresses-work-not-training.html | Giulianis Plan For Welfare Stresses Work Not Training | By Ashley Dunn | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/when-police-go-too-far-verdict-helps-draw-a-line.html | When Police Go Too Far Verdict Helps Draw a Line | By George James | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/realestate/your-home-keeping-reserves-sound.html | YOUR HOME Keeping Reserves Sound | By Andree Brooks | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-washington-heights-police-hit-streets-in-a-new-precinct.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Police Hit Streets In a New Precinct | By Randy Kennedy | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/touring-the-cyberhood.html | Touring the Cyberhood | By Constance L Hays | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/on-language-ragtag-modalities.html | On Language Ragtag Modalities | By William Safire | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/dining-out-the-pastas-are-varied-and-a-hallmark.html | DINING OUTThe Pastas Are Varied and a Hallmark | By Valerie Sinclair | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/pop-view-when-women-venture-forth.html | POP VIEW When Women Venture Forth | By Ann Powers | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/the-world-a-passion-to-know-the-end-is-nigh.html | The World A Passion to Know The End Is Nigh | By Gustav Niebuhr | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/the-turtle-back-zoo-once-an-attraction-faces-hard-times.html | The Turtle Back Zoo Once an Attraction Faces Hard Times | By Robert Hennelly | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/gardening-check-it-out-multiplication-by-offshoot.html | GARDENING Check It Out Multiplication by Offshoot | By Joan Lee Faust | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/business/managers-profile-donald-a-yacktman.html | Managers ProfileDonald A Yacktman | By Timothy Middleton | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/football-giant-keeps-coverage-behind-him.html | FOOTBALL Giant Keeps Coverage Behind Him | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/50-years-later-japaneseamericans-return-to-seabrook-for-a.html | 50 Years Later JapaneseAmericans Return to Seabrook for a Dedication | By Lynn Mautner | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/company-chef-turns-cafeterias-into-cafes.html | Company Chef Turns Cafeterias Into Cafes | By Joyce Jones | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/movies/dreaming-hoop-dreams.html | Dreaming Hoop Dreams | By Ira Berkow | TX 3-949-043 | 1994-12-05 |

| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/hunting-family-roots.html | Hunting Family Roots | By Lynne Ames | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/recordings-view-gridlock-on-crossover-bridge.html | RECORDINGS VIEW Gridlock on Crossover Bridge | By Bernard Holland | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/corporate-giants-weigh-moving-headquarters-to-the-county.html | Corporate Giants Weigh Moving Headquarters to the County | By John Jordan | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/books/i-feel-his-lack-of-love-for-me.html | I Feel His Lack of Love for Me | By Caryn James | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/archives/thing-the-new-old-soft-shoe.html | THINGThe New Old Soft Shoe | By Phil Patton | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/theater/beau-jest-a-comedy-with-romance.html | THEATER Beau Jest A Comedy With Romance | By Alvin Klein | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/style-out-of-step.html | STYLEOut of Step | By Dan Hofstadter | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/travel-advisory-theme-parks-call-it-disneyland-paris.html | TRAVEL ADVISORY THEME PARKS Call It Disneyland Paris | By Terry Trucco | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/books/baby-youre-the-greatest.html | Baby Youre the Greatest | By Anita Gates | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/high-marks-for-new-penn-station.html | High Marks for New Penn Station | By Stewart Ain | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/practical-traveler-shortcomings-of-shore-trips.html | PRACTICAL TRAVELER Shortcomings Of Shore Trips | By Betsy Wade | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/us/can-olympic-torch-ignite-atlanta-reconstruction.html | Can Olympic Torch Ignite Atlanta Reconstruction | By Peter Applebome | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/business/world-markets-is-seoul-gouging-foreign-investors.html | World Markets Is Seoul Gouging Foreign Investors | By James Sterngold | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/football-gators-refusing-to-gloat.html | FOOTBALL Gators Refusing To Gloat | By Charlie Nobles | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/world/pentagon-moving-a-force-of-4000-to-guard-kuwait.html | PENTAGON MOVING A FORCE OF 4000 TO GUARD KUWAIT | By Michael R Gordon | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/where-children-are-supposed-to-be-heard-not-simply-seen.html | Where Children Are Supposed to Be Heard Not Simply Seen | By Bill Ryan | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/travel-advisory-tours-marco-polo-s-itinerary.html | TRAVEL ADVISORY TOURS Marco Polos Itinerary | By Terry Trucco | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/where-there-s-war-there-s-amanpour.html | Where Theres War Theres Amanpour | By Stephen Kinzer | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/frugal-traveler-rhodes-sojourn-with-plenty-of-company.html | FRUGAL TRAVELERRhodes Sojourn With Plenty Of Company | By Susan Spano | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/books/still-smoldering.html | Still Smoldering | By Judith Viorst | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-kips-bay-armenians-and-identity.html | NEIGHBORHOOD REPORT KIPS BAY Armenians And Identity | By Monique P Yazigi | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/trentons-plan-to-sell-marinas-draws-outcry.html | Trentons Plan to Sell Marinas Draws Outcry | By Karen Tortorella | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/theater-american-dreams-and-lies.html | THEATER American Dreams And Lies | By Alvin Klein | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/fall-and-winter-cruises-cruise-lines-sail-through-choppy-seas.html | FALL AND WINTER CRUISES Cruise Lines Sail Through Choppy Seas | By Edwin McDowell | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/realestate/in-the-region-connecticut-builders-seek-to-turn-economies-into-extra-space.html | In the RegionConnecticut Builders Seek to Turn Economies Into Extra Space | By Eleanor Charles | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/connecticut-guide-453706.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/titicus-watershed-picked-for-monitoring.html | Titicus Watershed Picked for Monitoring | By Merri Rosenberg | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/us/colorado-vote-will-test-law-on-obscenity.html | Colorado Vote Will Test Law On Obscenity | By Dirk Johnson | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/about-men-an-extraordinary-alien.html | ABOUT MEN An Extraordinary Alien | By David Rakoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/yacht-racing-changes-in-match-racing-challenge-dickson.html | YACHT RACING Changes in Match Racing Challenge Dickson | By Barbara Lloyd | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/sports-of-the-times-lt-s-greatest-sack.html | Sports Of The Times LTs Greatest Sack | By Dave Anderson | TX 3-949-043 | 1994-12-05 |

| 1994-10-09 | https://www.nytimes.com/1994/10/09/business/mutual-funds-wall-street-is-rediscovering-growth.html | Mutual FundsWall Street Is Rediscovering Growth | By Timothy Middleton | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/managed-care-changing-practice-of-psychotherapy.html | Managed Care Changing Practice of Psychotherapy | By Melinda Henneberger | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/classical-view-when-worlds-collide-on-the-operatic-stage.html | CLASSICAL VIEW When Worlds Collide on the Operatic Stage | By Edward Rothstein | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/movies/mom-always-said-don-t-take-the-first-2-million-offer.html | Mom Always Said Dont Take the First 2 Million Offer | By Jan Hoffman | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/books/in-short-fiction-453064.html | IN SHORT FICTION | By Wilborn Hampton | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/football-add-scouting-to-alcorn-s-homecoming-festivities.html | FOOTBALL Add Scouting to Alcorns Homecoming Festivities | By Thomas George | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/on-golf-only-daly-can-save-himself.html | ON GOLF Only Daly Can Save Himself | By Larry Dorman | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-upper-west-side-bodega-bawdy-house-old-law-for-new-problem.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Bodega as Bawdy House Old Law for New Problem | By Randy Kennedy | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-soho-it-s-lunchtime-do-you-know-where-your-children-are.html | NEIGHBORHOOD REPORT SOHO Its Lunchtime Do You Know Where Your Children Are | By Bruce Lambert | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/realestate/in-the-regionlong-island-the-commutings-longer-but-the-house.html | In the RegionLong IslandThe Commutings Longer but the House Costs Less | By Diana Shaman | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/books/a-self-made-man.html | A SelfMade Man | By Verlyn Klinkenborg | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/sex-in-a-bottle.html | Sex in a Bottle | By Mary Tannen | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/books/in-short-nonfiction-377112.html | IN SHORT NONFICTION | By Susan Shapiro | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/the-anti-mall.html | The AntiMall | By Stephen Drucker | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/books/the-yankees-loved-the-valkyries.html | The Yankees Loved the Valkyries | By John Dizikes | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/commercial-tv-starting-on-east-end.html | Commercial TV Starting on East End | By Mary Cummings | TX 3-949-043 | 1994-12-05 |

| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/now-professional-players-think-big.html | Now Professional Players Think Big | By Roberta Hershenson | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/home-clinic-new-grit-sizes-for-sandpaper-more-precise-than-zero.html | HOME CLINICNew Grit Sizes for Sandpaper More Precise Than Zero System | By Edward R Lipinski | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/books/an-angst-even-shopping-cannot-cure.html | An Angst Even Shopping Cannot Cure | By Karal Ann Marling | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/us/village-weeps-for-a-little-victim.html | Village Weeps for a Little Victim | By Trip Gabriel | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/us/in-this-puzzle-no-answer-seems-right.html | In This Puzzle No Answer Seems Right | By David E Rosenbaum | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/notebook-from-backup-to-best-in-sacks-conner-thrives-with-saints.html | NOTEBOOK From Backup to Best in Sacks Conner Thrives With Saints | By Timothy W Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/us/the-1994-campaign-in-election-year-there-must-be-kennedys.html | THE 1994 CAMPAIGN In Election Year There Must Be Kennedys | By R W Apple Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/business/market-watch-savers-suffer-at-most-banks.html | MARKET WATCH Savers Suffer At Most Banks | By Floyd Norris | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/hockey-2-disputes-separate-but-oh-so-similar.html | HOCKEY 2 Disputes Separate But OhSo Similar | By Murray Chass | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/art-drawings-of-sculptors-and-two-painters-with-raw-energy.html | ARTDrawings of Sculptors and Two Painters With Raw Energy | By Phyllis Braff | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/a-la-carte-princeton-bistro-opens.html | A LA CARTEPrinceton Bistro Opens | By Anne Semmes | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/music-at-the-keyboard-alicia-de-larrocha.html | MUSIC At the Keyboard Alicia de Larrocha | By Robert Sherman | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/theater/which-will-be-the-faustest-with-the-mostest.html | Which Will Be the Faustest With the Mostest | By Tom Ferrell | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/the-view-from-putnam-will-antiques-shops-be-the-key-to-a-towns.html | The View From PutnamWill Antiques Shops Be the Key to a Towns Revival | By Deborah Kops | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-astoria-astoria-heights-jail-guards-cash-checks-rile.html | NEIGHBORHOOD REPORT ASTORIAASTORIA HEIGHTS Jail Guards Cash Checks Rile Residents | By Norimitsu Onishi | TX 3-949-043 | 1994-12-05 |

| 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/golf-it-s-the-disney-limbo-how-low-can-you-go.html | GOLF Its the Disney Limbo How Low Can You Go | By Larry Dorman | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/revolutionary-war-returning-to-county.html | Revolutionary War Returning to County | By Felice Buckvar | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/shore-merchants-breathing-sighs-of-relief-after-rise-in-summer-business.html | Shore Merchants Breathing Sighs of Relief After Rise in Summer Business | By Leo H Carney | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/books/there-s-something-about-a-woman-in-uniform.html | Theres Something About a Woman in Uniform | By Joe Queenan | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/world/russians-in-kuriles-face-rougher-life-after-quake.html | Russians in Kuriles Face Rougher Life After Quake | BUREVESTNIK Kurile Islands Oct 8 | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/archives/pop-briefs.html | POP BRIEFS | By Amy Linden | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/record-briefs-432067.html | RECORD BRIEFS | By Jamie James | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/art-works-both-familiar-and-new-share-grounds-in-ridgefield.html | ART Works Both Familiar and New Share Grounds in Ridgefield | By Vivien Raynor | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/the-world-as-britains-s-new-democrat-blair-makes-his-charge.html | The World As Britains New Democrat Blair Makes His Charge | By John Darnton | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/oct-2-8-threat-kuwait-iraq-moves-its-troops-toward-brink-again-clinton-responds.html | Oct 28 Threat to Kuwait Iraq Moves Its Troops Toward the Brink Again Clinton Responds Quickly | By Michael R Gordon | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/books/in-short-nonfiction-portraits-of-the-artist.html | IN SHORT NONFICTIONPortraits of the Artist | By Joelle Zois | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/style/the-night-sorry-it-s-an-eco-thing-show-thing-hunk-thing.html | THE NIGHT Sorry Its an EcoThing Show Thing Hunk Thing | By Bob Morris | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/business/one-who-left-and-doesn-t-look-back.html | One Who Left and Doesnt Look Back | By Susan Chira | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/football-mason-gets-into-the-act-as-syracuse-runs-wild.html | FOOTBALL Mason Gets Into the Act As Syracuse Runs Wild | By William C Rhoden | TX 3-949-043 | 1994-12-05 |

| 1994-10-09 | https://www.nytimes.com/1994/10/09/books/great-hair-great-teeth-great-public-relations.html | Great Hair Great Teeth Great Public Relations | By Maureen Dowd | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-09 | https://www.nytimes.com/1994/10/09/world/a-preacher-with-a-dark-side-led-cultists-to-swiss-chalets.html | A Preacher With a Dark Side Led Cultists to Swiss Chalets | By Alan Riding | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/books/an-old-japanese-custom.html | An Old Japanese Custom | By F G Notehelfer | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/out-of-order-fixated-on-fixing-up-the-bathroom.html | OUT OF ORDERFixated on Fixing Up the Bathroom | By David Bouchier | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/word-image-this-is-your-life.html | WORD  IMAGE This Is Your Life | By Max Frankel | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/article-456578-no-title.html | Article 456578  No Title | By Roberta Hershenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/art-an-artist-armed-with-one-liners-goes-after-pretentions.html | ART An Artist Armed With OneLiners Goes After Pretentions | By Vivien Raynor | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/basketball-coleman-goes-1-on-1-with-an-image-problem.html | BASKETBALL Coleman Goes 1on1 With an Image Problem | By Mike Wise | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/dance-new-jersey-ballet-offering-giselle.html | DANCENew Jersey Ballet Offering Giselle | By Barbara Gilford | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/endpaper-disney-does-broadway.html | ENDPAPER Disney Does Broadway | By Bruce Handy | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/archives/robbie-robertson-comes-home-again.html | Robbie Robertson Comes Home Again | By Tony Scherman | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/a-rural-retreat-from-urban-problems.html | A Rural Retreat From Urban Problems | By Leonard Felson | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/cherry-hill-journal-parents-save-a-montessori-school-threatened.html | Cherry Hill JournalParents Save a Montessori School Threatened With Closing | By Cheryl Baisden | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/world/kenya-s-press-is-resisting-the-censors.html | Kenyas Press Is Resisting The Censors | By Donatella Lorch | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/business/interface-a-phone-that-plays-secretary-for-travelers.html | Interface A Phone That Plays Secretary for Travelers | By Glenn Rifkin | TX 3-949-043 | 1994-12-05 |

| 1994-10-09 | https://www.nytimes.com/1994/10/09/us/1994-campaign-democrats-clinton-allies-rediscover-their-voice-writing-epitaph.html | THE 1994 CAMPAIGN THE DEMOCRATS Clinton and Allies Rediscover Their Voice in Writing Epitaph for Congress | By Katharine Q Seelye | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-09 | https://www.nytimes.com/1994/10/09/books/new-noteworthy-paperbacks-377120.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-northern-brooklyn-neither-rain-nor-snow-nor-residence.html | NEIGHBORHOOD REPORT NORTHERN BROOKLYN Neither Rain Nor Snow Nor Residence in Brooklyn | By Jennifer Steinhauer | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/realestate/streetscapes-astor-row-west-130th-harlem-restoration-rowhouses-mid-stage.html | StreetscapesAstor Row on West 130th In Harlem Restoration of Rowhouses at MidStage | By Christopher Gray | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/the-world-russia-s-nationalists-love-a-man-in-uniform.html | The World Russias Nationalists Love a Man In Uniform | By Steven Erlanger | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/new-yorkers-co-robert-de-niro-and-the-urban-economy.html | NEW YORKERS  CORobert De Niro and the Urban Economy | By Beth Landman | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/realestate/in-the-regionnew-jersey-residentialproperty-auctions-making-a.html | In the RegionNew JerseyResidentialProperty Auctions Making a Comeback | By Rachelle Garbarine | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/style/noticed-teach-backpacks-some-manners.html | NOTICED Teach Backpacks Some Manners | By Dan Shaw | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/books/the-odds-on-god.html | The Odds on God | By George Johnson | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/on-tap-platform-tennis.html | On Tap Platform Tennis | By Valerie Cruice | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/books/a-terrible-way-to-start-the-week.html | A Terrible Way to Start the Week | By Josh Rubins | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/business/back-from-the-mommy-track.html | Back From the Mommy Track | By Deborah L Jacobs | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/business/viewpoints-why-seiko-has-3000-watch-styles.html | VIEWPOINTS Why Seiko Has 3000 Watch Styles | By Steven L Goldman Roger N Nagel and Kenneth Preiss | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/home-clinic-new-grit-sizes-for-sandpaper-more-precise-than-zero.html | HOME CLINICNew Grit Sizes for Sandpaper More Precise Than Zero System | By Edward R Lipinski | TX 3-949-043 | 1994-12-05 |

| 1994-10-09 | https://www.nytimes.com/1994/10/09/world/rwanda-asks-quick-start-of-tribunal.html | Rwanda Asks Quick Start Of Tribunal | By Barbara Crossette | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/home-clinic-new-grit-sizes-for-sandpaper-more-precise-than-zero.html | HOME CLINICNew Grit Sizes for Sandpaper More Precise Than Zero System | By Edward R Lipinski | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/dining-out-meat-and-potatoes-and-men-s-club-decor.html | DINING OUT Meat and Potatoes and Mens Club Decor | By Patricia Brooks | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/books/crime-377090.html | CRIME | By Marilyn Stasio | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/oct-2-8-test-for-a-law-an-anti-abortion-killer-is-convicted-in-florida.html | Oct 28 Test for a Law An AntiAbortion Killer Is Convicted in Florida | By Ronald Smothers | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/fall-and-winter-cruises-the-clipper-ship-reborn.html | FALL AND WINTER CRUISESThe Clipper Ship Reborn | By Guy Garcia | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/books/in-short-fiction.html | IN SHORT FICTION | By Jennifer Howard | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/a-wild-rushing-river-awaiting-the-unwary.html | A Wild Rushing River Awaiting the Unwary | By Robert A Hamilton | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/cuttings-a-vermont-hospital-turns-its-garbage-into-gold.html | CUTTINGS A Vermont Hospital Turns Its Garbage Into Gold | By Anne Raver | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/us/congress-calls-it-quits-environment-after-frantic-maneuvering-senate-breaks.html | CONGRESS CALLS IT QUITS ENVIRONMENT After Frantic Maneuvering Senate Breaks Filibuster and Passes California Desert Measure | By Katharine Q Seelye | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/books/the-new-world-disorder.html | The New World Disorder | By Francis Fukuyama | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-hunts-point-longwood-changing-longwood-to-save-it.html | NEIGHBORHOOD REPORT HUNTS POINTLONGWOOD Changing Longwood to Save It | By Norimitsu Onishi | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/realestate/commercial-property-disaster-recovery-business-whose-clients-hope-never-use-it.html | Commercial PropertyDisaster Recovery A Business Whose Clients Hope Never to Use It | By Claudia H Deutsch | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/the-world-cardoso-the-global-salesman-brazil-thinks-big-again.html | The World Cardoso the Global Salesman Brazil Thinks Big Again | By James Brooke | TX 3-949-043 | 1994-12-05 |

| 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/boyz-ii-men-at-the-head-of-the-class.html | Boyz II Men at the Head of the Class | By Sheila Rule | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-09 | https://www.nytimes.com/1994/10/09/us/federal-reserve-chief-warns-bankers-on-risky-loan-practices.html | Federal Reserve Chief Warns Bankers on Risky Loan Practices | By Saul Hansell | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/the-nation-raking-mud-the-new-press-criticism-news-as-the-enemy-of-hope.html | The Nation Raking Mud The New Press Criticism News as the Enemy of Hope | By William Glaberson | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/giuliani-weighs-sharp-cutbacks-including-a-new-severance-offer.html | Giuliani Weighs Sharp Cutbacks Including a New Severance Offer | By Steven Lee Myers | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/when-lullabies-aren-t-enough-richard-ferber.html | When Lullabies Arent Enough Richard Ferber | By David Blum | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/opinion/the-curators-cave-in.html | The Curators Cave In | By Kai Bird | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/opinion/what-does-russia-want.html | What Does Russia Want | By Grigory A Yavlinsky | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/movies/hannah-s-neurotic-sister-that-was-ages-ago.html | Hannahs Neurotic Sister That Was Ages Ago | By Ellen Pall | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/ruth-laredo-to-open-season-of-chappaqua-chamber-group.html | Ruth Laredo to Open Season Of Chappaqua Chamber Group | By Robert Sherman | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/dining-out-classic-italian-cuisine-in-eastchester.html | DINING OUTClassic Italian Cuisine in Eastchester | By M H Reed | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/books/childrens-books.html | Childrens Books | By Kyoko Mori | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/greenport-of-yore-in-tour-of-8-houses.html | Greenport of Yore In Tour of 8 Houses | By Lorraine Kreahling | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/football-rutgers-rallies-in-the-4th-quarter-to-defeat-army.html | FOOTBALL Rutgers Rallies in the 4th Quarter to Defeat Army | By Jack Cavanaugh | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/style/on-the-street-creating-fashion-for-a-good-cause.html | ON THE STREET Creating Fashion For a Good Cause | By Bill Cunningham | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-upper-west-side-columbus-contractor-hunts-for-parking.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Columbus Contractor Hunts for Parking | By Randy Kennedy | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/rte-25a-plans-in-stony-brook-protested.html | Rte 25A Plans in Stony Brook Protested | By Vivien Kellerman | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/suffolk-water-eyes-private-suppliers.html | Suffolk Water Eyes Private Suppliers | By Carole Paquette | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/world/bold-book-in-china-faults-deng-on-policies.html | Bold Book In China Faults Deng On Policies | By Patrick E Tyler | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/movies/from-the-streets-and-the-gyms-to-the-courtroom-and-beyond.html | From the Streets and the Gyms To the Courtroom and Beyond | By Patrick Z McGavin | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/world/for-peace-golan-out.html | For Peace Golan Out | By Clyde Haberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/travel-advisory-correspondent-s-report-a-town-where-baseball-knows-no-season.html | TRAVEL ADVISORY CORRESPONDENTS REPORT A Town Where Baseball Knows No Season | By Kevin Sack | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/business/new-valley-old-management.html | New Valley Old Management | By Stephanie Strom | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/business/the-executive-computer-at-last-software-that-can-translate-this-into-this.html | The Executive Computer At Last Software That Can Translate This Into This | By Laurie Flynn | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/books/barchester-s-daughter.html | Barchesters Daughter | By Patricia T OConner | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/the-world-the-iron-fist-in-haiti-begins-to-lose-its-grip.html | The World The Iron Fist in Haiti Begins to Lose Its Grip | By Larry Rohter | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/business/viewpoints-derivatives-the-parker-bros-test.html | VIEWPOINTSDerivatives The Parker Bros Test | By Harold Ticktin | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/on-sunday-remembering-the-murderer-who-did-good.html | On Sunday Remembering The Murderer Who Did Good | By Francis X Clines | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/business/viewpoints-banking-law-is-good-as-far-as-it-goes.html | VIEWPOINTSBanking Law Is Good as Far as It Goes | By Gary N Kleiman | TX 3-949-043 | 1994-12-05 |

| 1994-10-09 | https://www.nytimes.com/1994/10/09/business/wall-street-of-whistle-blowers-and-layoffs.html | Wall Street Of WhistleBlowers and Layoffs | By Susan Antilla | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/why-lawyers-lie.html | Why Lawyers Lie | By Floyd Abrams | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-midtown-will-javits-take-the-car-pound.html | NEIGHBORHOOD REPORT MIDTOWN Will Javits Take The Car Pound | By Bruce Lambert | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/business-diary.html | BUSINESS DIARY | By Hubert B Herring | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/travel-advisory-hotels-hilton-s-belfast-deal.html | TRAVEL ADVISORY HOTELS Hiltons Belfast Deal | By Terry Trucco | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/a-consumer-watchdog-is-eliminated.html | A Consumer Watchdog Is Eliminated | By Michael Decourcy Hinds | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/archives/here-now-pssssssst-wanna-see-some-modern-art.html | HERE NOWPsssssst Wanna See Some Modern Art | By Rene Chun | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/oct-2-8-confronting-failure-hartford-turns-its-schools-over-to-private-business.html | Oct 28 Confronting Failure Hartford Turns Its Schools Over to Private Business | By George Judson | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/us/study-says-true-santa-fe-style-is-bold-not-faded.html | Study Says True Santa Fe Style Is Bold Not Faded | By Sandra Blakeslee | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/oct-2-8-unexpected-gift-in-a-land-of-vendettas.html | Oct 28 Unexpected Gift in a Land of Vendettas | By Alan Cowell | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/business/the-executive-life-shaping-the-present-with-bits-of-the-past.html | The Executive Life Shaping the Present With Bits of the Past | By Anne Thompson | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/books/in-short-fiction.html | IN SHORT FICTION | By Joan Mooeny | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/home-clinic-new-grit-sizes-for-sandpaper-more-precise-than-zero.html | HOME CLINICNew Grit Sizes for Sandpaper More Precise Than Zero System | By Edward R Lipinski | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/outdoors-meet-the-personal-inflatable-once-the-lowly-inner-tube.html | OUTDOORSMeet the Personal Inflatable Once the Lowly Inner Tube | By Pete Bodo | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/hockey-this-group-isn-t-just-skating-in-the-wings.html | HOCKEY This Group Isnt Just Skating in the Wings | By Joe Lapointe | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/art-view-painting-by-numbers-how-bad-was-it.html | ART VIEW Painting by Numbers How Bad Was It | By Michael Kimmelman | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/the-nation-loving-and-leaving-mario-and-ted.html | The Nation Loving and Leaving Mario and Ted | By Kevin Sack | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/football-norman-rockwell-would-have-loved-it-columbia-surely-does-24-13.html | FOOTBALL Norman Rockwell Would Have Loved It Columbia Surely Does 2413 | By Jack Curry | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/record-briefs-453358.html | RECORD BRIEFS | By Alex Ross | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/style/vows-virginia-haven-william-dwight.html | Vows Virginia Haven William Dwight | By Enid Nemy | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/books/as-she-lay-dying.html | As She Lay Dying | By Paul Wilkes | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/us/clinton-gets-a-wiretapping-bill-that-covers-new-technologies.html | Clinton Gets a Wiretapping Bill That Covers New Technologies | By Sabra Chartrand | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/connecticut-qa-john-bustelos-getting-off-the-couch-for-better.html | Connecticut QA John BustelosGetting Off the Couch for Better Health | By Jackie Fitzpatrick | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/soapbox-euclid-hall-the-wrong-war.html | SOAPBOXEuclid Hall The Wrong War | By Julie Sandorf | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/world/cia-spent-millions-to-support-japanese-right-in-50-s-and-60-s.html | CIA Spent Millions to Support Japanese Right in 50s and 60s | By Tim Weiner | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/three-families-coping-without-insurance.html | Three Families Coping Without Insurance | By Jackie Fitzpatrick | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/food-a-sampling-of-the-mediterranean-world.html | FOOD A Sampling of the Mediterranean World | By Moira Hodgson | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/in-25-year-fight-the-hudson-starts-to-mend.html | In 25Year Fight the Hudson Starts to Mend | By Elsa Brenner | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-washington-heights-pioneers-face-good-bad-and-ugly.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Pioneers Face Good Bad and Ugly | By Randy Kennedy | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-09 | https://www.nytimes.com/1994/10/09/books/bloom-at-thermopylae.html | Bloom at Thermopylae | By Norman Fruman | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/island-seen-failing-to-fill-the-void-in-military-work.html | Island Seen Failing To Fill the Void In Military Work | By John Rather | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/school-officials-combat-the-dangers-of-a-weed.html | School Officials Combat The Dangers of a Weed | By Jackie Fitzpatrick | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/realestate/comeback-for-adjustable-mortgages.html | Comeback for Adjustable Mortgages | By Nick Ravo | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/enabling-the-deaf-to-hear-surgery-that-cuts-two-ways.html | Enabling the Deaf to Hear Surgery That Cuts Two Ways | By Carlotta G Swarden | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/us/congress-calls-it-quits-final-hours-rancor-leaves-its-mark-on-103d-congress.html | CONGRESS CALLS IT QUITS FINAL HOURS Rancor Leaves Its Mark on 103d Congress | By Adam Clymer | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/realestate/if-youre-thinking-of-living-inmaspeth-bluecollar-enclave.html | If Youre Thinking of Living InMaspethBlueCollar Enclave SmallTown Spirit | By John Rather | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/1994-campaign-comptroller-s-race-for-london-soul-food-feast-unexpected.html | THE 1994 CAMPAIGN COMPTROLLERS RACE For London a Soul Food Feast and Unexpected Endorsement | By David Firestone | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-stuyvesant-town-peter-cooper-village-wanted-new-uses-for.html | NEIGHBORHOOD REPORT STUYVESANT TOWNPETER COOPER VILLAGE Wanted New Uses for 14000 Old Toilets | By Bruce Lambert | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/as-the-limelight-fades-a-star-lowers-his-sights.html | As the Limelight Fades a Star Lowers His Sights | By Anthony Tommasini | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/life-is-just-a-bowl-of-rhubarb-crisp-and-so-easy.html | Life Is Just a Bowl of Rhubarb Crisp And So Easy | By Jill Gerston | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/archives/pop-briefs.html | POP BRIEFS | By Dimitri Ehrlich | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/basketball-he-s-here-he-s-there-he-s-in-your-face.html | BASKETBALL Hes Here Hes There Hes in Your Face | By Clifton Brown | TX 3-949-043 | 1994-12-05 |

| 1994-10-09 | https://www.nytimes.com/1994/10/09/world/hit-or-miss-us-presses-hunt-for-arms-in-haiti.html | Hit or Miss US Presses Hunt for Arms in Haiti | By John Kifner | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-09 | https://www.nytimes.com/1994/10/09/theater/confronting-a-classic-head-on.html | Confronting a Classic Head On | By Vincent Canby | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/world/diplomats-see-new-belligerence-in-iraq.html | Diplomats See New Belligerence in Iraq | By Chris Hedges | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/business/pushing-for-the-free-trade-pact-from-1500-feet-down.html | Pushing for the Free Trade Pact From 1500 Feet Down | By Keith Bradsher | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/football-thud-bc-brings-down-mighty-irish-once-again.html | FOOTBALL Thud BC Brings Down Mighty Irish Once Again | By William N Wallace | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/new-jersey-q-a-dr-glenn-m-ricketts-a-voice-against-trendy-college.html | New Jersey Q  A Dr Glenn M RickettsA Voice Against Trendy College Studies | By Jacqueline Shaheen | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/books/in-short-nonfiction-453072.html | IN SHORT NONFICTION | By Andrea Higbie | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/books/the-ruble-in-the-rubble.html | The Ruble in the Rubble | By Barry Bosworth | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-astoria-astoria-heights-homeless-in-motel-ignite-local-fears.html | NEIGHBORHOOD REPORT ASTORIAASTORIA HEIGHTS Homeless in Motel Ignite Local Fears | By Norimitsu Onishi | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-northern-brooklyn-young-fiddler-has-the-feel-for-irish-reels.html | NEIGHBORHOOD REPORT NORTHERN BROOKLYN Young Fiddler Has the Feel For Irish Reels | By Jennifer Steinhauer | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/the-ins-and-outs-of-2-congressional-races.html | The Ins and Outs of 2 Congressional Races | By Donna Greene | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/volleyball-tournament-closes-season.html | Volleyball Tournament Closes Season | By Dan Markowitz | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/a-la-carte-a-bare-bones-but-complete-bargain-in-a-lobster-dinner.html | A LA CARTE A BareBones but Complete Bargain in a Lobster Dinner | By Richard Jay Scholem | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/magazine/the-big-city-paying-for-keeps.html | THE BIG CITY Paying for Keeps | By John Tierney | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/a-great-humanizer-meets-a-fortress-of-baptist-rectitude.html | A Great Humanizer Meets A Fortress of Baptist Rectitude | By Herbert Hadad | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/metro-north-employees-seek-pay-parity.html | MetroNorth Employees Seek Pay Parity | By Matthew L Wald | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/q-and-a-434485.html | Q and A | By Terence Neilan | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-northern-brooklyn-new-tactics-in-fighting-prostitution.html | NEIGHBORHOOD REPORT NORTHERN BROOKLYN New Tactics In Fighting Prostitution | By Jennifer Steinhauer | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Patricia OConnell | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/sports/horse-racing-lure-and-smith-caught-off-guard-and-at-wire.html | HORSE RACING Lure and Smith Caught Off Guard and At Wire | By Jason Diamos | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/the-nation-gridlock-the-way-it-used-to-be.html | The Nation Gridlock the Way It Used to Be | By Robert Pear | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/business/profile-can-she-take-priscillas-place-at-the-altar.html | PROFILECan She Take Priscillas Place at the Altar | By Susan Diesenhouse | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/michael-smuin-mixes-whimsy-and-populism.html | Michael Smuin Mixes Whimsy And Populism | By Donna Perlmutter | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/neighborhood-report-hunts-point-longwood-revival-stirs-in-hunts-point.html | NEIGHBORHOOD REPORT HUNTS POINTLONGWOOD Revival Stirs in Hunts Point | By Norimitsu Onishi | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/dining-out-an-effort-to-become-a-classic-spot.html | DINING OUT An Effort to Become a Classic Spot | By Joanne Starkey | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/word-for-word-adventures-ozzie-harriet-dialogue-that-lingers-hi-mom-hi-pop-hi.html | Word for WordThe Adventures of Ozzie and Harriet Dialogue That Lingers Hi Mom Hi Pop Hi David Hi Rick | By Felicity Barringer | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | on/playing-in-the-neighborhood-467391.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/business/at-work-now-he-s-stressed-she-s-stressed.html | At Work Now Hes Stressed Shes Stressed | By Barbara Presley Noble | TX 3-949-043 | 1994-12-05 |

| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/at-antioch-baptist-a-one-way-door-in.html | At Antioch Baptist a OneWay Door In | By Roberta Hershenson | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-09 | https://www.nytimes.com/1994/10/09/world/swiss-say-some-sect-members-found-in-fires-were-murdered.html | Swiss Say Some Sect Members Found in Fires Were Murdered | By Alan Cowell | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/coping-porn-part-2-maybe-mild-side-isn-t-so-mild.html | COPING Porn Part 2 Maybe Mild Side Isnt So Mild | By Robert Lipsyte | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/soapbox-the-thorns-on-the-little-flower.html | SOAPBOXThe Thorns on the Little Flower | By Elliot Rosenberg | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/athletic-approach-to-increasing-business.html | Athletic Approach to Increasing Business | By Penny Singer | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/world/some-surprises-meet-nation-of-islam-visitors-on-ghana-tour.html | Some Surprises Meet Nation of Islam Visitors on Ghana Tour | By Howard W French | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/for-hostos-a-campus-to-match-its-reputation.html | For Hostos a Campus to Match its Reputation | By Emily M Bernstein | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/music-montreal-symphony-opening-series.html | MUSICMontreal Symphony Opening Series | By Rena Fruchter | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/westchester-guide-456896.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/making-it-work-the-keeper-of-the-past.html | MAKING IT WORK The Keeper of the Past | By Sam Roberts | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/weekinreview/oct-2-8-psst-want-to-see-a-good-degas.html | Oct 28 Psst Want to See a Good Degas | By Steven Erlanger | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/westchester-qa-cheryl-a-olivieri-meeting-nutritional-needs-of-the.html | Westchester QA Cheryl A OlivieriMeeting Nutritional Needs of the Elderly | By Donna Greene | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/travel/36-hours-in-nowhere.html | 36 Hours in Nowhere | By William Grimes | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/nyregion/the-new-jersey-guide.html | THE NEW JERSEY GUIDE | By Mary L Emblen | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-09 | https://www.nytimes.com/1994/10/09/world/german-election-is-a-big-test-for-former-communist-party.html | German Election Is a Big Test for Former Communist Party | By Stephen Kinzer | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/business/ibm-searches-for-blue-skies-in-consulting.html | IBM Searches for Blue Skies in Consulting | By Glenn Rifkin | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/arts/abc-puts-the-g-rating-back-in-saturday-night.html | ABC Puts the G Rating Back in Saturday Night | By Susan Chira | TX 3-949-043 | 1994-12-05 |
| 1994-10-09 | https://www.nytimes.com/1994/10/09/us/his-panic-population-outnumbers-blacks-in-four-major-cities-as-demographics-shift.html | Hispanic Population Outnumbers Blacks in Four Major Cities as Demographics Shift | By Sam Roberts | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/pro-football-bills-and-the-wind-blow-marino-asunder.html | PRO FOOTBALL Bills and the Wind Blow Marino Asunder | By Timothy W Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/woman-raped-and-man-beaten-near-abandoned-brooklyn-pier.html | Woman Raped and Man Beaten Near Abandoned Brooklyn Pier | By Jennifer Steinhauer | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/world/threats-gulf-military-buildup-least-36000-us-troops-going-gulf-response.html | THREATS IN THE GULF THE MILITARY BUILDUP AT LEAST 36000 US TROOPS GOING TO GULF IN RESPONSE TO CONTINUED IRAQI BUILDUP | By Michael R Gordon | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/college-football-paterno-a-worrier-among-warriors.html | COLLEGE FOOTBALL Paterno a Worrier Among Warriors | By Malcolm Moran | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/arts/in-performance-dance-488178.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/world/sungai-penchala-journal-a-malay-plot-or-just-a-well-meaning-commune.html | Sungai Penchala Journal A Malay Plot Or Just a WellMeaning Commune | By Philip Shenon | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/obituaries/fred-lebow-is-dead-at-62-founded-new-york-marathon.html | Fred Lebow Is Dead at 62 Founded New York Marathon | By Michael Janofsky | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/world/cedras-will-step-down-today-haitian-military-officials-say.html | Cedras Will Step Down Today Haitian Military Officials Say | By Larry Rohter | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/us/the-1994-campaign-labor-bitter-strike-in-indiana-echoes-in-massachusetts.html | THE 1994 CAMPAIGN LABOR Bitter Strike in Indiana Echoes in Massachusetts | By Peter T Kilborn | TX 3-949-043 | 1994-12-05 |

| 1994-10-10 | https://www.nytimes.com/1994/10/10/business/holding-the-slowdown-at-bay.html | Holding the Slowdown at Bay | By Louis Uchitelle | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/bridge-487317.html | Bridge | By Alan Truscott | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/world/threats-gulf-bush-legacy-clinton-s-line-sand-president-seeks-avoid-bush-s-error.html | THREATS IN THE GULF THE BUSH LEGACY Clintons Line in the Sand The President Seeks to Avoid Bushs Error Of Not Clearly Warning the Iraqis in 1990 | By Douglas Jehl | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/business/the-media-business-press-notes.html | THE MEDIA BUSINESS Press Notes | By William Glaberson | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/us/framingham-journal-backroom-where-talk-of-politics-is-relished.html | Framingham Journal Backroom Where Talk Of Politics Is Relished | By Sara Rimer | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/opinion/scapegoating-taxes.html | Scapegoating Taxes | By Steven D Gold | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/theater/in-performance-theater-488186.html | IN PERFORMANCE THEATER | By Djr Bruckner | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/pro-football-unbeaten-and-undeniably-on-top-of-their-game.html | PRO FOOTBALL Unbeaten and Undeniably on Top of Their Game | By Thomas George | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/business/patents-fees-rise-patent-office-stirring-complaints-that-inventors-are.html | Patents Fees Rise at the Patent Office Stirring Complaints That Inventors are Subsidizing the Federal Budget | By Sabra Chartrand | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/business/the-media-business-advertising-addenda-stein-robaire-sale-to-kresser-craig.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Stein Robaire Sale To KresserCraig | By Anthony Ramirez | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/horse-racing-lukas-success-leaves-his-critics-up-the-track.html | HORSE RACING Lukas Success Leaves His Critics Up the Track | By Joseph Durso | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/pro-football-patriots-still-a-half-ton-too-heavy-for-pass-happy-bledsoe-to-carry.html | PRO FOOTBALL Patriots Still a HalfTon Too Heavy For PassHappy Bledsoe to Carry | By William N Wallace | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/business/apple-and-ibm-are-seen-close-to-pc-accord.html | Apple and IBM Are Seen Close to PC Accord | By John Markoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/speaker-of-the-house-has-a-new-ring-to-it-town-meeting-puts-call-ins-on-cable.html | Speaker of the House Has a New Ring to It Town Meeting Puts CallIns on Cable | By Raymond Hernandez | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/erosion-plan-would-allot-400-million.html | Erosion Plan Would Allot 400 million | By John T McQuiston | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-10 | https://www.nytimes.com/1994/10/10/theater/circle-repertory-enters-upon-adulthood.html | Circle Repertory Enters Upon Adulthood | By Bruce Weber | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/busine ss/no-shortage-of-oil-seen-if-gulf-erupts.html | No Shortage Of Oil Seen If Gulf Erupts | By Susan Antilla | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/arts/po p-review-clapton-on-tour-singing-the-blues-and-nothing-but.html | POP REVIEW Clapton on Tour Singing the Blues and Nothing But | By Jon Pareles | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/busine ss/the-media-business-publishers-banking-on-foreign-sales.html | THE MEDIA BUSINESS Publishers Banking on Foreign Sales | By Sarah Lyall | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/us/stu dy-says-military-bases-survive-plan-to-shut-them.html | Study Says Military Bases Survive Plan to Shut Them | By Eric Schmitt | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/busine ss/the-media-business-teen-age-magazines-are-facing-a-shake-out.html | THE MEDIA BUSINESS TeenAge Magazines Are Facing a ShakeOut | By Deirdre Carmody | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregi on/chronicle-489492.html | CHRONICLE | By Lena Williams | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/arts/m emphis-has-a-tribute-to-elvis-for-a-new-world-of-consumers.html | Memphis Has a Tribute to Elvis For a New World of Consumers | By Neil Strauss | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/opinio n/essay-to-counter-saddam-s-ploy.html | Essay To Counter Saddams Ploy | By William Safire | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/us/199 4-campaign-independent-perot-begins-radio-program-attacking-us-foreign-policy.html | THE 1994 CAMPAIGN INDEPENDENT Perot Begins Radio Program Attacking US Foreign Policy | By Sam Howe Verhovek | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/us/in-simpson-subtext-the-defense-tries-to-put-the-los-angeles-police-on-trial.html | In Simpson Subtext the Defense Tries to Put the Los Angeles Police on Trial | By David Margolick | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/world/ threats-in-the-gulf-diplomacy-us-may-take-steps-to-protect-israel-from-iraq.html | THREATS IN THE GULF DIPLOMACY US May Take Steps to Protect Israel From Iraq | By Steven Greenhouse | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/us/the-1994-campaign-pennsylvania-crime-and-echoes-of-willie-horton-in-campaign.html | THE 1994 CAMPAIGN PENNSYLVANIA Crime and Echoes of Willie Horton in Campaign | By Michael Janofsky | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/ hockey-bettman-on-move-but-are-the-talks.html | HOCKEY Bettman On Move But Are The Talks | By Murray Chass | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-10 | https://www.nytimes.com/1994/10/10/world/kelly-s-tough-new-job-reforming-haiti-s-police.html | Kellys Tough New Job Reforming Haitis Police | By John Kifner | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/books/books-of-the-times-once-a-penny-saved-now-a-dollar-charged.html | BOOKS OF THE TIMES Once a Penny Saved Now a Dollar Charged | By Christopher LehmannHaupt | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/the-1994-campaign-pataki-stresses-efficiency-and-leadership.html | THE 1994 CAMPAIGN Pataki Stresses Efficiency and Leadership | By James Dao | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/arts/in-performance-classical-music-484334.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/pro-football-jets-find-right-time-to-awake-from-a-slumber.html | PRO FOOTBALL Jets Find Right Time to Awake From a Slumber | By Frank Litsky | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/a-lone-doctor-adapts-drugs-for-abortions.html | A Lone Doctor Adapts Drugs For Abortions | By John Tierney | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/pro-basketball-what-starks-worry-game-7-is-buried.html | PRO BASKETBALL What Starks Worry Game 7 Is Buried | By Clifton Brown | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/world/body-found-in-swiss-chalet-identified-as-no-2-cult-leader.html | Body Found in Swiss Chalet Identified as No 2 Cult Leader | By Alan Cowell | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/arts/in-performance-classical-music-489573.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/business/for-brazil-new-praise-and-potential.html | For Brazil New Praise and Potential | By James Brooke | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/business/the-media-business-advertising-addenda-three-big-concerns-revamp-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Three Big Concerns Revamp Campaigns | By Anthony Ramirez | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/pro-football-brown-is-in-need-of-a-giant-shield.html | PRO FOOTBALL Brown Is in Need of a Giant Shield | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/the-great-kindergarten-shuffle-succeeds.html | The Great Kindergarten Shuffle Succeeds | By Douglas Martin | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/pro-football-hasty-responds-with-key-play.html | PRO FOOTBALL Hasty Responds With Key Play | By William C Rhoden | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/police-profile-stays-much-the-same.html | Police Profile Stays Much The Same | By Peter T Kilborn | TX 3-949-043 | 1994-12-05 |

| 1994-10-10 | https://www.nytimes.com/1994/10/10/business/market-place-a-moment-of-truth-today-for-biogen-and-its-beta-interferon.html | Market Place A moment of truth today for Biogen and its beta interferon | By Lawrence M Fisher | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-10 | https://www.nytimes.com/1994/10/10/world/bosnians-fear-a-rising-islamic-authoritarianism.html | Bosnians Fear a Rising Islamic Authoritarianism | By Roger Cohen | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/movies/television-review-a-romantic-tribute-to-the-first-americans.html | TELEVISION REVIEW A Romantic Tribute To the First Americans | By Walter Goodman | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/world/threats-in-the-gulf-the-gi-s-an-army-town-finds-the-sendoffs-familiar.html | THREATS IN THE GULF THE GIS An Army Town Finds the Sendoffs Familiar | By Adam Nossiter | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/golf-fehr-finally-gets-a-lift-and-is-a-bridesmaid-no-more.html | GOLF Fehr Finally Gets a Lift and Is a Bridesmaid No More | By Larry Dorman | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/business/the-media-business-advertising-addenda-southland-adds-temerlin-mcclain.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Southland Adds Temerlin McClain | By Anthony Ramirez | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/sports-of-the-times-murell-doesn-t-want-to-be-the-jets-meggett.html | SPORTS OF THE TIMES Murell Doesnt Want to Be the Jets Meggett | By Dave Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/sports-of-the-times-lebow-won-his-personal-marathon.html | Sports of The Times Lebow Won His Personal Marathon | By George Vecsey | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/arts/opera-review-the-devil-lives-again-but-sin-faces-hard-times.html | OPERA REVIEW The Devil Lives Again but Sin Faces Hard Times | By Bernard Holland | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/business/the-media-business-fox-praise-of-naacp-raises-eyebrows.html | THE MEDIA BUSINESS Fox Praise of NAACP Raises Eyebrows | By Bill Carter | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/opinion/japans-nostrike-zone.html | Japans NoStrike Zone | By Robert Whiting | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/us/1994-campaign-voters-for-voters-hope-gives-way-anger-fear-cynicism.html | THE 1994 CAMPAIGN THE VOTERS For Voters Hope Gives Way To Anger Fear and Cynicism | By Richard L Berke | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/college-football-victory-over-florida-state-leaves-miami-breathless.html | COLLEGE FOOTBALL Victory Over Florida State Leaves Miami Breathless | By Malcolm Moran | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/opinion/abroad-at-home-the-new-bolsheviks.html | Abroad at Home The New Bolsheviks | By Anthony Lewis | TX 3-949-043 | 1994-12-05 |

| 1994-10-10 | https://www.nytimes.com/1994/10/10/world/threats-in-the-gulf-the-kuwaitis-as-going-gets-tough-kuwaitis-go-out-to-eat.html | THREATS IN THE GULF THE KUWAITIS As Going Gets Tough Kuwaitis Go Out to Eat | By Chris Hedges | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/business/media-business-advertising-met-facing-marketing-challenge-it-introduces.html | THE MEDIA BUSINESS Advertising The Met is facing a marketing challenge as it introduces a subtitling system for its operas | By Anthony Ramirez | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/arts/in-performance-pop-487830.html | IN PERFORMANCE POP | By Stephen Holden | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/business/no-baseball-no-hockey-lost-sales.html | No Baseball No Hockey Lost Sales | By Andrea Adelson | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/us/clintons-should-address-health-care-one-issue-at-a-time-expert-suggest.html | Clintons Should Address Health Care One Issue at a Time Expert Suggest | By Robert Pear | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/opinion/editorial-notebook-polio-remembered-the-decline-of-a-disease.html | Editorial Notebook Polio Remembered The Decline Of a Disease | By Mary Cantwell | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/sports/pro-football-cowboys-romp-and-roar-at-expense-of-ryan-and-cards.html | PRO FOOTBALL Cowboys Romp and Roar at Expense of Ryan and Cards | By Joe Lapointe | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/business/new-hospital-giant-seeks-savings-and-stream-of-cases.html | New Hospital Giant Seeks Savings and Stream of Cases | By Barnaby J Feder | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/metro-matters-who-endorses-whom-do-voters-really-care.html | METRO MATTERS Who Endorses Whom Do Voters Really Care | By Joyce Purnick | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/pataki-takes-his-campaign-message-to-harlem-church.html | Pataki Takes His Campaign Message to Harlem Church | By Charisse Jones | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/nyregion/chronicle-486949.html | CHRONICLE | By Lena Williams | TX 3-949-043 | 1994-12-05 |
| 1994-10-10 | https://www.nytimes.com/1994/10/10/world/arab-gunmen-raid-jerusalem-cafes-killing-2-patrons.html | ARAB GUNMEN RAID JERUSALEM CAFES KILLING 2 PATRONS | By Clyde Haberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/baseball-lynch-flattered-to-become-cubs-gm.html | BASEBALL Lynch Flattered to Become Cubs GM | By Jennifer Frey | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/style/chronicle-496430.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/opinion/on-my-mind-drowning-in-oil.html | On My Mind Drowning In Oil | By A M Rosenthal | TX 3-949-043 | 1994-12-05 |

| 1994-10-11 | https://www.nytimes.com/1994/10/11/business/the-media-business-advertising-addenda-executive-shifts-at-three-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Shifts At Three Agencies | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/business/ernst-young-makes-deep-cut-in-legal-staff.html | Ernst Young Makes Deep Cut in Legal Staff | By Barry Meier | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/football-esiason-s-contribution-surpasses-his-statistics.html | FOOTBALL Esiasons Contribution Surpasses His Statistics | By Gerald Eskenazi | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/pro-basketball-garden-state-warriors-nets-offense-looks-like-it.html | PRO BASKETBALL Garden State Warriors Nets Offense Looks Like It | By Mike Wise | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/world/threats-gulf-troops-generals-privates-marines-head-back-old-haunt.html | THREATS IN THE GULF THE TROOPS Generals and Privates the Marines Head Back to an Old Haunt | By Seth Mydans | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/us/oregon-foiling-forecasters-thrives-as-it-protects-owls.html | Oregon Foiling Forecasters Thrives as It Protects Owls | By Timothy Egan | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/the-city-s-new-prosecutors-test-their-legal-legs.html | The Citys New Prosecutors Test Their Legal Legs | By Joseph P Fried | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/arts/music-review-a-rara-avis-record-label-of-americana.html | MUSIC REVIEW A Rara Avis Record Label Of Americana | By Bernard Holland | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/arts/art-review-broad-pulse-of-de-kooning-in-top-form.html | ART REVIEW Broad Pulse of de Kooning in Top Form | By Holland Cotter | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/obituaries/daniel-j-melia-75-retired-pediatrician-and-police-official.html | Daniel J Melia 75 Retired Pediatrician And Police Official | By Matthew L Wald | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/science/ailing-spacecraft-to-destroy-itself-on-venus.html | Ailing Spacecraft to Destroy Itself on Venus | By John Noble Wilford | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/a-woman-s-ordeal-of-rape-and-treatment.html | A Womans Ordeal of Rape and Treatment | By Jennifer Steinhauer | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/science/q-a-493872.html | QA | By C Claiborne Ray | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/business/accounts.html | Accounts | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-11 | https://www.nytimes.com/1994/10/11/science/in-preliminary-work-new-test-detects-three-types-of-cancer.html | In Preliminary Work New Test Detects Three Types of Cancer | By Lawrence K Altman | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/business/market-place-think-air-bags-not-credit-reporting-when-evaluating-trw.html | Market Place Think air bags not credit reporting when evaluating TRW | By Leonard Sloane | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/world/prospects-for-kohl-uncertain-as-vote-in-germany-nears.html | Prospects for Kohl Uncertain as Vote In Germany Nears | By Craig R Whitney | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/style/reviews-fashion-masculine-but-oh-so-softly.html | ReviewsFashion Masculine but Oh So Softly | By Amy M Spindler | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/world/mission-to-haiti-schools-school-opens-in-haiti-but-who-is-in-charge.html | MISSION TO HAITI SCHOOLS School Opens in Haiti But Who Is in Charge | By Catherine S Manegold | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/football-big-play-by-mitchell-may-remake-his-image.html | FOOTBALL Big Play by Mitchell May Remake His Image | By Frank Litsky | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/for-haytaian-the-pace-of-running-is-frenetic.html | For Haytaian the Pace Of Running Is Frenetic | By Iver Peterson | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/pro-football-minnesota-s-old-man-riddles-a-corps-of-kids.html | PRO FOOTBALL Minnesotas Old Man Riddles a Corps of Kids | By Jason Diamos | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/arts/jazz-review-when-a-repertorial-show-stays-true-to-the-repertory.html | JAZZ REVIEW When a Repertorial Show Stays True to the Repertory | By Peter Watrous | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/movies/television-review-private-lives-of-franklin-and-eleanor.html | TELEVISION REVIEW Private Lives of Franklin and Eleanor | By Walter Goodman | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/world/threats-gulf-overview-clinton-sends-more-planes-mideast-saying-he-sees-no-sign.html | THREATS IN THE GULF THE OVERVIEW CLINTON SENDS MORE PLANES TO MIDEAST SAYING HE SEES NO SIGN OF IRAQI PULLBACK | By Douglas Jehl | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/style/patterns-492450.html | Patterns | By Amy M Spindler | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/opinion/observer-the-butler-maybe.html | Observer The Butler Maybe | By Russell Baker | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/college-soccer-report-494208.html | COLLEGE SOCCER REPORT | By Alex Yannis | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-11 | https://www.nytimes.com/1994/10/11/world/mission-to-haiti-politics-aristide-is-now-facing-daunting-job-of-restoration.html | MISSION TO HAITI POLITICS Aristide Is Now Facing Daunting Job of Restoration | By Tim Weiner | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/a-new-weapon-is-added-to-battle-gum-and-graffiti.html | A New Weapon Is Added To Battle Gum and Graffiti | By James Barron | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/13-year-cleaning-job-after-53-million-17-million-state-building-finally-declared.html | The 13Year Cleaning Job After 53 Million a 17 Million State Building Finally Is Declared Safe From Toxins | By Jacques Steinberg | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/eight-youths-are-wounded-in-shootings-at-dance-club.html | Eight Youths Are Wounded In Shootings at Dance Club | By Clifford Krauss | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/business/media-business-advertising-build-minolta-s-visibility-market-share-new-campaign.html | THE MEDIA BUSINESS Advertising To build Minoltas visibility and market share a new campaign lets slip a watchdog of copiers | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/business/media-business-advertising-addenda-a-mattel-account-is-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Mattel Account Is in Review | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/world/cult-leader-in-swiss-case-still-missing.html | Cult Leader In Swiss Case Still Missing | By Alan Riding | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/opinion/to-the-brink-in-the-gulf-again.html | To the Brink in the Gulf Again | By Charles William Maynes | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/world/threats-in-the-gulf-kuwait-kuwaiti-troops-vow-to-fight-this-time.html | THREATS IN THE GULF KUWAIT Kuwaiti Troops Vow To Fight This Time | By Chris Hedges | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/science/peak-performance-why-records-fall.html | Peak Performance Why Records Fall | By Daniel Goleman | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/arts/macneil-to-retire-from-newshour-in-95-after-20-years.html | MacNeil to Retire From Newshour In 95 After 20 Years | By Bill Carter | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/sports-of-the-times-lt-s-rush-helped-sack-phil-simms.html | Sports of The Times LTs Rush Helped Sack Phil Simms | By Harvey Araton | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/business/foreign-capitalists-brush-risks-aside-to-invest-in-russia.html | Foreign Capitalists Brush Risks Aside To Invest in Russia | By Richard W Stevenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/world/mission-to-haiti-violence-village-mourns-marchers-mowed-down-by-van.html | MISSION TO HAITI VIOLENCE Village Mourns Marchers Mowed Down by Van | By Garry PierrePierre | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-11 | https://www.nytimes.com/1994/10/11/world/mission-to-haiti-expatriates-among-haitians-in-exile-a-mood-of-unbridled-joy.html | MISSION TO HAITI EXPATRIATES Among Haitians in Exile A Mood of Unbridled Joy | By Lawrence Van Gelder | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/world/mission-haiti-scene-general-departs-rich-bitter-sarcasm-people-he-ruled.html | MISSION TO HAITI SCENE A General Departs to the Rich and Bitter Sarcasm of the People He Ruled | By John Kifner | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/new-york-city-is-vengeful-in-the-face-of-a-raid-by-connecticut.html | New York City Is Vengeful in the Face of a Raid by Connecticut | By Thomas J Lueck | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/figure-skating-prodigy-s-dream-has-a-price.html | FIGURE SKATING Prodigys Dream Has a Price | By Jere Longman | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/pro-football-me-and-you-no-56-bids-his-fans-sweet-and-fond-farewell.html | PRO FOOTBALL Me and You No 56 Bids His Fans Sweet and Fond Farewell | By Dave Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/science/personal-computers-cutting-through-hype-on-monitors.html | PERSONAL COMPUTERS Cutting Through Hype on Monitors | By Stephen Manes | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/business/a-modest-eastern-europe-attracts-beauty-stores.html | A Modest Eastern Europe Attracts Beauty Stores | By Jane Perlez | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/pro-football-unsentimental-education-brown-fails-giants-fall.html | PRO FOOTBALL Unsentimental Education Brown Fails Giants Fall | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/1994-campaign-columbus-day-march-politicians-pride-proximity-count.html | THE 1994 CAMPAIGN COLUMBUS DAY In March of the Politicians Pride and Proximity Count | By Todd S Purdum | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/arts/television-review-out-of-the-closet-and-onto-the-stage.html | TELEVISION REVIEW Out of the Closet and Onto the Stage | By John J OConnor | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/books/books-of-the-times-the-personal-approach-to-vietnam-revisited.html | BOOKS OF THE TIMES The Personal Approach To Vietnam Revisited | By Michiko Kakutani | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/obituaries/virginia-e-montes-50-women-s-rights-advocate.html | Virginia E Montes 50 Womens Rights Advocate | By Wolfgang Saxon | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/science/element-is-stripped-of-its-namesake.html | Element Is Stripped of Its Namesake | By Malcolm W Browne | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/style/reviews-fashion-in-london-designers-are-all-grown-ups.html | ReviewsFashion In London Designers Are All GrownUps | By Amy M Spindler | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/football-notebook-critics-talk-the-talk-but-bills-walk-the-walk.html | FOOTBALL NOTEBOOK Critics Talk the Talk but Bills Walk the Walk | By Timothy W Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/world/mission-to-haiti-the-overview-military-leader-in-haiti-resigns-vowing-to-leave.html | MISSION TO HAITI THE OVERVIEW MILITARY LEADER IN HAITI RESIGNS VOWING TO LEAVE | By Larry Rohter | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/world/threats-in-the-gulf-iraq-kuwait-crisis-hussein-gambles-to-keep-power.html | THREATS IN THE GULF IRAQ Kuwait Crisis Hussein Gambles to Keep Power | By Elaine Sciolino | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/world/a-shaken-jerusalem-tries-to-get-back-to-normal.html | A Shaken Jerusalem Tries to Get Back to Normal | By Clyde Haberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/busine ss/company-news-big-acquisition-by-panhandle-eastern.html | COMPANY NEWS Big Acquisition by Panhandle Eastern | By Allen R Myerson | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/books/reporter-s-notebook-at-a-book-fair-brazil-is-the-theme-who-cares.html | REPORTERS NOTEBOOK At a Book Fair Brazil Is the Theme Who Cares | By Sarah Lyall | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/pro-basketball-rivers-is-moving-well-on-road-to-the-lineup.html | PRO BASKETBALL Rivers Is Moving Well On Road to the Lineup | By Clifton Brown | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/scienc e/prairie-ducks-return-in-record-numbers.html | Prairie Ducks Return in Record Numbers | By William K Stevens | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/busine ss/fed-s-sense-timing-officials-see-another-rate-rise-coming-but-will-it-be-now.html | Feds Sense of Timing Officials See Another Rate Rise Coming But Will It Be Now or Later in the Year | By Keith Bradsher | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/world/budapest-journal-crisis-of-goulash-capitalism-where-s-the-paprika.html | Budapest Journal Crisis of Goulash Capitalism Wheres the Paprika | By Jane Perlez | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/scienc e/peripherals-with-click-animation-for-young.html | PERIPHERALS With Click Animation For Young | By L R Shannon | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/football-gators-spurrier-grumbles-but-dean-is-still-winning.html | FOOTBALL Gators Spurrier Grumbles But Dean Is Still Winning | By Charlie Nobles | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/us/nort h-draws-fire-for-comments-on-clinton-military-policy.html | North Draws Fire for Comments on Clinton Military Policy | By Richard L Berke | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-11 | https://www.nytimes.com/1994/10/11/world/nato-requests-a-broader-right-to-attack-targets-in-bosnia.html | NATO Requests a Broader Right to Attack Targets in Bosnia | By Roger Cohen | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/business/us-investigating-no-haggle-car-pricing.html | US Investigating NoHaggle Car Pricing | By James Bennet | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/1994-campaign-ad-campaigns-race-for-governor-cuomo-goes-after-pataki-s-tax-plan.html | THE 1994 CAMPAIGN THE AD CAMPAIGNS Race for Governor Cuomo Goes After Patakis Tax Plan | By Ian Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/science/companies-say-drugs-slow-ms.html | Companies Say Drugs Slow MS | By Gina Kolata | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/arts/chess-493554.html | Chess | By Robert Byrne | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/style/chronicle-491985.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/business/credit-markets-prices-of-treasury-futures-rise.html | CREDIT MARKETS Prices of Treasury Futures Rise | By Robert Hurtado | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/obituaries/william-w-lapsley-dies-at-84-retired-general-led-con-edison.html | William W Lapsley Dies at 84 Retired General Led Con Edison | By Wolfgang Saxon | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/business/scott-paper-unit-draws-1.6-billion.html | Scott Paper Unit Draws 16 Billion | By Seth Faison | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/theater/theater-review-the-irishman-as-barometer-for-bigotry-s-nuances.html | THEATER REVIEW The Irishman as Barometer for Bigotrys Nuances | By David Richards | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/business/company-news-cable-group-seeks-deal-with-sprint.html | COMPANY NEWS Cable Group Seeks Deal With Sprint | By Edmund L Andrews | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/sports-business-cablevision-s-dolan-one-savvy-visionary.html | SPORTS BUSINESS Cablevisions Dolan One Savvy Visionary | By Richard Sandomir | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/sports/hockey-nhl-players-present-new-plan-to-owners.html | HOCKEY NHL Players Present New Plan to Owners | By Murray Chass | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/science/2-americans-share-nobel-for-cell-signal-finding.html | 2 Americans Share Nobel For Cell Signal Finding | By Lawrence K Altman | TX 3-949-043 | 1994-12-05 |

| 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/our-towns-catching-heck-over-a-no-curse-rule.html | OUR TOWNS Catching Heck Over a NoCurse Rule | By Evelyn Nieves | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/legal-aid-questions-contract-s-termination.html | Legal Aid Questions Contracts Termination | By Jan Hoffman | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/business/stainless-steel-widens-appeal.html | Stainless Steel Widens Appeal | By John Holusha | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/science/even-shorn-of-horns-rhinos-of-zimbabwe-face-poacher-calamity.html | Even Shorn of Horns Rhinos of Zimbabwe Face Poacher Calamity | By Bill Keller | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/us/burning-trash-for-energy-is-it-an-endangered-industry.html | Burning Trash for Energy Is It an Endangered Industry | By Keith Schneider | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/style/by-design-drape-it-tie-it-or-let-it-float.html | By Design Drape It Tie It or Let It Float | By AnneMarie Schiro | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/opinion/oscars-made-of-tin.html | Oscars Made Of Tin | By Harold W Stevenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/business/company-news-apple-stock-continues-sharp-rise.html | COMPANY NEWS Apple Stock Continues Sharp Rise | By Lawrence M Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/style/chronicle-496421.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/world/threats-in-the-gulf-reaction-arab-states-withholding-their-support-for-baghdad.html | THREATS IN THE GULF REACTION Arab States Withholding Their Support For Baghdad | By Steven Greenhouse | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/us/the-video-poker-truck-stop-ante-up-and-fill-er-too.html | The Video Poker Truck Stop Ante Up and Fill er Too | By Adam Nossiter | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/business/stocks-rise-in-light-trading-dow-up-23.89.html | Stocks Rise in Light Trading Dow Up 2389 | By Leonard Sloane | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/world/threats-gulf-kuwait-keeping-iraqis-back-pentagon-s-long-term-problem-avoid.html | THREATS IN THE GULF KUWAIT Keeping the Iraqis Back Pentagons LongTerm Problem Is to Avoid Recurring Need to Send Troops to the Gulf | By Michael R Gordon | TX 3-949-043 | 1994-12-05 |
| 1994-10-11 | https://www.nytimes.com/1994/10/11/nyregion/1994-campaign-ad-campaigns-race-for-governor-pataki-criticizes-cuomo-s-tax.html | THE 1994 CAMPAIGN THE AD CAMPAIGNS Race for Governor Pataki Criticizes Cuomos Tax Record | By Ian Fisher | TX 3-949-043 | 1994-12-05 |

| 1994-10-11 | https://www.nytimes.com/1994/10/11/world/threats-gulf-un-iraq-s-attempt-have-sanctions-lifted-quickly-may-have-backfired.html | THREATS IN THE GULF THE UN Iraqs Attempt to Have Sanctions Lifted Quickly May Have Backfired | By Barbara Crossette | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/cw-post-professors-strike-over-classroom-teaching-load.html | CW Post Professors Strike Over Classroom Teaching Load | By John T McQuiston | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/gap-narrowing-for-poor-school-districts-study-finds.html | Gap Narrowing for Poor School Districts Study Finds | By Jerry Gray | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/business/company-news-biogen-test-fails-to-help-shares.html | COMPANY NEWS Biogen Test Fails to Help Shares | By Lawrence M Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/garden/plain-and-simple-low-fat-variation-on-a-pizza-theme.html | PLAIN AND SIMPLE LowFat Variation On a Pizza Theme | By Marian Burros | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/business/the-media-business-advertising-addenda-borden-and-grey-part-on-two-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Borden and Grey Part On Two Accounts | By Glenn Collins | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/business/katzenberg-to-form-studio-with-geffen-and-spielberg.html | Katzenberg to Form Studio With Geffen and Spielberg | By Bernard Weinraub | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/garden/the-purposeful-cook-baked-eggplants-of-autumn-balance-a-year-round-dish.html | THE PURPOSEFUL COOK Baked Eggplants of Autumn Balance a YearRound Dish | By Jacques Pepin | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/lutece-a-bastion-of-classic-french-cuisine-is-sold.html | Lutece a Bastion of Classic French Cuisine Is Sold | By Bryan Miller | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/us/colorado-justices-strike-down-a-law-against-gay-rights.html | Colorado Justices Strike Down a Law Against Gay Rights | By Dirk Johnson | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/garden/metropolitan-diary-502782.html | Metropolitan Diary | By Ron Alexander | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/us/runners-far-ahead-in-aging-healthfully.html | Runners Far Ahead In Aging Healthfully | By Jane E Brody | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/hockey-hurry-up-knicks-nhl-season-nowhere-in-sight.html | HOCKEY Hurry Up Knicks NHL Season Nowhere In Sight | By Murray Chass | TX 3-949-043 | 1994-12-05 |

| 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/the-1994-campaign-black-voters-ministers-endorse-cuomo-in-his-bid-for-4th-term.html | THE 1994 CAMPAIGN BLACK VOTERS Ministers Endorse Cuomo in His Bid for 4th Term | By Todd S Purdum | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/us/a-rarity-an-uproar-at-weekly-reader.html | A Rarity An Uproar At Weekly Reader | By Peter Applebome | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/the-1994-campaign-crime-pataki-urging-longer-terms-in-crime-plan.html | THE 1994 CAMPAIGN CRIME Pataki Urging Longer Terms In Crime Plan | By Ian Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/business/company-news-twa-seeks-to-reduce-debt-in-revamping.html | COMPANY NEWS TWA Seeks to Reduce Debt in Revamping | By Adam Bryant | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/business/at-ernst-young-dismissal-shock.html | At Ernst  Young Dismissal Shock | By Barry Meier | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/us/1994-campaign-president-clinton-lauds-his-policies-but-listeners-are-sparse.html | THE 1994 CAMPAIGN THE PRESIDENT Clinton Lauds His Policies But Listeners Are Sparse | By Michael Wines | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/garden/review-fashion-chloe-s-lacy-dream-world.html | ReviewFashion Chloes Lacy Dream World | By AnneMarie Schiro | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/world/threats-gulf-tactics-us-sees-signs-iraqi-retreat-but-continues-buildup.html | THREATS IN THE GULF THE TACTICS US Sees Signs of Iraqi Retreat but Continues Buildup | By Michael R Gordon | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/about-new-york-prodigy-s-debut-hotel-nap-snack-taxi-to-hall.html | ABOUT NEW YORK Prodigys Debut Hotel Nap Snack Taxi to Hall | By James Barron | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/business/credit-markets-treasury-issues-rise-bill-rates-are-mixed.html | CREDIT MARKETS Treasury Issues Rise Bill Rates Are Mixed | By Robert Hurtado | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/obituaries/frank-mcguire-80-basketball-coach-dies.html | Frank McGuire 80 Basketball Coach Dies | By Sam Goldaper | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/hockey-graves-is-out-2-months-following-back-surgery.html | HOCKEY Graves Is Out 2 Months Following Back Surgery | By Joe Lapointe | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/theater/theater-review-richard-iii-king-his-compatriots-creepy-creepier-creepiest.html | THEATER REVIEW RICHARD III A King and His Compatriots Creepy Creepier and Creepiest | By Ben Brantley | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/us/us-is-said-to-waste-billions-on-computers.html | US Is Said to Waste Billions on Computers | By Robert Pear | TX 3-949-043 | 1994-12-05 |

| 1994-10-12 | https://www.nytimes.com/1994/10/12/garden/aloft-with-franklin-graham-on-a-wing-and-a-prayer.html | ALOFT WITH Franklin Graham On a Wing and a Prayer | By Gustav Niebuhr | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-12 | https://www.nytimes.com/1994/10/12/business/the-media-business-advertising-addenda-accounts-509493.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Glenn Collins | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/us/panel-finds-wide-debate-in-40-s-on-the-ethics-of-radiation-tests.html | Panel Finds Wide Debate in 40s On the Ethics of Radiation Tests | By Philip J Hilts | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/56-arrested-in-raid-against-gambling-ring.html | 56 Arrested in Raid Against Gambling Ring | By Richard PerezPena | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/pro-basketball-when-nets-call-benjamin-he-better-start-running.html | PRO BASKETBALL When Nets Call Benjamin He Better Start Running | By Mike Wise | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/us/the-1994-campaign-florida-bush-campaigns-for-son-but-stays-out-of-the-issues.html | THE 1994 CAMPAIGN FLORIDA Bush Campaigns for Son But Stays Out of the Issues | By Karen de Witt | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/world/threats-gulf-kuwait-few-miles-offshore-thousands-marines-sailors-wait-for-their.html | THREATS IN THE GULF IN KUWAIT A Few Miles Offshore Thousands of Marines and Sailors Wait for Their Call | By Chris Hedges | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/us/some-educators-see-experimental-hybrids-country-s-best-hope-for-public-schools.html | Some Educators See Experimental Hybrids As Countrys Best Hope for Public Schools | By Peter Applebome | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/garden/wine-talk-502626.html | Wine Talk | By Frank J Prial | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/garden/review-fashion-back-to-the-future-an-elegant-edge.html | ReviewFashion Back to the Future An Elegant Edge | By Amy M Spindler | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/baseball-both-sides-agree-it-s-hard-to-do-business-without-rules.html | BASEBALL Both Sides Agree Its Hard to Do Business Without Rules | By Claire Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/on-hockey-commissioner-plays-hardball-on-ice.html | ON HOCKEY Commissioner Plays Hardball on Ice | By Joe Lapointe | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/the-1994-campaign-independents-golisano-looms-as-spoiler-for-pataki.html | THE 1994 CAMPAIGN INDEPENDENTS Golisano Looms as Spoiler for Pataki | By David Firestone | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-12 | https://www.nytimes.com/1994/10/12/world/threats-gulf-jordan-reversing-gulf-war-stand-king-hussein-condemns-iraq.html | THREATS IN THE GULF IN JORDAN Reversing Gulf War Stand King Hussein Condemns Iraq | By Steven Greenhouse | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/us/personal-health-no-the-food-you-eat-will-not-be-radioactive.html | Personal Health No the food you eat will not be radioactive | By Jane E Brody | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/world/baram-journal-scene-a-purist-kibbutz-topic-bringing-up-baby.html | Baram Journal Scene A Purist Kibbutz Topic Bringing Up Baby | By Clyde Haberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/business/the-media-business-advertising-addenda-tbc-direct-gets-five-echo-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBC Direct Gets Five Echo Awards | By Glenn Collins | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/world/kidnapping-of-soldier-leads-israel-to-halt-plo-talks.html | Kidnapping of Soldier Leads Israel to Halt PLO Talks | By Joel Greenberg | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/style/chronicle-509540.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/sears-is-said-to-seek-site-in-herald-sq.html | Sears Is Said To Seek Site In Herald Sq | By Stephanie Strom | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/us/1994-campaign-delaware-twist-one-democrat-gaining-republican-senator.html | THE 1994 CAMPAIGN DELAWARE In Twist One Democrat Is Gaining on a Republican Senator | By Katharine Q Seelye | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/arts/homicide-is-back-in-a-cloud-of-tension.html | Homicide Is Back in a Cloud of Tension | By Andy Meisler | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/mother-tells-of-pressures-on-jewish-son-by-a-rabbi.html | Mother Tells Of Pressures On Jewish Son By a Rabbi | By Joseph P Fried | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/business/media-business-advertising-alchemy-successful-movie-campaigns-may-offer-lessons.html | THE MEDIA BUSINESS Advertising The alchemy of successful movie campaigns may offer lessons for mainstream marketing | By Glenn Collins | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/opinion/now-or-never-for-the-naacp.html | Now or Never for the NAACP | By Roger Wilkins | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/us/gore-criticizes-north-s-remarks-on-us-military-preparedness.html | Gore Criticizes Norths Remarks On US Military Preparedness | By Michael Janofsky | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/pro-football-jets-glenn-sidesteps-rookie-label-with-veteran-moves.html | PRO FOOTBALL Jets Glenn Sidesteps Rookie Label With Veteran Moves | By Gerald Eskenazi | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/sports-of-the-times-missionary-of-new-york-basketball.html | Sports Of The Times Missionary Of New York Basketball | By Dave Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/business/profit-news-helps-dow-rise-55.51.html | Profit News Helps Dow Rise 5551 | By Leonard Sloane | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/world/mission-to-haiti-the-preparations-us-troops-take-over-government-buildings.html | MISSION TO HAITI THE PREPARATIONS US Troops Take Over Government Buildings | By John Kifner | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/pro-basketball-hard-work-in-off-season-finds-knicks-harper-in-championship-form.html | PRO BASKETBALL Hard Work in Off Season Finds Knicks Harper in Championship Form | By Clifton Brown | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/style/eating-well.html | Eating Well | By Karen Baar | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/yacht-racing-a-frenchwoman-sails-smart-and-leads.html | YACHT RACING A Frenchwoman Sails Smart and Leads | By Barbara Lloyd | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/business/company-reports-pepsi-impresses-wall-street-with-strong-third-quarter.html | COMPANY REPORTS Pepsi Impresses Wall Street With Strong Third Quarter | By Kenneth N Gilpin | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/movies/film-review-a-documentary-s-partisan-plea-to-end-the-bloodshed-in-bosnia.html | FILM REVIEW A Documentarys Partisan Plea To End the Bloodshed in Bosnia | By Stephen Holden | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/world/mission-haiti-rich-business-owners-fear-chaos-hands-mobs-when-aristide-returns.html | MISSION TO HAITI THE RICH Business Owners Fear Chaos at the Hands of Mobs When Aristide Returns | By Catherine S Manegold | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/opinion/when-women-know-too-much.html | When Women Know Too Much | By Gayle Feldman | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/books/book-notes-501174.html | Book Notes | By Sarah Lyall | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/business/the-media-business-advertising-addenda-dmb-b-official-is-planning-to-retire.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DMB B Official Is Planning to Retire | By Glenn Collins | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/garden/new-kitchen-for-a-cool-million.html | New Kitchen for a Cool Million | By Bryan Miller | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/business/bellsouth-plans-china-joint-venture.html | BellSouth Plans China Joint Venture | By Seth Faison | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/style/chronicle-501522.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |

| 1994-10-12 | https://www.nytimes.com/1994/10/12/garden/coffee-tea-or-ouch.html | Coffee Tea Or Ouch | By Dan Shaw | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/mayor-reveals-plan-to-end-illegal-vendors-in-harlem.html | Mayor Reveals Plan to End Illegal Vendors in Harlem | By Steven Lee Myers | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/us/no-judgments-in-a-report-about-espy.html | No Judgments In a Report About Espy | By David Johnston | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/business/business-technology-packard-bell-s-surprising-pc-rise.html | BUSINESS TECHNOLOGY Packard Bells Surprising PC Rise | By Laurie Flynn | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/cycling-indurain-finds-a-95-route-to-his-liking.html | CYCLING Indurain Finds a 95 Route to His Liking | By Samuel Abt | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/movies/film-review-professor-husband-and-wimp.html | FILM REVIEW Professor Husband and Wimp | By Caryn James | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/world/rabin-and-arafat-reported-to-share-nobel.html | Rabin and Arafat Reported to Share Nobel | By John Darnton | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/business/company-reports-chrysler-profits-rise-54-in-third-quarter.html | COMPANY REPORTS Chrysler Profits Rise 54 in Third Quarter | By James Bennet | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/business/continental-corp-to-sell-insurance-subsidiary.html | Continental Corp to Sell Insurance Subsidiary | By Michael Quint | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/obituaries/ruth-blumka-74-an-art-dealer-and-donor-to-many-museums.html | Ruth Blumka 74 an Art Dealer And Donor to Many Museums | By Rita Reif | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/world/ruble-plummets-in-its-worst-day.html | RUBLE PLUMMETS IN ITS WORST DAY | By Richard W Stevenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/arts/the-man-who-rendered-jesus-for-the-age-of-duplication.html | The Man Who Rendered Jesus For the Age of Duplication | By William Grimes | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/college-football-football-bedfellows-if-notre-dame-loses-nbc-and-abc-do-too.html | COLLEGE FOOTBALL Football Bedfellows If Notre Dame Loses NBC and ABC Do Too | By Richard Sandomir | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/name-biakabutuka-game-touchdowns.html | Name Biakabutuka Game Touchdowns | By Malcolm Moran | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/on-pro-football-battle-of-unbeatens-is-a-one-team-game-this-nfl-season.html | ON PRO FOOTBALL Battle of Unbeatens Is a OneTeam Game This NFL Season | By Thomas George | TX 3-949-043 | 1994-12-05 |

| 1994-10-12 | https://www.nytimes.com/1994/10/12/books/books-of-the-times-suits-for-both-sexes-starting-in-the-1500-s.html | BOOKS OF THE TIMES Suits for Both Sexes Starting in the 1500s | By Margo Jefferson | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-12 | https://www.nytimes.com/1994/10/12/obituaries/burton-abrams-70-a-corporate-lawyer-active-in-charities.html | Burton Abrams 70 A Corporate Lawyer Active in Charities | By Lawrence Van Gelder | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/business/the-media-business-advertising-addenda-men-s-wearhouse-picks-asher-gould.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mens Wearhouse Picks AsherGould | By Glenn Collins | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/the-1994-campaign-the-ad-campaigns-race-for-governor-an-independent-s-view.html | THE 1994 CAMPAIGN THE AD CAMPAIGNS Race for Governor An Independents View | By David Firestone | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/us/judge-complains-about-test-delays-in-simpson-case.html | Judge Complains About Test Delays in Simpson Case | By David Margolick | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/arts/jazz-s-attic-now-looks-like-a-proper-institute.html | Jazzs Attic Now Looks Like a Proper Institute | By Peter Watrous | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/world/threats-gulf-diplomacy-head-un-inspection-team-says-baghdad-threatens-weapons.html | THREATS IN THE GULF THE DIPLOMACY Head of UN Inspection Team Says Baghdad Threatens WeaponsMonitoring Effort | By Barbara Crossette | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/us/men-whose-wives-work-earn-less-studies-show.html | Men Whose Wives Work Earn Less Studies Show | By Tamar Lewin | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/business/a-3.3-billion-hospital-deal-is-proposed.html | A 33 Billion Hospital Deal Is Proposed | By Sallie Hofmeister | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/1994-campaign-attorney-general-some-gop-raise-democrat-s-lesbianism-issue.html | THE 1994 CAMPAIGN ATTORNEY GENERAL Some in GOP Raise Democrats Lesbianism as Issue | By James Dao | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/business/real-estate.html | Real Estate | By Lettice Stuart | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/us/supreme-court-roundup-a-cross-high-above-san-diego-is-dealt-another-setback.html | Supreme Court Roundup A Cross High Above San Diego Is Dealt Another Setback | By Linda Greenhouse | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/garden/food-notes-502596.html | Food Notes | By Florence Fabricant | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/opinion/public-private-hillary-at-midterm.html | Public  Private Hillary at Midterm | By Anna Quindlen | TX 3-949-043 | 1994-12-05 |

| 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/con-edison-goes-on-trial-in-asbestos-case.html | Con Edison Goes on Trial in Asbestos Case | By Dennis Hevesi | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-12 | https://www.nytimes.com/1994/10/12/world/mission-haiti-us-troops-take-over-government-buildings-christopher-go-haiti.html | MISSION TO HAITI US Troops Take Over Government Buildings Christopher to Go to Haiti | By Douglas Jehl | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/business/market-place-ethan-allen-revamps-its-furniture-and-its-stock-outlook.html | Market Place Ethan Allen revamps its furniture and its stock outlook | By Leslie Wayne | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/business/business-technology-in-copyright-fight-intel-wins-round.html | BUSINESS TECHNOLOGY In Copyright Fight Intel Wins Round | By Lawrence M Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/business/game-theory-captures-a-nobel.html | Game Theory Captures a Nobel | By Peter Passell | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/us/laser-is-saving-once-hopeless-heart-patients.html | Laser Is Saving OnceHopeless Heart Patients | By Sabra Chartrand | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/opinion/better-than-cash.html | Better Than Cash | By James R Barth and R Dan Brumbaugh Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/streets-are-paved-with-potholes-inner-city-economy-flat-tire-shops-fill-void.html | The Streets Are Paved With Potholes In the InnerCity Economy FlatTire Shops Fill a Void | By Matthew Purdy | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/business/goldman-sachs-names-a-record-class-of-partners.html | Goldman Sachs Names a Record Class of Partners | By Laurence Zuckerman | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/nyregion/shop-of-dreams-is-termed-field-of-fraud.html | Shop of Dreams Is Termed Field of Fraud | By Peter Marks | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/sports/pro-football-picked-apart-and-picking-on-each-other.html | PRO FOOTBALL Picked Apart and Picking On Each Other | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/arts/television-review-seeking-a-way-to-stop-hamburger-fatalities.html | TELEVISION REVIEW Seeking a Way to Stop Hamburger Fatalities | By Walter Goodman | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/world/threats-in-the-gulf-at-the-white-house-clintons-gain-the-big-stick-speaks.html | THREATS IN THE GULF AT THE WHITE HOUSE Clintons Gain The Big Stick Speaks | By R W Apple Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-12 | https://www.nytimes.com/1994/10/12/arts/television-review-is-a-kiss-still-a-kiss-or-will-it-lead-to-more.html | TELEVISION REVIEW Is a Kiss Still a Kiss Or Will It Lead to More | By John J OConnor | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-12 | https://www.nytimes.com/1994/10/12/business/company-news-businesses-to-be-sold-by-conagra.html | COMPANY NEWSBusinesses To Be Sold By Conagra | By Richard Ringer | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/journal-manchurian-candidate-ii.html | Journal Manchurian Candidate II | By Frank Rich | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/gymnastics-same-karolyi-different-tune.html | GYMNASTICS Same Karolyi Different Tune | By Jere Longman | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/style/chronicle-517623.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/garden/at-home-with-ed-feldman-and-joe-l-erario-the-two-stooges-of-furniture-repair.html | AT HOME WITH Ed Feldman And Joe LErario The Two Stooges Of Furniture Repair | By Kimberly J McLarin | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/foes-of-ban-on-smoking-win-changes.html | Foes of Ban On Smoking Win Changes | By Jonathan P Hicks | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/theater/television-review-a-woman-among-men-and-just-call-her-phil.html | TELEVISION REVIEW A Woman Among Men And Just Call Her Phil | By John J OConnor | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/world/threats-in-the-gulf-the-deployment-us-forces-continue-to-pour-into-gulf.html | THREATS IN THE GULF THE DEPLOYMENT US Forces Continue to Pour Into Gulf | By Eric Schmitt | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/business/a-new-labor-design-at-levi-strauss.html | A New Labor Design at Levi Strauss | By Louis Uchitelle | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/business/company-news-leslie-fay-to-be-revamped-and-drop-career-clothing-line.html | COMPANY NEWS Leslie Fay to Be Revamped and Drop Career Clothing Line | By Stephanie Strom | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/1994-campaign-ad-campaigns-race-for-governor-cuomo-says-d-amato-pulls-strings.html | THE 1994 CAMPAIGN THE AD CAMPAIGNS Race for Governor Cuomo Says DAmato Pulls the Strings | By Ian Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/business/the-media-business-advertising-addenda-new-shop-formed-by-three-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Shop Formed By Three Executives | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/pro-football-want-a-good-time-just-look-up-eagles.html | PRO FOOTBALL Want a Good Time Just Look Up Eagles | By Timothy W Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/arts/in-performance-classical-music-514764.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-949-043 | 1994-12-05 |

| 1994-10-13 | https://www.nytimes.com/1994/10/13/business/media-business-corporate-maneuvering-crossroads-mca-executives-plan-confront.html | THE MEDIA BUSINESS THE CORPORATE MANEUVERING At a Crossroads MCA Executives Plan to Confront Their Japanese Bosses | By Geraldine Fabrikant | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-13 | https://www.nytimes.com/1994/10/13/us-backs-mexico-law-vexing-labor.html | US Backs Mexico Law Vexing Labor | By Allen R Myerson | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/business/company-news-challenged-bank-defends-its-derivatives-actions.html | COMPANY NEWS Challenged Bank Defends Its Derivatives Actions | By Saul Hansell | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/world/yeltsin-moves-quickly-to-calm-fears-over-the-ruble.html | Yeltsin Moves Quickly to Calm Fears Over the Ruble | By Steven Erlanger | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/world/abduction-snarls-palestinian-talks.html | Abduction Snarls Palestinian Talks | By Clyde Haberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/business/a-painful-year-of-higher-rates.html | A Painful Year of Higher Rates | By Floyd Norris | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/obituaries/joan-kahn-80-respected-editor-of-mysteries-dies.html | Joan Kahn 80 Respected Editor Of Mysteries Dies | By Sheila Rule | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/world/walkout-at-harvard-club-is-settled-after-6-months.html | Walkout at Harvard Club Is Settled After 6 Months | By Janny Scott | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/business/us-steel-and-nucor-join-on-production-technology.html | US Steel and Nucor Join On Production Technology | By John Holusha | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/business/economic-scene-after-years-of-trying-to-fix-education-why-isn-t-it-fixed.html | Economic Scene After years of trying to fix education why isnt it fixed | By Peter Passell | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/business/bank-rescued-in-japan-in-sign-of-deeper-woes.html | Bank Rescued in Japan In Sign of Deeper Woes | By James Sterngold | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/detective-who-cleared-name-but-then-quit-force.html | Detective Who Cleared Name but Then Quit Force | By Ralph Blumenthal | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/transit-police-get-funds-to-put-officers-on-buses.html | Transit Police Get Funds To Put Officers on Buses | By Stephen Labaton | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/hockey-not-playing-is-graves-s-biggest-pain.html | HOCKEY Not Playing Is Graves Biggest Pain | By Joe Lapointe | TX 3-949-043 | 1994-12-05 |

| 1994-10-13 | https://www.nytimes.com/1994/10/13/media-business-overview-3-hollywood-giants-team-up-create-major-movie-studio.html | THE MEDIA BUSINESS THE OVERVIEW 3 Hollywood Giants Team Up To Create Major Movie Studio | By Bernard Weinraub | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/style/chronicle-515256.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/garden/close-to-home-school-s-open-a-mother-s-tale.html | CLOSE TO HOME Schools Open A Mothers Tale | By Jan Benzel | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/editorial-notebook-beastly-manners-in-cyberspace.html | Editorial Notebook Beastly Manners in Cyberspace | By Brent Staples | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/business/company-news-macy-officials-to-dominate-a-planned-federated-unit.html | COMPANY NEWS Macy Officials to Dominate A Planned Federated Unit | By Stephanie Strom | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/us/gay-men-s-slaying-hate-or-robbery.html | Gay Mens Slaying Hate or Robbery | By Adam Nossiter | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/world/romanian-leader-calls-ex-king-a-threat.html | Romanian Leader Calls ExKing a Threat | By Jane Perlez | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/business/market-place-up-in-smoke-many-pass-on-huge-initial-offering-of-japan-tobacco.html | Market Place Up in smoke Many pass on huge initial offering of Japan Tobacco | By James Sterngold | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/metro-matters-when-opting-to-insult-is-really-no-surprise.html | METRO MATTERS When Opting to Insult Is Really No Surprise | By Joyce Purnick | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/world/threats-gulf-kuwaitis-hope-anxiety-for-kin-those-missing-iraq.html | THREATS IN THE GULF THE KUWAITIS Hope and Anxiety for Kin Of Those Missing in Iraq | By Chris Hedges | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/theater/what-about-dismissals-as-shows-must-go-on.html | What About Dismissals As Shows Must Go On | By Donald G McNeil Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/1994-campaign-crime-issue-cuomo-unveils-his-crime-plan-longer-terms-treatment.html | THE 1994 CAMPAIGN THE CRIME ISSUE Cuomo Unveils His Crime Plan Longer Terms And Treatment | By Ian Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/world/officials-in-germany-denounce-sect-as-a-menace-to-democracy.html | Officials in Germany Denounce Sect as a Menace to Democracy | By Craig R Whitney | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/arts/music-students-gather-in-poland-to-bridge-a-european-cultural-gap.html | Music Students Gather in Poland To Bridge a European Cultural Gap | By Jane Perlez | TX 3-949-043 | 1994-12-05 |

| 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/hockey-owners-cling-to-idea-of-a-salary-cap.html | HOCKEY Owners Cling to Idea of a Salary Cap | By Murray Chass | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-13 | https://www.nytimes.com/1994/10/13/us/us-chemist-is-awarded-nobel-prize.html | US Chemist Is Awarded Nobel Prize | By Malcolm W Browne | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/us/suit-accuses-hotel-at-disney-world-of-english-only-policies.html | Suit Accuses Hotel at Disney World of English Only Policies | By Tamar Lewin | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/arts/the-pop-life-515078.html | The Pop Life | By Neil Strauss | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/us/simpson-s-lawyers-are-questioning-the-first-prospective-jurors-about-hung-juries.html | Simpsons Lawyers Are Questioning the First Prospective Jurors About Hung Juries | By David Margolick | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/arts/in-performance-pop-517640.html | IN PERFORMANCE POP | By Stephen Holden | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/style/reviews-fashion-two-magical-mystery-tours.html | ReviewsFashion Two Magical Mystery Tours | By Amy M Spindler | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/arts/in-performance-jazz-517658.html | IN PERFORMANCE JAZZ | By Alex Ross | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/us/a-generally-healthy-america-emerges-in-a-census-report.html | A Generally Healthy America Emerges in a Census Report | By Steven A Holmes | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/world/double-role-for-haitian-americans.html | Double Role for HaitianAmericans | By Garry PierrePierre | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/us/plutonium-is-found-greater-than-norm-in-a-california-park.html | Plutonium Is Found Greater Than Norm In a California Park | By Matthew L Wald | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/garden/federal-caller-id-rule-sparks-privacy-debate.html | Federal CallerID Rule Sparks Privacy Debate | By Matthew L Wald | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/olympics-atlanta-games-moving-closer-to-full-financing-for-96.html | OLYMPICSAtlanta Games Moving Closer to Full Financing for 96 | By Jerry Schwartz | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/student-dies-after-collapsing-at-desk-in-brandeis-high-school.html | Student Dies After Collapsing At Desk in Brandeis High School | By Lawrence Van Gelder | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/arts/dance-review-playing-fate-s-game-in-a-twisted-world.html | DANCE REVIEW Playing Fates Game in a Twisted World | By Anna Kisselgoff | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/pro-basketball-knicks-smith-seeks-season-in-sun.html | PRO BASKETBALL Knicks Smith Seeks Season in Sun | By Clifton Brown | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/theater/theater-review-3-plays-of-authors-under-19.html | THEATER REVIEW 3 Plays Of Authors Under 19 | By David Richards | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/business/company-reports-cbs-shares-fall-before-its-report.html | COMPANY REPORTS CBS Shares Fall Before Its Report | By Susan Antilla | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/college-football-auburn-goes-to-florida-with-a-chance-to-bowl-the-nation-over.html | COLLEGE FOOTBALL Auburn Goes to Florida With a Chance to Bowl the Nation Over | By Larry Dorman | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/world/panama-grants-asylum-to-leaders-of-haiti-junta.html | Panama Grants Asylum to Leaders of Haiti Junta | By Calvin Sims | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/us/epa-settles-suit-and-agrees-to-move-against-36-pesticides.html | EPA Settles Suit and Agrees to Move Against 36 Pesticides | By John H Cushman Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/us/high-level-dispute-on-who-will-redo-health-care-policy.html | HighLevel Dispute On Who Will Redo Health Care Policy | By Robert Pear | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/sports-of-the-times-antidote-for-lockout-go-outdoors.html | Sports of The Times Antidote For Lockout Go Outdoors | By George Vecsey | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/pro-football-reeves-takes-out-drawing-board.html | PRO FOOTBALL Reeves Takes Out Drawing Board | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/world/threats-gulf-diplomacy-six-gulf-nations-pledge-repay-much-us-costs-back-efforts.html | THREATS IN THE GULF THE DIPLOMACY Six Gulf Nations Pledge to Repay Much of US Costs and Back Efforts to Contain Iraq | By Steven Greenhouse | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/sex-lies-and-virginia-s-voters.html | Sex Lies And Virginias Voters | By Richard Rorty | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/a-civil-tongue.html | A Civil Tongue | By Phil Baum | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/business/bond-prices-down-a-bit-as-buying-lags.html | Bond Prices Down a Bit as Buying Lags | By Robert Hurtado | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/the-1994-campaign-political-memo-the-sex-orientation-card-and-how-not-to-play-it.html | THE 1994 CAMPAIGN POLITICAL MEMO The Sex Orientation Card And How Not to Play It | By Todd S Purdum | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/world/us-and-haitians-differ-on-entourage-for-aristide-return.html | US and Haitians Differ on Entourage For Aristide Return | By Douglas Jehl | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/college-football-50-duke-traveling-at-head-of-pack.html | COLLEGE FOOTBALL50 Duke Traveling At Head Of Pack | By Barry Jacobs | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/garden/currents-people-centered-danish-designs.html | CURRENTS PeopleCentered Danish Designs | By Elaine Louie | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/garden/after-the-revolution-a-russian-restoration.html | After the Revolution A Russian Restoration | By Wendy Moonan | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/business/company-news-rumor-of-microsoft-interest-helps-push-up-intuit-shares.html | COMPANY NEWS Rumor of Microsoft Interest Helps Push Up Intuit Shares | By Lawrence M Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/horse-racing-notebook-little-rest-far-outside-post-facing-favorite-meadowlands.html | HORSE RACING NOTEBOOK Little Rest and Far Outside Post Facing the Favorite in Meadowlands Cup | By Joseph Durso | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/arts/in-performance-classical-music-517682.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/garden/a-decorator-s-vision-of-the-handmade.html | A Decorators Vision Of the Handmade | By Suzanne Slesin | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/us/research-on-an-operation-to-cure-myopia-finds-mixed-results.html | Research on an Operation to Cure Myopia Finds Mixed Results | By Warren E Leary | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/style/chronicle-517631.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/style/reviews-fashion-acquired-tastes-lacroix-and-montana.html | ReviewsFashion Acquired Tastes Lacroix and Montana | By AnneMarie Schiro | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/opinion/essay-what-s-with-assad.html | Essay Whats With Assad | By William Safire | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/business/stocks-end-day-mixed-as-economic-data-is-awaited.html | Stocks End Day Mixed as Economic Data Is Awaited | By Leonard Sloane | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/garden/currents-taking-another-look.html | CURRENTS Taking Another Look | By Elaine Louie | TX 3-949-043 | 1994-12-05 |

| 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/american-jews-focus-preserving-their-identity-new-gift-15-million-for-graduate.html | American Jews Focus on Preserving Their Identity A New Gift of 15 Million for Graduate Studies in Jewish Education Should Help | By David Gonzalez | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-13 | https://www.nytimes.com/1994/10/13/books/books-of-the-times-mole-badger-and-mr-toad-redux.html | BOOKS OF THE TIMES Mole Badger and Mr Toad Redux | By Christopher LehmannHaupt | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/arts/ballet-review-some-jokes-and-yes-dance.html | BALLET REVIEW Some Jokes And Yes Dance | By Jennifer Dunning | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/us/two-senior-cia-officials-lose-jobs-in-spy-case-fallout.html | Two Senior CIA Officials Lose Jobs in Spy Case Fallout | By Tim Weiner | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/garden/currents-a-battle-of-dollars-and-scents.html | CURRENTS A Battle Of Dollars And Scents | By Elaine Louie | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/obituaries/a-marathon-touch-in-the-tribute-to-lebow.html | A Marathon Touch in the Tribute to Lebow | By Robert Mcg Thomas Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/business/the-media-business-advertising-addenda-gsd-m-given-an-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GSDM Given an Account | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/arts/in-performance-classical-music-517674.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/garden/house-proud-a-house-can-soar-to-heal-the-heart.html | HOUSE PROUD A House Can Soar To Heal the Heart | By Molly ONeillhocking County Ohio | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/obituaries/d-bennett-mazur-a-professor-and-new-jersey-legislator-69.html | D Bennett Mazur a Professor And New Jersey Legislator 69 | By Joseph F Sullivan | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/world/threats-in-the-gulf-the-overview-us-offers-plan-to-avoid-threat-from-iraq-again.html | THREATS IN THE GULF THE OVERVIEW US OFFERS PLAN TO AVOID THREAT FROM IRAQ AGAIN | By Elaine Sciolino | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/arts/in-performance-classical-music-515442.html | IN PERFORMANCE CLASSICAL MUSIC | By Edward Rothstein | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/pro-football-jets-notebook-expect-esiason-come-rain-or-pain.html | PRO FOOTBALL JETS NOTEBOOK Expect Esiason Come Rain or Pain | By Gerald Eskenazi | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/business/prudential-pact-said-to-be-near.html | Prudential Pact Said To Be Near | By Kurt Eichenwald | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/pro-football-statistics-don-t-say-it-all.html | PRO FOOTBALL Statistics Dont Say It All | By Gerald Eskenazi | TX 3-949-043 | 1994-12-05 |

Page 16468 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-13 | https://www.nytimes.com/1994/10/13/world/folkestone-journal-the-tunnel-trip-smooth-dry-and-done-quickly.html | Folkestone Journal The Tunnel Trip Smooth Dry and Done Quickly | By John Darnton | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/business/media-business-advertising-damn-yankees-revival-devil-works-madison-avenue.html | THE MEDIA BUSINESS ADVERTISING In a Damn Yankees revival the Devil works on Madison Avenue | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/arts/in-performance-classical-music-517666.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/world/green-party-on-upswing-in-germany.html | Green Party On Upswing In Germany | By Stephen Kinzer | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/garden/currents-glitter-on-the-square.html | CURRENTS Glitter On the Square | By Elaine Louie | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/world/ousted-ruler-delays-flight-from-haiti.html | Ousted Ruler Delays Flight From Haiti | By John Kifner | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/nyregion/bridge-514080.html | Bridge | By Alan Truscott | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/us/the-1994-campaign-clinton-campaigning-again-as-the-symbol-of-change.html | THE 1994 CAMPAIGN Clinton Campaigning Again As the Symbol of Change | By Michael Wines | TX 3-949-043 | 1994-12-05 |
| 1994-10-13 | https://www.nytimes.com/1994/10/13/sports/on-baseball-among-the-small-skirmishes-war-still-rages.html | ON BASEBALL Among the Small Skirmishes War Still Rages | By Claire Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/art-in-review-529125.html | Art in Review | By Charles Hagen | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/1994-campaign-long-island-cuomo-suggests-state-buy-lilco-utility-considering.html | THE 1994 CAMPAIGN LONG ISLAND Cuomo Suggests State Buy Lilco And Utility Is Considering Offer | By Peter Marks | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/business/company-reports-sybase-s-net-and-revenues-continue-upward-course.html | COMPANY REPORTS Sybases Net and Revenues Continue Upward Course | By Glenn Rifkin | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/movies/film-review-a-novelist-sharing-her-lover.html | FILM REVIEW A Novelist Sharing Her Lover | By Caryn James | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/style/review-fashion-the-galliano-influence-clothes-that-amaze.html | ReviewFashion The Galliano Influence Clothes That Amaze | By Amy M Spindler | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/drug-addicted-infant-boy-returned-to-bronx-hospital.html | DrugAddicted Infant Boy Returned to Bronx Hospital | By Robert D McFadden | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-14 | https://www.nytimes.com/1994/10/14/business/credit-markets-treasuries-advance-but-ease-at-end.html | CREDIT MARKETS Treasuries Advance but Ease at End | By Robert Hurtado | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/business/company-news-mci-appears-near-wireless-pact.html | COMPANY NEWS MCI Appears Near Wireless Pact | By Edmund L Andrews | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/ft-lee-warns-it-may-close-bridge-roads.html | Ft Lee Warns It May Close Bridge Roads | By Robert Hanley | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/us/the-1994-campaign-california-ad-nauseam-campaigns-take-over-california-tv.html | THE 1994 CAMPAIGN CALIFORNIA Ad Nauseam Campaigns Take Over California TV | By B Drummond Ayres Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/business/stocks-up-on-inflation-report-then-ease.html | Stocks Up on Inflation Report Then Ease | By Leonard Sloane | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/article-526568-no-title.html | Article 526568  No Title | By Eric Asimov | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/the-hotel-in-chelsea-that-art-calls-home.html | The Hotel In Chelsea That Art Calls Home | By Michael T Kaufman | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/aging-terminal-at-kennedy-to-be-rebuilt.html | Aging Terminal at Kennedy to Be Rebuilt | By Clifford J Levy | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/business/the-media-business-john-mack-carter-to-head-new-hearst-magazine-unit.html | THE MEDIA BUSINESS John Mack Carter to Head New Hearst Magazine Unit | By Deirdre Carmody | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/us/suburban-housing-in-wayne-nj-5-projects-go-ahead.html | Suburban HousingIn Wayne NJ 5 Projects Go Ahead | By Rachelle Garbarine | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/art-in-review-529117.html | Art in Review | By Roberta Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/art-review-an-immigrant-s-lifelong-journey.html | ART REVIEW An Immigrants Lifelong Journey | By Holland Cotter | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/world/threats-in-the-gulf-the-troops-marines-stage-desert-exercise-in-show-of-force.html | THREATS IN THE GULF THE TROOPS Marines Stage Desert Exercise in Show of Force | By Joseph B Treaster | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/diner-s-journal-a-theatrical-setting.html | Diners Journal A Theatrical Setting | By Ruth Reichl | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/basketball-knicks-hope-christie-adds-some-swing.html | BASKETBALL Knicks Hope Christie Adds Some Swing | By Clifton Brown | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/baseball-white-house-takes-cut-at-ending-baseball-strike.html | BASEBALL White House Takes Cut at Ending Baseball Strike | By Claire Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/movies/film-review-freddy-krueger-enters-the-real-world-yikes.html | FILM REVIEW Freddy Krueger Enters The Real World Yikes | By Janet Maslin | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/business/sec-chief-wants-funds-to-summarize-their-risks.html | SEC Chief Wants Funds To Summarize Their Risks | By Keith Bradsher | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/business/for-mca-s-japanese-parent-no-signs-yet-of-letting-go.html | For MCAs Japanese Parent No Signs Yet of Letting Go | By Andrew Pollack | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/books/for-children.html | For Children | By Dulcie Leimbach | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/photography-review-the-wonders-of-france-through-an-1850-s-lens.html | PHOTOGRAPHY REVIEW The Wonders of France Through an 1850s Lens | By Charles Hagen | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/world/not-looking-back-cedras-flies-to-panama-exile.html | Not Looking Back Cedras Flies to Panama Exile | By John Kifner | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/football-jets-to-put-murrell-into-line-of-fire.html | FOOTBALL Jets to Put Murrell Into Line of Fire | By Gerald Eskenazi | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/business/company-news-kemper-deal-is-bolstered-by-conseco.html | COMPANY NEWS Kemper Deal Is Bolstered By Conseco | By Michael Quint | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/student-death-sparks-unrest-and-walkout-at-high-school.html | Student Death Sparks Unrest And Walkout at High School | By Sam Dillon | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/obituaries/arlene-carmen-who-ministered-to-society-s-castoffs-dies-at-58.html | Arlene Carmen Who Ministered To Societys Castoffs Dies at 58 | By Wolfgang Saxon | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/world/militant-protestants-in-truce-lifting-peace-hopes-in-ulster.html | Militant Protestants In Truce Lifting Peace Hopes in Ulster | By John Darnton | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/basketball-palestra-it-may-be-greek-but-it-means-round-ball.html | BASKETBALL Palestra It May Be Greek But it Means Round Ball | By Jason Diamos | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/dance-review-old-gum-no-bones-a-bunch-of-happy-feet.html | DANCE REVIEW Old Gum No Bones A Bunch of Happy Feet | By Anna Kisselgoff | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-14 | https://www.nytimes.com/1994/10/14/us/plan-is-to-revamp-new-york-s-family-courts.html | Plan Is to Revamp New Yorks Family Courts | By Jan Hoffman | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/us/firms-wake-up-to-the-problem-of-sex-harassment.html | Firms Wake Up to the Problem of Sex Harassment | By Terry Pristin | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/natural-born-killers.html | Natural Born Killers | By Roy Peter Clark | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/1994-campaign-ad-campaign-race-for-governor-cuomo-focuses-crime-himself.html | THE 1994 CAMPAIGN THE AD CAMPAIGN Race for Governor Cuomo Focuses on Crime and Himself | By Ian Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/us/court-ruling-delays-merger-of-police-units.html | Court Ruling Delays Merger of Police Units | By Clifford Krauss | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/can-aristide-be-haitis-mandela.html | Can Aristide Be Haitis Mandela | By Michael Mandelbaum | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/1994-campaign-new-jersey-senator-haytaian-praised-other-side-aisle.html | THE 1994 CAMPAIGN NEW JERSEY SENATOR Haytaian Praised From Other Side of the Aisle | By Joseph F Sullivan | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/on-my-mind-shrinking-saddam.html | On My Mind Shrinking Saddam | By A M Rosenthal | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/business/the-media-business-advertising-addenda-philip-morris-ads-get-more-aggressive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Philip Morris Ads Get More Aggressive | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/football-brown-s-growing-pains-tugging-at-his-heart.html | FOOTBALL Browns Growing Pains Tugging at His Heart | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/world/us-is-pressing-arafat-over-kidnapped-israeli-soldier.html | US Is Pressing Arafat Over Kidnapped Israeli Soldier | By Clyde Haberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/us/2-healthful-bacteria-are-proved-to-ward-off-diarrhea-in-infants.html | 2 Healthful Bacteria Are Proved To Ward Off Diarrhea in Infants | By Warren E Leary | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/sounds-around-town-527483.html | Sounds Around Town | By Neil Strauss | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/world/haiti-generals-regain-access-to-79-million.html | Haiti Generals Regain Access To 79 Million | By Douglas Jehl | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/where-antiques-reflect-the-latest-fashions.html | Where Antiques Reflect The Latest Fashions | By Carol Vogel | TX 3-949-043 | 1994-12-05 |

| 1994-10-14 | https://www.nytimes.com/1994/10/14/style/chronicle-526061.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-14 | https://www.nytimes.com/1994/10/14/movies/film-review-extra-points-for-trying.html | FILM REVIEW Extra Points For Trying | By Stephen Holden | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/restaurants-527327.html | Restaurants | By Ruth Reichl | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/business/company-news-a-300-million-plan-for-continental-corp.html | COMPANY NEWS A 300 Million Plan for Continental Corp | By Michael Quint | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/art-in-review-527084.html | Art in Review | By Charles Hagen | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/business/the-media-business-advertising-addenda-hakuhodo-opens-office-with-tbwa.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hakuhodo Opens Office With TBWA | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/world/threats-gulf-diplomacy-russia-iraq-work-plan-ease-gulf-tension.html | THREATS IN THE GULF THE DIPLOMACY Russia and Iraq Work Out Plan to Ease Gulf Tension | By Barbara Crossette | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/business/media-business-advertising-campbell-soup-chrysler-support-day-volunteerism.html | THE MEDIA BUSINESS Advertising Campbell Soup and Chrysler support a day of volunteerism | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/at-hostos-a-new-world-of-culture.html | At Hostos A New World Of Culture | By Jon Pareles | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/world/swiss-say-they-ve-identified-body-of-solar-temple-leader.html | Swiss Say Theyve Identified Body of Solar Temple Leader | By Alan Riding | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/world/brazil-s-president-elect-had-a-little-help-from-press-barons.html | Brazils PresidentElect Had a Little Help From Press Barons | By James Brooke | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/world/russia-s-ills-ruble-and.html | Russias Ills Ruble and | By Steven Erlanger | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/lopez-a-prince-charming-for-st-john-s.html | Lopez a Prince Charming for St Johns | By Robert Lipsyte | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/business/at-the-pump-cash-bows-to-credit.html | At the Pump Cash Bows to Credit | By Matthew L Wald | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/us/porter-journal-down-east-with-good-neighbors.html | Porter Journal Down East With Good Neighbors | By Sara Rimer | TX 3-949-043 | 1994-12-05 |

| 1994-10-14 | https://www.nytimes.com/1994/10/14/style/chronicle-527726.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/haitians-return-with-hopeful-hearts.html | Haitians Return With Hopeful Hearts | By Ashley Dunn | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/us/teen-age-homicide-rate-has-soared.html | TeenAge Homicide Rate Has Soared | By Fox Butterfield | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/world/wallmanstal-journal-can-a-post-apartheid-army-ever-get-in-step.html | Wallmanstal Journal Can a PostApartheid Army Ever Get in Step | By Bill Keller | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/on-pro-basketball-pennies-for-thoughts-billions-and-billions.html | ON PRO BASKETBALL Pennies for Thoughts Billions and Billions | By Harvey Araton | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/us/1994-campaign-capital-republican-strives-against-brutal-odds-her-quest-against.html | THE 1994 CAMPAIGN IN THE CAPITAL Republican Strives Against Brutal Odds in Her Quest Against Marion Barry | By Michael Janofsky | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/movies/tv-weekend-mother-son-and-others-on-the-bolshoi-express.html | TV WEEKEND Mother Son and Others On the Bolshoi Express | By John J OConnor | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/business/lilly-delays-purchase-of-pcs-health-systems.html | Lilly Delays Purchase Of PCS Health Systems | By Milt Freudenheim | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/us/bar-what-s-name-that-which-we-call-law-firm-any-other-name-would-be-just-moniker.html | At the Bar Whats in a name That which we call a law firm by any other name would be just a moniker | By Richard PerezPena | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/football-from-heisman-candidate-to-a-walk-on-at-helm.html | FOOTBALL From Heisman Candidate to a WalkOn at Helm | By William C Rhoden | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/basketball-fast-break-a-charm-in-opener-for-knicks.html | BASKETBALL Fast Break A Charm In Opener For Knicks | By Clifton Brown | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/getting-right-picture-the-wrong-way.html | Getting Right Picture The Wrong Way | By Nr Kleinfield | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/hockey-lamoriello-makes-big-money-save.html | HOCKEY Lamoriello Makes BigMoney Save | By Alex Yannis | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/world/threats-gulf-strategy-us-plans-keep-planes-tanks-gulf-area.html | THREATS IN THE GULF THE STRATEGY US PLANS TO KEEP PLANES AND TANKS IN THE GULF AREA | By Michael R Gordon | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-14 | https://www.nytimes.com/1994/10/14/business/the-media-business-advertising-addenda-accounts-529060.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/business/new-mutual-fund-deal-liberty-to-buy-colonial.html | New Mutual Fund Deal Liberty to Buy Colonial | By Douglas Frantz | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/hockey-no-fires-but-smoke-in-the-nhl.html | HOCKEY No Fires But Smoke In the NHL | By Joe Lapointe | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/sounds-around-town-529095.html | Sounds Around Town | By Peter Watrous | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/movies/film-review-a-bronx-charmer-with-problems-and-all-the-answers.html | FILM REVIEW A Bronx Charmer With Problems and All the Answers | By Janet Maslin | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/giuliani-says-connecticut-broke-truce.html | Giuliani Says Connecticut Broke Truce | By Steven Lee Myers | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/movies/film-review-con-man-s-daughter-finds-love-is-compensation-enough.html | FILM REVIEW Con Mans Daughter Finds Love Is Compensation Enough | By Caryn James | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/movies/film-review-smuggling-as-afterthought-to-s-and-m.html | FILM REVIEW Smuggling as Afterthought to SandM | By Janet Maslin | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/world/us-woman-hunts-for-guerrilla-she-married-in-guatemala.html | US Woman Hunts for Guerrilla She Married in Guatemala | By Steven Greenhouse | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/tv-sports-new-york-city-marathon-runs-longer-on-wpix.html | TV SPORTS New York City Marathon Runs Longer on WPIX | By Richard Sandomir | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/style/chronicle-527750.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/business/producer-prices-fell-last-month.html | Producer Prices Fell Last Month | By Robert D Hershey Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/us/board-chairman-of-naacp-is-focus-of-dispute-on-finances.html | Board Chairman of NAACP Is Focus of Dispute on Finances | By Steven A Holmes | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/world/five-years-later-eastern-europe-post-communism-special-report-wall-resentment.html | Five Years Later Eastern Europe Post Communism  A special report A Wall of Resentment Now Divides Germany | By Stephen Kinzer | TX 3-949-043 | 1994-12-05 |

| 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/the-1994-campaign-new-york-governor-politicking-by-proxy-the-wives-weigh-in.html | THE 1994 CAMPAIGN NEW YORK GOVERNOR Politicking By Proxy The Wives Weigh In | By James Dao | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/the-1994-campaign-campaign-trail-castro-heir-is-endorsed-by-giuliani-for-senate.html | THE 1994 CAMPAIGN CAMPAIGN TRAIL Castro Heir Is Endorsed By Giuliani For Senate | By Alison Mitchell | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/business/the-media-business-advertising-addenda-a-founder-leaves-berlin-wright.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Founder Leaves Berlin Wright | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/opinion/abroad-at-home-time-to-grow-up.html | Abroad at Home Time to Grow Up | By Anthony Lewis | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/sports-of-the-times-socialism-keeps-pack-in-green-bay.html | Sports of The Times Socialism Keeps Pack In Green Bay | By George Vecsey | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/obituaries/merrinelle-sullivan-ex-leader-of-group-for-women-was-63.html | Merrinelle Sullivan ExLeader of Group For Women Was 63 | By Wolfgang Saxon | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/us/members-of-simpson-jury-pool-paint-self-portraits-mostly-glowing-of-themselves.html | Members of Simpson Jury Pool Paint SelfPortraits Mostly Glowing of Themselves | By David Margolick | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/business/market-place-there-may-be-more-hospital-mergers-before-the-dust-clears.html | Market Place There may be more hospital mergers before the dust clears | By Milt Freudenheim | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/books/nobel-in-literature-goes-to-kenzaburo-oe-of-japan-526100.html | Nobel in Literature Goes to Kenzaburo Oe of Japan | By James Sterngold | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/home-video-527947.html | Home Video | By Peter M Nichols | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/art-in-review-529133.html | Art in Review | By Roberta Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/business/microsoft-in-1.5-billion-deal-to-acquire-intuit.html | Microsoft in 15 Billion Deal to Acquire Intuit | By Lawrence M Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/nyregion/3-teen-agers-are-charged-in-rape-on-a-brooklyn-pier.html | 3 TeenAgers Are Charged in Rape on a Brooklyn Pier | By Lynette Holloway | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/arts/art-in-review-529141.html | Art in Review | By Holland Cotter | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-14 | https://www.nytimes.com/1994/10/14/sports/football-patriots-rebuilt-in-giants-image.html | FOOTBALL Patriots Rebuilt In Giants Image | By Frank Litsky | TX 3-949-043 | 1994-12-05 |
| 1994-10-14 | https://www.nytimes.com/1994/10/14/books/books-of-the-times-a-daughter-revisits-sexton-s-bedlam.html | BOOKS OF THE TIMES A Daughter Revisits Sextons Bedlam | By Michiko Kakutani | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/books/dorothy-parker-breakfast-tasty-but-indigestible.html | Dorothy Parker Breakfast Tasty but Indigestible | By William Grimes | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/armored-car-trial-linked-to-gambling.html | ArmoredCar Trial Linked to Gambling | By John T McQuiston | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/basketball-only-one-grant-hill-and-he-s-not-a-net.html | BASKETBALL Only One Grant Hill And Hes Not a Net | By Mike Wise | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/about-religion-for-bronx-precinct-bulletproof-prayers.html | About Religion For Bronx Precinct Bulletproof Prayers | By David Gonzalez | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/hevesi-on-the-budget-gap-it-s-worse-than-expected.html | Hevesi on the Budget Gap Its Worse Than Expected | By Alison Mitchell | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/horse-racing-smith-pulls-a-switch-and-storms-home.html | HORSE RACING Smith Pulls a Switch and Storms Home | By Joseph Durso | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/pro-football-giants-notebook-how-does-one-derail-a-runaway-train.html | PRO FOOTBALL GIANTS NOTEBOOK How Does One Derail a Runaway Train | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/bridge-537381.html | Bridge | By Alan Truscott | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/the-1994-campaign-race-for-comptroller-mccall-questions-cuomo-s-lilco-plan.html | THE 1994 CAMPAIGN RACE FOR COMPTROLLER McCall Questions Cuomos Lilco Plan | By Ian Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/basketball-for-knicks-14-into-12-is-equation-for-pressure.html | BASKETBALL For Knicks 14 Into 12 Is Equation for Pressure | By Clifton Brown | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/boy-7-takes-stand-in-murder-trial-of-man-he-says-killed-his-father.html | Boy 7 Takes Stand in Murder Trial Of Man He Says Killed His Father | By Matthew Purdy | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/us/cisneros-investigation-moves-into-new-phase.html | Cisneros Investigation Moves Into New Phase | By Stephen Labaton | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-15 | https://www.nytimes.com/1994/10/15/world/russia-central-bank-chief-quits-over-ruble.html | Russia Central Bank Chief Quits Over Ruble | By Steven Erlanger | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/business/company-news-534757.html | COMPANY NEWS | By John Holusha | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/wearing-vest-spares-officer-serious-injury.html | Wearing Vest Spares Officer Serious Injury | By Clifford Krauss | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/arts/music-review-2-finnish-pictures-one-bleak-one-bright.html | MUSIC REVIEW 2 Finnish Pictures One Bleak One Bright | By Bernard Holland | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/world/us-is-demanding-a-quick-un-vote-on-iraqi-pullback.html | US IS DEMANDING A QUICK UN VOTE ON IRAQI PULLBACK | By Barbara Crossette | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/business/computer-maker-ast-to-cut-10-of-jobs.html | Computer Maker AST to Cut 10 of Jobs | By John Markoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/college-football-this-pitt-backfield-is-still-a-dream.html | COLLEGE FOOTBALL This Pitt Backfield Is Still a Dream | By William N Wallace | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/hockey-in-terms-of-nhl-talks-no-one-is-saying-anything.html | HOCKEY In Terms of NHL Talks No One Is Saying Anything | By Richard Sandomir | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/baseball-baseball-squabbles-even-on-president-s-driveway.html | BASEBALL Baseball Squabbles Even on Presidents Driveway | By Murray Chass | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/giuliani-unveils-new-contract-with-custodians-of-city-schools.html | Giuliani Unveils New Contract With Custodians of City Schools | By Steven Lee Myers | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/opinion/observer-a-doleful-future.html | Observer A Doleful Future | By Russell Baker | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/archives/nannies-and-taxes-easing-the-burden.html | Nannies and Taxes Easing the Burden | By Kathleen Murray | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/weicker-approves-tax-breaks-for-swiss-bank.html | Weicker Approves Tax Breaks for Swiss Bank | By Jonathan Rabinovitz | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/arts/in-performance-jazz-537314.html | IN PERFORMANCE  JAZZ | By Peter Watrous | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/the-1994-campaign-long-island-is-a-takeover-good-for-lilco.html | THE 1994 CAMPAIGN LONG ISLAND Is a Takeover Good for Lilco | By Matthew L Wald | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-15 | https://www.nytimes.com/1994/10/15/arts/in-performance-dance-537349.html | IN PERFORMANCE  DANCE | By Jack Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/arts/in-performance-pop-537322.html | IN PERFORMANCE  POP | By Neil Strauss | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/baseball-yankees-put-faith-in-howe-as-closer.html | BASEBALL Yankees Put Faith In Howe as Closer | By Jack Curry | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/basketball-midnight-and-the-red-storm-gets-zany.html | BASKETBALL Midnight and the Red Storm Gets Zany | By Jack Curry | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/style/chronicle-538388.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/world/moscow-journal-alcoholics-anonymous-begins-to-lift-the-curtain.html | Moscow Journal Alcoholics Anonymous Begins to Lift the Curtain | By Richard W Stevenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/world/mahfouz-nobelwinning-novelist-is-stabbed-in-cairo.html | Mahfouz NobelWinning Novelist Is Stabbed in Cairo | By Michael Georgy | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/arts/in-performance-performance-art.html | IN PERFORMANCE  PERFORMANCE ART | By Stephen Holden | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/world/us-warns-iraq-to-complete-pullback.html | US Warns Iraq to Complete Pullback | By Michael R Gordon | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/world/clinton-administration-reports-a-breakthrough-in-north-korea-nuclear-arms-talks.html | Clinton Administration Reports a Breakthrough in North Korea Nuclear Arms Talks | By David E Sanger | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/opinion/how-to-keep-the-ruble-off-the-rollercoaster.html | How to Keep the Ruble Off the Rollercoaster | By Jeffrey Sachs | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/about-new-york-some-writers-keys-to-success-are-still-manual.html | ABOUT NEW YORK Some Writers Keys to Success Are Still Manual | By James Barron | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/business/investing-interest-based-options-straight-deals-on-rates.html | INVESTING InterestBased Options Straight Deals on Rates | By Francis Flaherty | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/business/consumer-prices-up-modestly.html | Consumer Prices Up Modestly | By Robert D Hershey Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/business/funds-watch-a-lesson-in-volatility-from-the-bond-group.html | FUNDS WATCH A Lesson in Volatility From the Bond Group | By Jan M Rosen | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/city-to-delay-subway-work-at-6-stations.html | City to Delay Subway Work At 6 Stations | By James C McKinley Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/sports-of-the-times-big-show-in-the-other-manhattan.html | Sports of The Times Big Show In the Other Manhattan | By William C Rhoden | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/college-football-joe-and-mo-and-bowls-and-titles.html | COLLEGE FOOTBALL Joe and Mo And Bowls And Titles | By Malcolm Moran | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/world/italians-stage-general-strike-against-cuts.html | Italians Stage General Strike Against Cuts | By Alan Cowell | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/mayor-polishes-his-image-but-luster-fades-in-jersey-city.html | Mayor Polishes His Image but Luster Fades in Jersey City | By Clifford J Levy | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/1994-campaign-campign-stop-one-democratic-suburb-allegiance-cuomo-erodes.html | THE 1994 CAMPAIGN CAMPIGN STOP In One Democratic Suburb Allegiance to Cuomo Erodes | By Janny Scott | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/us/working-women-say-bias-persists.html | Working Women Say Bias Persists | By Tamar Lewin | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/us/hearing-buoys-defense-in-simpson-case.html | Hearing Buoys Defense in Simpson Case | By David Margolick | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/style/chronicle-538370.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/us/1994-campaign-georgia-republicans-have-chance-governorship-they-last-held-grant.html | THE 1994 CAMPAIGN GEORGIA Republicans Have Chance at a Governorship They Last Held in Grants Day | By Ronald Smothers | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/business/us-issues-airwave-rules-for-global-wireless-phones.html | US Issues Airwave Rules For Global Wireless Phones | By Edmund L Andrews | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/arts/music-review-pittsburgh-symphony-study-in-contradictions.html | MUSIC REVIEW Pittsburgh Symphony Study in Contradictions | By Allan Kozinn | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/business/how-to-preserve-buying-power-over-time.html | How to Preserve Buying Power Over Time | By Robert D Hershey Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/business/shootings-lead-chain-to-ban-toy-guns.html | Shootings Lead Chain to Ban Toy Guns | By Stephanie Strom | TX 3-949-043 | 1994-12-05 |

| 1994-10-15 | https://www.nytimes.com/1994/10/15/us/california-s-woes-on-aliens-appear-largely-self-inflicted.html | Californias Woes on Aliens Appear Largely SelfInflicted | By Joel Brinkley | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-15 | https://www.nytimes.com/1994/10/15/business/ally-of-fox-altering-plan-on-4-stations.html | Ally of Fox Altering Plan On 4 Stations | By Bill Carter | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/business/banking-low-cost-checking-for-new-york-state.html | BANKING LowCost Checking For New York State | By Leonard Sloane | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/pro-football-now-esiason-can-move-jets-hope-to-do-same.html | PRO FOOTBALL Now Esiason Can Move Jets Hope to Do Same | By Gerald Eskenazi | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/world/kidnapped-soldier-is-killed-as-israeli-troops-attempt-rescue-at-captors-hideout.html | KIDNAPPED SOLDIER IS KILLED AS ISRAELI TROOPS ATTEMPT RESCUE AT CAPTORS HIDEOUT | By Clyde Haberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/world/mission-to-haiti-welcome-joyous-haitians-decorate-the-capital-for-aristide.html | MISSION TO HAITI WELCOME Joyous Haitians Decorate The Capital for Aristide | By Larry Rohter | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/us/challenge-by-rostenkowski-to-his-indictment-is-rejected.html | Challenge by Rostenkowski To His Indictment Is Rejected | By Neil A Lewis | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/business/company-news-nestle-s-aim-new-market-growth.html | COMPANY NEWS Nestles Aim NewMarket Growth | By John Tagliabue | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/arts/opera-review-when-the-orchestra-takes-the-singers-for-a-ride.html | OPERA REVIEW When the Orchestra Takes the Singers for a Ride | By Edward Rothstein | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/opinion/public-private-facts-of-life-style.html | Public  Private Facts of Life Style | By Anna Quindlen | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/archives/q-a.html | Q  A | By Mary Rowland | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/business/dow-up-20.52-as-data-show-modest-inflation.html | Dow Up 2052 as Data Show Modest Inflation | By Leonard Sloane | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/business/company-news-a-credit-card-for-on-line-sprees.html | COMPANY NEWS A Credit Card for OnLine Sprees | By John Markoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/obituaries/marcia-lawrence-71-a-writer-of-planned-parenthood-material.html | Marcia Lawrence 71 a Writer Of Planned Parenthood Material | By Wolfgang Saxon | TX 3-949-043 | 1994-12-05 |

| 1994-10-15 | https://www.nytimes.com/1994/10/15/world/mission-to-haiti-farewell-the-president-and-aristide-heap-praise-on-each-other.html | MISSION TO HAITI FAREWELL The President and Aristide Heap Praise on Each Other | By Michael Wines | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-15 | https://www.nytimes.com/1994/10/15/obituaries/paul-v-trad-41-psychiatrist-for-infants-and-children-dies.html | Paul V Trad 41 Psychiatrist For Infants and Children Dies | By Wolfgang Saxon | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/style/review-fashion-history-but-through-gaultier-s-eyes.html | ReviewFashion History but Through Gaultiers Eyes | By Amy M Spindler | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/arts/pop-review-mexican-star-singing-in-a-universal-language.html | POP REVIEW Mexican Star Singing In a Universal Language | By Jon Pareles | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/world/mission-to-haiti-origins-in-aristide-s-home-parish-a-sense-of-conflict.html | MISSION TO HAITI ORIGINS In Aristides Home Parish a Sense of Conflict | By Catherine S Manegold | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/business/treasuries-prices-rise-for-2d-consecutive-day.html | Treasuries Prices Rise For 2d Consecutive Day | By Robert Hurtado | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/arts/in-performance-pop-537330.html | IN PERFORMANCE  POP | By Jon Pareles | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/style/reviews-fashion-spring-colors-from-miyake-and-ungaro.html | ReviewsFashion Spring Colors From Miyake and Ungaro | By AnneMarie Schiro | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/nyregion/the-1994-campaign-new-york-governor-pataki-seeks-initiative-but-skips-the-debate.html | THE 1994 CAMPAIGN NEW YORK GOVERNOR Pataki Seeks Initiative but Skips the Debate | By Kevin Sack | TX 3-949-043 | 1994-12-05 |
| 1994-10-15 | https://www.nytimes.com/1994/10/15/sports/hockey-lamoriello-on-defensive-over-call-up-from-minors.html | HOCKEY Lamoriello on Defensive Over CallUp From Minors | By Alex Yannis | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/basketball-knicks-ward-plays-strong-silent-type.html | BASKETBALL Knicks Ward Plays Strong Silent Type | By Clifton Brown | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/killing-of-immigrant-stuns-a-brooklyn-area.html | Killing of Immigrant Stuns a Brooklyn Area | BY Jennifer Steinhauer | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/prize-or-no-arafat-still-has-much-to-prove.html | Prize or No Arafat Still Has Much to Prove | By Joel Greenberg | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-16 | https://www.nytimes.com/1994/10/16/movies/film-view-when-fate-is-calling-the-tune.html | FILM VIEW When Fate Is Calling The Tune | By Janet Maslin | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/from-crazy-to-sick.html | From Crazy to Sick | By Tom Lutz | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/first-ski-show-coming-to-county-center.html | First Ski Show Coming to County Center | By Penny Singer | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/business/the-good-life-after-goldman.html | The Good Life After Goldman | By Laurence Zuckerman | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/theater/today-most-are-in-their-40-s-and-pretty-amazing.html | Today Most Are in Their 40s and Pretty Amazing | By Anita Gates | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/business/technology-where-the-radar-meets-the-road.html | TechnologyWhere the Radar Meets the Road | By Julie Edelson Halpert | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/getting-off-the-streets-and-into-the-ring.html | Getting Off the Streets and Into the Ring | By Christine Hall Wamae | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/in-shortsports.html | In ShortSports | By Reyes Sierra | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/when-animals-were-really-big-and-they-roamed-free.html | When Animals Were Really Big and They Roamed Free | By Bess Liebenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/art-works-by-a-devotee-of-indians-and-a-seasoned-photographer.html | ARTWorks by a Devotee of Indians and a Seasoned Photographer | By Helen A Harrison | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/choice-tables-where-irish-food-surprises.html | CHOICE TABLES Where Irish Food Surprises | By Catharine Reynolds | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/minor-league-ball-finally-finds-a-niche.html | Minor League Ball Finally Finds a Niche | By Don Harrison | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/us/1994-campaign-advertising-image-capitol-maligned-outsiders-insiders.html | THE 1994 CAMPAIGN ADVERTISING Image of Capitol Maligned By Outsiders and Insiders | By Robin Toner | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/oct-9-15-a-restaurant-comes-to-a-fork.html | OCT 915 A Restaurant Comes to a Fork | By Bryan Miller | TX 3-949-043 | 1994-12-05 |

| 1994-10-16 | https://www.nytimes.com/1994/10/16/us/naacp-sets-outside-audit-of-officers-spending.html | NAACP Sets Outside Audit of Officers Spending | By Steven A Holmes | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-16 | https://www.nytimes.com/1994/10/16/us/a-hollywood-recipe-vision-wealth-ego.html | A Hollywood Recipe Vision Wealth Ego | By Bernard Weinraub With Geraldine Fabrikant | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/which-way-is-up-for-some-its-hard-to-tell.html | Which Way Is Up For Some Its Hard to Tell | By Robert Packard | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/oct-9-15-a-thaw-in-ulster-loyalists-match-ira-cease-fire-with-their-own.html | OCT 915 A Thaw in Ulster Loyalists Match IRA CeaseFire With Their Own | By John Darnton | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/opinion/journal-the-fear-game.html | Journal The Fear Game | By Frank Rich | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/damn-liberals.html | Damn Liberals | By Florence King | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/basketball-hill-dribbling-through-a-forest-of-expectations.html | BASKETBALL Hill Dribbling Through a Forest of Expectations | By Mike Wise | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/dining-out-a-successor-to-the-original-pearl-s.html | DINING OUT A Successor to the Original Pearls | By Joanne Starkey | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/in-short-sports-529389.html | In ShortSports | By Charles Salzberg | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/recordings-view-a-minor-legend-in-his-time-now-a-major-cult-hero.html | RECORDINGS VIEW A Minor Legend In His Time Now a Major Cult Hero | By Alex Ross | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/wrinkled-even-puckered-but-still-glories-of-mississippi-mud.html | Wrinkled Even Puckered But Still Glories Of Mississippi Mud | By Rita Reif | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/the-world-aristide-can-speak-but-can-the-us-hear.html | THE WORLD Aristide Can Speak But Can the US Hear | By Larry Rohter | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/business/world-markets-quebec-traders-unfazed-by-separatism.html | World Markets Quebec Traders Unfazed by Separatism | By Clyde Farnsworth | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/world/soldier-s-death-heightens-unease-on-gaza-self-rule.html | Soldiers Death Heightens Unease on Gaza SelfRule | By Clyde Haberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/editor-with-an-eye-for-best-sellers.html | Editor With an Eye for Best Sellers | By Dan Markowitz | TX 3-949-043 | 1994-12-05 |

| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/memphis-blues-again.html | Memphis Blues Again | By Diana Postlethwaite | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/can-towns-monitor-the-trash.html | Can Towns Monitor The Trash | By Scott S Greenberger | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/oct-9-15-going-to-their-doomsday-leaders-bodies-are-found-but-riddles-linger-on.html | OCT 915 Going to Their Doomsday Leaders Bodies Are Found But Riddles Linger On | By Alan Riding | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/in-business-for-profit-imagine-that.html | In Business for Profit Imagine That | By Walter Goodman | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-east-side-museum-mile-still-growing.html | NEIGHBORHOOD REPORT EAST SIDE Museum Mile Still Growing | By Bruce Lambert | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/sports-of-the-times-the-locker-room-was-less-hospitable-than-hanoi.html | Sports of The Times The Locker Room Was Less Hospitable Than Hanoi | By George Vecsey | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/business/the-executive-life-some-reverberations-from-a-speakerphone.html | The Executive Life Some Reverberations From a Speakerphone | By Deborah L Jacobs | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/a-costa-rican-tour-at-a-leisurely-pace.html | A Costa Rican Tour at a Leisurely Pace | By Joe Wise | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/world/syria-is-now-trying-to-woo-iraelis-not-to-bury-them.html | Syria Is Now Trying to Woo Iraelis Not to Bury Them | By Steven Greenhouse | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/travel-advisory-correspondent-s-report-plague-india-giving-visitors-second.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Plague in India Giving Visitors Second Thoughts | By John F Burns | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/he-could-not-tell-a-lie.html | He Could Not Tell a Lie | By James Carroll | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/the-nation-never-mind-the-log-cabin.html | THE NATION Never Mind the Log Cabin | By R W Apple Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/business/managers-profile.html | Managers Profile | By Timothy Middleton | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/antipolitics-94-life-beyond-god.html | ANTIPOLITICS 94Life Beyond God | By Leslie Kaufman | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/illness-was-who-she-was.html | Illness Was Who She Was | By Sheila M Rothman | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/classical-view-after-piano-and-fortepiano-the-synthesizer.html | CLASSICAL VIEW After Piano and Fortepiano the Synthesizer | By Edward Rothstein | TX 3-949-043 | 1994-12-05 |

| 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/smoke-and-mirrors.html | Smoke and Mirrors | By Molly ONeill | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/schundler-continues-to-press-voucher-plan-for-jersey-city.html | Schundler Continues to Press Voucher Plan for Jersey City | By Sheryl Weinstein | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/style/on-the-street-chain-gang-functional-fades-into-decorative.html | ON THE STREET Chain Gang Functional Fades Into Decorative | By Bill Cunningham | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-east-side-daily-news-to-landlord-drop-deal.html | NEIGHBORHOOD REPORT EAST SIDE Daily News To Landlord Drop Deal | By Bruce Lambert | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/oct-9-15-daring-but-dumb-inside-the-cia.html | OCT 915 Daring but Dumb Inside the CIA | By Tim Weiner | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/new-yorkers-co-defending-the-territory.html | NEW YORKERS  CO Defending the Territory | By Shawn G Kennedy | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/world/threats-gulf-united-nations-security-council-condemns-iraqis-threat-kuwait.html | THREATS IN THE GULF THE UNITED NATIONS Security Council Condemns Iraqis Threat to Kuwait | By Barbara Crossette | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/the-world-when-g-notes-are-small-change.html | THE WORLD When GNotes Are Small Change | By Felicity Barringer | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/a-familiar-name-but-i-cant-t-place-the-face.html | A Familiar Name but I Cant Place the Face | By Andy Meisler | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/helping-mentally-ill-to-aid-others.html | Helping Mentally Ill to Aid Others | By Annette Wexler | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/from-a-utility-s-gadfly-to-its-profligate-lobbyist.html | From a Utilitys Gadfly To Its Profligate Lobbyist | By Joseph Berger | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/admirable-and-despicable.html | Admirable and Despicable | By Diane Ravitch | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/world/mission-haiti-expatriates-brooklyn-day-celebration-that-never-stops.html | MISSION TO HAITI THE EXPATRIATES In Brooklyn a Day of Celebration That Never Stops | By Ashley Dunn | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/foundations-give-extras-to-schools.html | Foundations Give Extras To Schools | By Linda Saslow | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/rangers-fundraiser-put-off.html | Rangers FundRaiser Put Off | By Donna Greene | TX 3-949-043 | 1994-12-05 |

| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/arts-groups-join-nationwide-celebration.html | Arts Groups Join Nationwide Celebration | By Rena Fruchter | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/dining-out-creole-and-cajun-fare-and-bonhomie.html | DINING OUTCreole and Cajun Fare and Bonhomie | By Anne Semmes | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-jamaica-bay-forging-peace-between-birds-airplanes-kennedy.html | NEIGHBORHOOD REPORT JAMAICA BAY Forging Peace Between Birds And Airplanes at Kennedy | By Norimitsu Onishi | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/hers-how-i-gave-up-my-alias.html | HERS How I Gave Up My Alias | By Mary Willis | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/architecture-view-ten-little-houses-and-how-they-grew.html | ARCHITECTURE VIEW Ten Little Houses and How They Grew | By Herbert Muschamp | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/realestate/in-the-regionlong-island-once-again-a-long-list-of-wyndham.html | In the RegionLong IslandOnce Again a Long List of Wyndham Prospects | By Diana Shaman | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/home-for-deinstitutionalized-handicapped-adults-fosters.html | Home for Deinstitutionalized Handicapped Adults Fosters Independence | By Charles Jacobs | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/business/at-work-the-hillary-factor-in-health-care.html | At Work The Hillary Factor in Health Care | By Barbara Presley Noble | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/us/new-tactics-urged-in-fight-against-crime.html | New Tactics Urged in Fight Against Crime | By Fox Butterfield | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/children-add-to-memoir-of-50-years-of-a-special-community.html | Children Add to Memoir of 50 Years of a Special Community | By Thomas Clavin | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/commuting-by-ferry-not-quite-the-lie.html | Commuting by Ferry Not Quite the LIE | By Susan McGinn | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/realestate/breakthroughs-that-conquer-space.html | Breakthroughs That Conquer Space | By Tracie Rozhon | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/the-1994-campaign-the-ad-campaign-support-for-cuomo.html | THE 1994 CAMPAIGN THE AD CAMPAIGN Support for Cuomo | By Todd S Purdum | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/a-la-carte-hearty-italian-fare-with-a-number-of-light-turns.html | A LA CARTE Hearty Italian Fare With a Number of Light Turns | By Richard Jay Scholem | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/us/us-relaxes-bank-rules-on-reporting.html | US Relaxes Bank Rules On Reporting | By Keith Bradsher | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-chinatown-a-policeman-marches-into-hot-water.html | NEIGHBORHOOD REPORT CHINATOWN A Policeman Marches Into Hot Water | By Jane H Lii | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/dining-out-romantic-in-westport-a-place-on-the-beach.html | DINING OUT Romantic in Westport a Place on the Beach | By Patricia Brooks | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/business/the-oil-futures-bloodbath-is-the-bank-the-culprit.html | The OilFutures Bloodbath Is the Bank the Culprit | By Sylvia Nasar | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/tokyos-generation-x.html | Tokyos Generation X | By Alan Poul | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/long-island-journal-519944.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/business/wall-street-there-s-money-in-those-bogs.html | Wall Street Theres Money in Those Bogs | By Andrea Adelson | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-jamaica-bay-plans-in-works-for-restoring-jamaica-bay.html | NEIGHBORHOOD REPORT JAMAICA BAY Plans in Works For Restoring Jamaica Bay | By Norimitsu Onishi | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/in-shortsports.html | In ShortSports | By John McLaughlin | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/realestate/your-home-keeping-budgets-honest.html | YOUR HOME Keeping Budgets Honest | By Andree Brooks | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/a-flight-school-for-letting-go-of-fear.html | A Flight School for Letting Go of Fear | By Eve Nagler | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/wilson-they-said-your-all-wet.html | Wilson They Said Your All Wet | By Helen Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/sewing-love-into-quilts-for-babies-in-need.html | Sewing Love Into Quilts for Babies in Need | By Merri Rosenberg | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/business/wall-street-calling-the-next-play-on-high-flying-big-blue.html | Wall Street Calling the Next Play on HighFlying Big Blue | By Susan Antilla | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/ideas-trends-from-your-mailbox-to-your-vcr-more-ads.html | IDEAS  TRENDS From Your Mailbox to Your VCR More Ads | By Andy Meisler | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/college-football-defying-the-odds-auburn-knocks-florida-off-its-perch.html | COLLEGE FOOTBALL Defying the Odds Auburn Knocks Florida Off Its Perch | By Larry Dorman | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/among-the-cadavers.html | Among the Cadavers | By Bill Kent | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/theater-artists-to-be-honored-in-stamford-gala.html | THEATER Artists to Be Honored in Stamford Gala | By Alvin Klein | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/recordings-view-a-blues-shouting-bartender-who-never-changed-his-style.html | RECORDINGS VIEW A BluesShouting Bartender Who Never Changed His Style | By Billy Altman | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/dance-view-striking-imagery-out-of-africa-and-beyond.html | DANCE VIEW Striking Imagery Out of Africa and Beyond | BY Anna Kisselgoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/realestate/there-s-change-in-the-air-for-the-alpine-lake-placid.html | Theres Change in the Air for the Alpine Lake Placid | By Mary McAleer Vizard | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/us/the-1994-campaign-florida-clinton-finds-few-listeners-at-rally-in-miami.html | THE 1994 CAMPAIGN FLORIDA Clinton Finds Few Listeners at Rally in Miami | By Michael Wines | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/hospital-marking-its-100th-year.html | Hospital Marking Its 100th Year | By Kate Stone Lombardi | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/realestate/if-you-re-thinking-of-living-in-cresskill-high-cost-housing-quality-services.html | If Youre Thinking of Living InCresskill HighCost Housing Quality Services | By Jerry Cheslow | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/what-is-intelligence-and-who-has-it.html | What Is Intelligence and Who Has It | By Malcolm W Browne | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/recordings-view-public-enemy-tries-again-to-get-its-message-across.html | RECORDINGS VIEW Public Enemy Tries Again To Get Its Message Across | By Jon Pareles By Jon Pareles | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/us/washington-memo-cia-s-old-boy-camaraderie-deeply-ingrained-slow-change.html | Washington Memo The CIAs OldBoy Camaraderie Deeply Ingrained and Slow to Change | By Tim Weiner | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/movies/taking-the-children-when-it-s-much-more-than-just-a-game-512907.html | TAKING THE CHILDREN When Its Much More Than Just a Game | By Peter M Nichols | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-central-bronx-long-winter-s-night-at-a-garden.html | NEIGHBORHOOD REPORT CENTRAL BRONX Long Winters Night at a Garden | By Monique P Yazigi | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/world/ira-and-protestant-leaders-expected-to-join-forum-on-peace.html | IRA and Protestant Leaders Expected to Join Forum on Peace | By James F Clarity | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/county-sludge-to-go-to-jersey-for-disposal.html | County Sludge to Go to Jersey for Disposal | By Elsa Brenner | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/method-and-madness-truly-gross-economic-product.html | METHOD AND MADNESS Truly Gross Economic Product | By Nicholas Wade | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-east-side-update-unwelcome-wagon-greets-toys-r-us.html | NEIGHBORHOOD REPORT EAST SIDE UPDATE Unwelcome Wagon Greets Toys R Us | By Bruce Lambert | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/archives/jeans-of-yore-still-brandnew.html | Jeans of Yore Still BrandNew | By Rene Chun | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/death-before-dying.html | Death Before Dying | By Hilma Wolitzer | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/sex-and-drugs-and-mick-and-keith.html | Sex and Drugs and Mick and Keith | By David Kelly | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/connecticut-guide-518000.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/business/your-own-account-investing-your-principles.html | Your Own AccountInvesting Your Principles | By Mary Rowland | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/washington-really-is-in-touch-we-re-the-problem.html | Washington Really Is in Touch Were the Problem | By Michael Wines | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/gardening-common-plant-with-uncommon-blooms.html | GARDENING Common Plant With Uncommon Blooms | By Joan Lee Faust | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/where-noted-rest-tour-guide-roams-retired-officer-relates-who-s-where-occupants.html | Where the Noted Rest a Tour Guide Roams Retired Officer Relates a Whos Where of Occupants of Brooklyns GreenWood Cemetery | By Dennis Hevesi | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/15000-pitch-in-for-5-borough-cleanup.html | 15000 Pitch In for 5Borough Cleanup | By Douglas Martin | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/pro-football-crossroads-all-lead-to-anaheim-for-giants.html | PRO FOOTBALL Crossroads All Lead to Anaheim For Giants | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/playing-in-the-neighborhood-the-great-outdoors-foliage-in-our-own-backyard.html | PLAYING IN THE NEIGHBORHOOD THE GREAT OUTDOORS Foliage in Our Own Backyard | By Martin Stolz | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/the-world-the-reluctant-policeman-is-still-picky-about-his-beat.html | THE WORLD The Reluctant Policeman Is Still Picky About His Beat | By Elaine Sciolino | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/as-mating-season-nears-deer-car-collisions-rise.html | As Mating Season Nears DeerCar Collisions Rise | By Kate Stone Lombardi | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/the-man-who-would-be-wotan.html | The Man Who Would Be Wotan | By John Rockwell | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/backtalk-800-men-in-make-the-players-the-owners.html | BACKTALK800 Men In Make the Players the Owners | By Bruce Mays | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/an-artist-in-the-house.html | An Artist in the House | By David Sweetman | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/will-state-colleges-remain-affordable.html | Will State Colleges Remain Affordable | By DawnMarie Streeter | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/food-providing-creature-comfort-on-halloween.html | FOOD Providing Creature Comfort on Halloween | By Florence Fabricant | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/art-view-in-denmark-a-boredom-proof-museum-for-children.html | ART VIEW In Denmark a BoredomProof Museum for Children | By John Russell | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/battle-over-leaf-blowers-broadens.html | Battle Over Leaf Blowers Broadens | By Elsa Brenner | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/art-the-seemingly-endless-thought-and-talk-of-a-british-painter.html | ART The Seemingly Endless Thought and Talk of a British Painter | By Vivien Raynor | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/realestate/streetscapes-charity-hospital-roosevelt-island-piles-rubble-where-grim-gray.html | StreetscapesCharity Hospital on Roosevelt Island Piles of Rubble Where Grim Gray Walls Once Stood | By Christopher Gray | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/oct-9-15-awaiting-a-quiet-exit-report-on-espy-s-ethics-is-gently-worded.html | OCT 915 Awaiting a Quiet Exit Report on Espys Ethics Is Gently Worded | By David Johnston | TX 3-949-043 | 1994-12-05 |

| 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/the-nation-acorns-sprout-where-mighty-oaks-grew.html | THE NATION Acorns Sprout Where Mighty Oaks Grew | By William H Honan | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/director-examines-ways-of-the-suburbs.html | Director Examines Ways of the Suburbs | By Dan Markowitz | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/ideas-trends-when-one-person-s-civil-rights-are-another-s-moral-outrage.html | IDEAS  TRENDS When One Persons Civil Rights Are Anothers Moral Outrage | By Richard Bernstein | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/antipolitics-94-the-soul-of-the-old-machine.html | ANTIPOLITICS 94The Soul of The Old Machine | By Dan Hofstadter | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/the-homesexual-pedigree.html | The Homesexual Pedigree | By Natalie Angier | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/world/nations-sign-pact-to-stop-desert-growth.html | Nations Sign Pact to Stop Desert Growth | By Marlise Simons | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/world/mission-haiti-scene-for-aristide-s-followers-every-step-dance-every-cheer-song.html | MISSION TO HAITI THE SCENE For Aristides Followers Every Step Is a Dance Every Cheer a Song | By Catherine S Manegold | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/new-jersey-q-a-riley-w-regan-in-the-fight-against-substance-abuse.html | New Jersey Q  A Riley W Regan In the Fight Against Substance Abuse | By Leo H Carney | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/westchester-guide-521388.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/outdoors-the-antelope-still-play-on-old-oregon-trail.html | OUTDOORSThe Antelope Still Play on Old Oregon Trail | By Pete Bodo | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/avenger-in-biloxi.html | Avenger in Biloxi | By Margaret Maron | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/antipolitics-94-its-not-easy-being-brown.html | ANTIPOLITICS 94Its Not Easy Being Brown | By Mark Horowitz | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/the-world-hollywood-beckoned-leading-japanese-astray.html | THE WORLD Hollywood Beckoned Leading Japanese Astray | By David E Sanger | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/us/hormone-helps-aids-patients-gain-weight.html | Hormone Helps AIDS Patients Gain Weight | By Tim Hilchey | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/baseball-four-players-fire-the-first-salvo-of-the-free-agent-wars.html | BASEBALL Four Players Fire the First Salvo of the FreeAgent Wars | By Murray Chass | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/music-tedd-joselson-to-play-at-pulvermann-concert.html | MUSIC Tedd Joselson to Play at Pulvermann Concert | By Robert Sherman | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/us/energy-dept-giving-critics-more-voice.html | Energy Dept Giving Critics More Voice | By William J Broad | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/world/threats-in-the-gulf-in-baghdad-iraqi-officials-say-military-won-t-attack.html | THREATS IN THE GULF IN BAGHDAD Iraqi Officials Say Military Wont Attack | By Youssef M Ibrahim | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/college-football-nebraska-crushes-wildcats-offense.html | COLLEGE FOOTBALL Nebraska Crushes Wildcats Offense | By William C Rhoden | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/a-nepalese-garden-of-buddhist-legend.html | A Nepalese Garden Of Buddhist Legend | By Barbara Crossette | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/us/1994-campaign-california-economy-crime-immigration-dominate-first-debate.html | THE 1994 CAMPAIGN CALIFORNIA Economy Crime and Immigration Dominate First Debate in Governors Race | By B Drummond Ayres Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/world/canada-seeks-money-trail-of-secret-cult.html | Canada Seeks Money Trail Of Secret Cult | By Clyde H Farnsworth | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/world/bosnia-crisis-looms-again-for-un-as-serbs-defy-deadline.html | Bosnia Crisis Looms Again for UN as Serbs Defy Deadline | By Barbara Crossette United Nations Oct 15 | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/westchester-qa-dr-david-hellerstein-five-generations-in-the-cause.html | Westchester QA Dr David HellersteinFive Generations in the Cause of Medicine | By Donna Greene | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/college-football-walton-s-homecoming-succeeds-despite-a-loss.html | COLLEGE FOOTBALL Waltons Homecoming Succeeds Despite a Loss | By William N Wallace | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/college-football-army-uses-rally-to-sneak-up-and-shock-louisville.html | COLLEGE FOOTBALL Army Uses Rally to Sneak Up and Shock Louisville | By Jack Cavanaugh | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/as-farmland-shrinks-crop-yields-increase.html | As Farmland Shrinks Crop Yields Increase | By Leo H Carney | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/school-revolution-rages-under-miss-liberty-s-eye.html | School Revolution Rages Under Miss Libertys Eye | By Kimberly J McLarin | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/hostages-freed-as-robbery-fails-at-a-costume-store-in-brooklyn.html | Hostages Freed as Robbery Fails At a Costume Store in Brooklyn | By Lynette Holloway | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/litchfield-s-jail-begins-another-era-with-women-hoping-for-new-lives.html | Litchfields Jail Begins Another Era With Women Hoping for New Lives | By Bill Ryan | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-upper-west-side-another-revival-thalia-theater-shows-african.html | NEIGHBORHOOD REPORT UPPER WEST SIDE In Another Revival the Thalia Theater Shows African Films | By Randy Kennedy | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/horse-racing-notebook-belmont-on-a-high-and-so-is-smith.html | HORSE RACING NOTEBOOK Belmont On a High And So Is Smith | By Joseph Durso | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/overtime-a-big-factor-in-budget-planning.html | Overtime a Big Factor in Budget Planning | By Donna Greene | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | on/playing-in-the-neighborhood-529958.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/the-brief-half-life-of-celebrity.html | The Brief HalfLife Of Celebrity | By Neal Gabler | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/business/tech-notes-tree-moving-texas-style.html | Tech NotesTree Moving Texas Style | By Kate Murphy | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/world/threats-gulf-iraqi-forces-perry-reports-elite-iraq-army-set-retreat.html | THREATS IN THE GULF THE IRAQI FORCES Perry Reports Elite Iraq Army Is Set to Retreat | By Michael R Gordon | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/1994-campaign-political-memo-tie-d-amato-could-turn-pataki-victory-into-tumult.html | THE 1994 CAMPAIGN Political Memo Tie to DAmato Could Turn Pataki Victory Into Tumult | By Todd S Purdum | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-chelsea-clinton-sex-shops-opening-up-beat-proposed.html | NEIGHBORHOOD REPORT CHELSEACLINTON Sex Shops Opening Up to Beat Proposed Moratorium | By Bruce Lambert | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-bushwick-williamsburg-who-s-charge-tenant-groups-clash.html | NEIGHBORHOOD REPORT BUSHWICKWILLIAMSBURG Whos in Charge Tenant Groups Clash at Housing Project | By Jennifer Steinhauer | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/archives/film-view-ranger-johnny-watch-out.html | FILM VIEWRanger Johnny Watch Out | By Michael Dorris | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/photography-view-what-to-do-with-the-leftover-pieces-of-a-life.html | PHOTOGRAPHY VIEW What to Do With the Leftover Pieces Of a Life | By Vicki Goldberg | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/record-briefs-497282.html | RECORD BRIEFS | By Alex Ross | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/woman-and-children-last.html | Woman and Children Last | By Frank F Furstenberg Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/business/sound-bytes-spamming-on-the-internet.html | Sound Bytes Spamming on the Internet | By Laurie Flynn | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/us/california-stations-pull-ad-critical-of-tobacco-industry.html | California Stations Pull Ad Critical of Tobacco Industry | By B Drummond Ayres Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/archives/three-troupes-one-banner-and-aboriginal-accents.html | Three Troupes One Banner and Aboriginal Accents | By Ronnie Britton | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/new-noteworthy-paperbacks-444405.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/business/giving-witches-and-goblins-a-place-to-call-home.html | Giving Witches and Goblins a Place to Call Home | By Richard D Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/home-clinic-most-ceiling-fixtures-are-easy-to-attach-but-tak.html | HOME CLINICMost Ceiling Fixtures Are Easy to Attach but Tak Precautions | By Edward R Lipinski | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-bushwick-williamsburg-site-of-a-rape-eerie-quiet-abandoned.html | NEIGHBORHOOD REPORT BUSHWICKWILLIAMSBURG Site of a Rape Eerie Quiet Abandoned | By Jennifer Steinhauer | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/theater-keely-and-du-the-battle-over-abortion.html | THEATER Keely and Du The Battle Over Abortion | By Alvin Klein | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/word-image-i-am-not-a-camera.html | WORD  IMAGE I Am Not a Camera | By Max Frankel | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/art-varied-works-by-parents-and-their-son.html | ARTVaried Works by Parents and Their Son | By William Zimmer | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/it-s-a-mad-mad-mad-ad-world.html | Its A Mad Mad Mad Ad World | By Herbert Muschamp | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/the-people-s-guide-to-the-opera.html | The Peoples Guide to the Opera | By Abby Goodnough | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-upper-west-side-bus-route-stirs-an-elegant-street-s-ire.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Bus Route Stirs an Elegant Streets Ire | By Randy Kennedy | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-16 | https://www.nytimes.com/1994/10/16/archives/pop-view-cabaret-is-where-you-go-for-tenderness.html | POP VIEWCabaret Is Where You Go for Tenderness | By Andrea Marcovicci | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/style-the-ladies-room.html | STYLE The Ladies Room | By Jacqueline Carey | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/home-clinic-most-ceiling-fixtures-are-easy-to-attach-but-tak.html | HOME CLINICMost Ceiling Fixtures Are Easy to Attach but Tak Precausions | By Edward R Lipinski | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/soapbox-fear-it-cost-a-boys-life.html | SOAPBOXFear It Cost a Boys Life | By Gary Lemite | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/making-it-work-through-a-lens-darkly.html | MAKING IT WORK Through a Lens Darkly | By Sarah Jay | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/business/market-watch-guess-who-s-hoping-conseco-buys-kemper.html | MARKET WATCH Guess Whos Hoping Conseco Buys Kemper | By Floyd Norris | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/world/mission-to-haiti-joining-hands-for-the-new-land-for-haitians.html | MISSION TO HAITI Joining Hands for the New Land for Haitians | By Garry PierrePierre | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/travel-advisory-dengue-fever-cases-rise-in-puerto-rico.html | TRAVEL ADVISORYDengue Fever Cases Rise in Puerto Rico | By Martin Delphin | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/antipolitics-94-congressman-r-wisconsin-fiscal-conservative-social.html | ANTIPOLITICS 94Congressman R Wisconsin Fiscal Conservative Social Moderate Gay | By Chandler Burr | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/new-flare-up-in-region-s-border-wars-kills-an-oft-ignored-truce.html | New FlareUp in Regions Border Wars Kills an OftIgnored Truce | By Tom Redburn | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/movies/a-lot-happens-at-a-convenience-store.html | A Lot Happens at a Convenience Store | BY Kenneth M Chanko | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/antipolitics-94-how-much-is-his-fault.html | ANTIPOLITICS 94 How Much Is His Fault | By Thomas E Cronin | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/home-clinic-most-ceiling-fixtures-are-easy-to-attach-but-tak.html | HOME CLINICMost Ceiling Fixtures Are Easy to Attach but Tak Precausions | By Edward R Lipinski | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/style/here-now-the-puck-glides-at-night-in-amateur-hockey-league.html | HERE NOW The Puck Glides at Night In Amateur Hockey League | By Erin St John Kelly | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/long-island-qa-dr-john-ferry-jr-the-importance-and-significance-of.html | Long Island QA Dr John Ferry JrThe Importance and Significance of the Community Hospital | By Thomas Clavin | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/the-view-from-mamaroneck-when-the-world-gets-tougher-and-the.html | The View From MamaroneckWhen the World Gets Tougher and the Streets Get Meaner | By Lynne Ames | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/critic-s-notebook-the-education-of-an-operagoer-10-you-really-should-see.html | CRITICS NOTEBOOK The Education of an Operagoer 10 You Really Should See | By Bernard Holland | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/up-against-the-wall-in-a-no-curse-zone.html | Up Against the Wall in a NoCurse Zone | By James Barron | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/business/viewpoints-annual-meetings-put-them-online.html | ViewpointsAnnual Meetings Put Them OnLine | By Ross A Kaplan | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/urban-to-our-very-bones.html | Urban to Our Very Bones | By Peter Laslett | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/dining-out-beyond-the-first-glance-in-white-plains.html | DINING OUTBeyond the First Glance in White Plains | By M H Reed | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/automobiles/driving-smart-new-racing-games-provide-virtual-thrills.html | DRIVING SMARTNew Racing Games Provide Virtual Thrills | By Brian D Wright | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/collecting-the-essays-of-a-20thcentury-american-thinker.html | Collecting the Essays of a 20thCentury American Thinker | By Adam L Penenberg | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/business/the-executive-computer-microsoft-may-make-quicken-the-home-banking-standard.html | The Executive Computer Microsoft May Make Quicken the Home Banking Standard | By Lawrence M Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-east-side-burning-up-the-wires.html | NEIGHBORHOOD REPORT EAST SIDE Burning Up The Wires | By Bruce Lambert | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/shyness-helping-to-lift-the-burden.html | Shyness Helping to Lift the Burden | By Linda Lynwander | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/connecticut-qa-dr-seymour-b-sarason-rx-for-schools-start-where-the.html | Connecticut QA Dr Seymour B SarasonRx for Schools Start Where the Child Is | By Fred Musante | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/gop-pins-hopes-on-discontent-against-incumbent.html | GOP Pins Hopes on Discontent Against Incumbent | By John Rather | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/q-and-a-499994.html | Q and A | By Terence Neilan | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/word-for-word-graham-greene-literary-heavyweight-slept-here-heart-today-s.html | Word for WordGraham Greene A Literary Heavyweight Slept Here At the Heart of Todays Matters | By Tom Kuntz | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/a-la-carte-restaurant-offers-port-and-grappa-tastings.html | A LA CARTERestaurant Offers Port And Grappa Tastings | By Valerie Sinclair | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/their-fellow-americans.html | Their Fellow Americans | By Susan Kenney | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/style/the-night-glamorous-ancestors-movies-evening-wear.html | THE NIGHT Glamorous Ancestors Movies Evening Wear | By Bob Morris | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/sports-of-the-times-parcells-s-family-portrait.html | Sports of The Times Parcellss Family Portrait | By Dave Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/world/mission-haiti-homecoming-aristide-joyful-return-urges-reconciliation-haiti.html | MISSION TO HAITI THE HOMECOMING ARISTIDE IN A JOYFUL RETURN URGES RECONCILIATION IN HAITI | By John Kifner | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/college-football-rutgers-wins-with-rushing-by-willis-and-presley.html | COLLEGE FOOTBALL Rutgers Wins With Rushing by Willis and Presley | By Alex Yannis | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/a-legend-in-j-edgar-hoovers-time.html | A Legend in J Edgar Hoovers Time | By Sidney Zion | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/style/vows-nina-anastos-and-gregory-floyd.html | VOWS Nina Anastos and Gregory Floyd | By Lois Smith Brady | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/tenafly-journal-suit-says-cheerleaders-are-just-too-loud.html | Tenafly Journal Suit Says Cheerleaders Are Just Too Loud | By Jennifer Weitzman | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/movies/taking-the-children-when-it-s-much-more-than-just-a-game-497819.html | TAKING THE CHILDREN When Its Much More Than Just a Game | By Patricia S McCormick | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/opera-ain-t-over-till-all-the-ladies-sing.html | Opera Aint Over Till All the Ladies Sing | By Roberta Hershenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/when-violence-strikes-in-the-work-place.html | When Violence Strikes in the Work Place | By Julie Miller | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary Emblen | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/on-golf-why-green-jackets-speak-louder-than-mccord.html | ON GOLF Why Green Jackets Speak Louder Than McCord | By Larry Dorman | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/world/a-corner-of-sri-lanka-tires-of-living-under-siege.html | A Corner of Sri Lanka Tires of Living Under Siege | By John F Burns | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/lacrosse-it-took-a-quarter-of-a-century-to-settle-this-score.html | LACROSSE It Took a Quarter of a Century to Settle This Score | By Jere Longman | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/music-in-danbury-musicians-at-work.html | MUSIC In Danbury Musicians at Work | By Robert Sherman | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/opinion/haiti-emerges-eyes-blinking-in-the-sunlight-of-democracy.html | Haiti Emerges Eyes Blinking In the Sunlight of Democracy | By JeanBertrand Aristide | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/college-football-victory-for-penn-step-up-for-columbia.html | COLLEGE FOOTBALL Victory For Penn Step Up for Columbia | By Jason Diamos | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/cuttings-when-birds-migrate-central-park-is-the-spot.html | CUTTINGS When Birds Migrate Central Park Is the Spot | By Anne Raver | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/arts/record-briefs-513490.html | RECORD BRIEFS | By Alex Ross | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/some-things-are-better-than-other-things.html | Some Things Are Better Than Other Things | By Roger Kimball | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/fill-in-the-blank-made-me-do-it.html | Fill In The Blank Made Me Do It | By Lincoln Caplan | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/us/dispute-erupts-on-settlement-in-valdez-spill.html | Dispute Erupts on Settlement in Valdez Spill | By Keith Schneider | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/in-short-sports-529370.html | In ShortSports | By Allen Barra | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/movies/taking-the-children-when-it-s-much-more-than-just-a-game-512974.html | TAKING THE CHILDREN When Its Much More Than Just a Game | By Kenneth C Davis | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/for-girls-only-meet-jeffrey.html | For Girls Only Meet Jeffrey | By Barbara Rosenblatt | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/neighborhood-report-chinatown-after-tough-start-bank-seeks-new-image.html | NEIGHBORHOOD REPORT CHINATOWN After Tough Start Bank Seeks New Image | By Jane H Lii | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/world/mission-to-haiti-the-obstacles-after-the-homecoming-the-hard-part.html | MISSION TO HAITI THE OBSTACLES After the Homecoming the Hard Part | By Larry Rohter | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/the-voices-of-feminism-female-scholars-write-a-handbook-of-essays.html | The Voices of Feminism Female Scholars Write A Handbook of Essays | By Hema N Nair | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/honduras-puts-itself-on-the-map.html | Honduras Puts Itself On the Map | By Martha Stevenson Olson | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/fyi-531286.html | FYI | By Andrea Kannapell | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/pro-football-houston-rises-in-present-by-not-forgetting-past.html | PRO FOOTBALL Houston Rises in Present By Not Forgetting Past | By Gerald Eskenazi | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/pro-football-notebook-with-the-falcons-mathis-is-getting-quite-a-big-reception.html | PRO FOOTBALL NOTEBOOK With the Falcons Mathis Is Getting Quite a Big Reception | By Timothy W Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/the-nation-the-gop-looks-homeward-on-trade.html | THE NATION The GOP Looks Homeward on Trade | By Keith Bradsher | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/business/mutual-funds-and-now-a-call-for-more-regulation.html | Mutual FundsAnd Now a Call for More Regulation | By Timothy Middleton | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/business/viewpoints-fair-play-for-the-childless-worker.html | ViewpointsFair Play for the Childless Worker | By Leslie Lafayette | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/1994-campaign-issues-trenches-campaign-cuomo-pataki-develop-blind-spot-for.html | THE 1994 CAMPAIGN THE ISSUES In the Trenches of the Campaign Cuomo and Pataki Develop a Blind Spot for Transit | By Matthew L Wald | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/birds-of-every-feather-in-belize.html | Birds of Every Feather in Belize | By Malabar Hornblower | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/basketball-midnight-madness-a-st-john-s-commercial.html | BASKETBALL Midnight Madness a St Johns Commercial | By Robert Lipsyte | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/second-hamptons-festival-ready-to-roll.html | Second Hamptons Festival Ready to Roll | By Mary Cummings | TX 3-949-043 | 1994-12-05 |

| 1994-10-16 | https://www.nytimes.com/1994/10/16/realestate/habitats-edgemont-ny-a-cotswolds-romp.html | HabitatsEdgemont NY A Cotswolds Romp | By Tracie Rozhon | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/realestate/in-the-regionnew-jersey-sorting-out-the-tangles-of-a-resort-at.html | In the RegionNew JerseySorting Out the Tangles of a Resort at Great Gorge | By Rachelle Garbarine | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/business/us-companies-looking-to-go-global-get-help-from-home.html | US Companies Looking to Go Global Get Help From Home | By Ferdinand Protzman | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/business/profile-the-giant-of-fitness-video-pumps-up-the-volume.html | Profile The Giant of Fitness Video Pumps Up the Volume | By Glenn Collins | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/realestate/in-the-region-westchester-for-commercial-leasing-94-has-been-a-good-year.html | In the RegionWestchester For Commercial Leasing 94 Has Been a Good Year | By Mary McAleer Vizard | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/circle-line-has-a-new-port-of-departure-hoboken.html | Circle Line Has a New Port of Departure Hoboken | By Arthur Z Kamin | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/opinion/in-america-want-a-new-face-in-albany.html | In America Want a New Face In Albany | By Bob Herbert | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/college-football-penn-state-s-collins-eludes-the-pressure.html | COLLEGE FOOTBALL Penn States Collins Eludes the Pressure | By Mike Wise | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/where-am-i.html | Where Am I | By Penelope Fitzgerald | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/style/thing-a-fragrance-designed-for-couples-who-share.html | THING A Fragrance Designed For Couples Who Share | By Dan Shaw | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/a-slight-increase-is-seen-in-the-95-budget.html | A Slight Increase Is Seen In the 95 Budget | By Donna Greene | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/on-sunday-back-in-action-one-car-pool-and-a-steinway.html | On Sunday Back in Action One Car Pool And a Steinway | By Francis X Clines | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/whats-doing-in-tucson.html | WHATS DOING INTucson | By Judith Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/movies/film-view-why-vanya-and-why-now.html | FILM VIEW Why Vanya and Why Now | By Patricia Bosworth | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/home-clinic-most-ceiling-fixtures-are-easy-to-attach-but-tak.html | HOME CLINICMost Ceiling Fixtures Are Easy to Attach but Tak Precautions | By Edward R Lipinski | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/weekinreview/oct-9-15-a-new-game-plan-magaziner-role-may-shrink-for-next-debate-on-health.html | OCT 915 A New Game Plan Magaziner Role May Shrink For Next Debate on Health | By Robert Pear | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/in-short-sports-529397.html | In ShortSports | By Keith Dixon | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/automobiles/behind-the-wheel-porsche-911-carrera-vs-acura-nsx-two-faces-of-hedonism.html | BEHIND THE WHEELPorsche 911 Carrera vs Acura NSX Two Faces of Hedonism | By Peter Passell | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/in-shortsports.html | In ShortSports | By Sean Custis | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/practical-traveler-checking-up-on-car-renters.html | PRACTICAL TRAVELER Checking Up On Car Renters | By Betsy Wade | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/magazine/on-language-in-contradistinction-to-jejune.html | ON LANGUAGE In Contradistinction To Jejune | By William Safire | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/the-view-from-granby-a-town-rallies-to-preserve-a-farm-from-two.html | The View From GranbyA Town Rallies to Preserve a Farm From Two Centuries Ago | By Alberta Eiseman | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/no-one-in-grant-s-tomb-unless-it-s-fixed-family-warns.html | No One in Grants Tomb Unless Its Fixed Family Warns | By Dennis Hevesi | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/style/charity-begins-at-thrift-shops.html | Charity Begins At Thrift Shops | By Georgia Dullea | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/realestate/commercial-property-stamford-conn-from-corporate-campus-to-service-industry-hub.html | Commercial PropertyStamford Conn From Corporate Campus to ServiceIndustry Hub | By Claudia H Deutsch | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/travel/brittanys-church-towns.html | Brittanys Church Towns | By Ann Pringle Harris | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/college-football-defense-rescues-penn-st-on-a-roller-coaster-ride.html | COLLEGE FOOTBALL Defense Rescues Penn St on a Roller Coaster Ride | By Malcolm Moran | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/art-quest-for-wholeness-in-the-grand-gesture.html | ART Quest for Wholeness in the Grand Gesture | By Vivien Raynor | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-16 | https://www.nytimes.com/1994/10/16/business/business-diary-october-9-14.html | Business Diary October 914 | By Hubert B Herring | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/world/kohl-holds-a-slender-lead-as-germans-prepare-to-vote-today.html | Kohl Holds a Slender Lead as Germans Prepare to Vote Today | By Craig R Whitney | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/us/widows-of-3-killed-in-crash-question-senator-s-effort-to-limit-inspections.html | Widows of 3 Killed in Crash Question Senators Effort to Limit Inspections | By Jeff Gerthwith Neil A Lewis | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/1994-campaign-president-comes-town-clinton-tours-connecticut-with-willing.html | THE 1994 CAMPAIGN The President Comes to Town Clinton Tours Connecticut With Willing Democratic Nominee | By Michael Wines | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/coping-remembering-steph-a-saint-with-a-subtext.html | COPING Remembering Steph a Saint With a Subtext | By Robert Lipsyte | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/movies/taking-the-children-when-it-s-much-more-than-just-a-game-513121.html | TAKING THE CHILDREN When Its Much More Than Just a Game | By Kenneth C Davis | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/theater/sunday-view-the-evening-is-both-cheever-s-and-gurney-s.html | SUNDAY VIEW The Evening Is Both Cheevers And Gurneys | By Vincent Canby | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/books/to-live-and-die-and-do-your-banking-in-la.html | To Live and Die and Do Your Banking in LA | By Elizabeth Gleick | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/style/out-of-the-nightclubs-and-into-the-alleys.html | Out of the Nightclubs And Into the Alleys | By Jennifer Frey | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/croton-artist-reaping-the-fruit-of-his-labor.html | Croton Artist Reaping The Fruit of His Labor | By Lynne Ames | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/nyregion/idea-of-chlorine-against-zebra-mussel-vexes-trout-fishermen.html | Idea of Chlorine Against Zebra Mussel Vexes Trout Fishermen | By James C McKinley Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-16 | https://www.nytimes.com/1994/10/16/sports/baseball-notebook-for-melvin-and-jocketty-gm-posts-had-their-names-on-them.html | BASEBALL NOTEBOOK For Melvin and Jocketty GM Posts Had Their Names on Them | By Murray Chass | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/business/hollywood-falls-hard-for-animation.html | Hollywood Falls Hard for Animation | By Sallie Hofmeister | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/arts/in-performance-dance-555290.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 3-949-043 | 1994-12-05 |

| 1994-10-17 | https://www.nytimes.com/1994/10/17/sports/pro-football-hampton-can-t-fix-a-failing-offense.html | PRO FOOTBALL Hampton Cant Fix A Failing Offense | By Jennifer Frey | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/arts/music-review-glass-s-2d-symphony-has-world-premiere.html | MUSIC REVIEW Glasss 2d Symphony Has World Premiere | By Edward Rothstein | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/investment-broker-is-fatally-shot-on-the-east-side.html | Investment Broker Is Fatally Shot On the East Side | By George James | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/jogger-raped-in-the-park-11th-victim-this-year.html | Jogger Raped In the Park 11th Victim This Year | By Richard PerezPena | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/the-1994-campaign-new-jersey-lautenberg-running-late-and-tough.html | THE 1994 CAMPAIGN NEW JERSEY Lautenberg Running Late and Tough | By Jerry Gray | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/arts/television-review-trying-to-make-a-house-into-a-home.html | TELEVISION REVIEW Trying to Make a House Into a Home | By John J OConnor | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/world/with-embargo-lifted-haitians-scramble-for-trade.html | With Embargo Lifted Haitians Scramble for Trade | By Catherine S Manegold | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/business/the-media-business-advertising-addenda-new-campaigns-for-three-brands.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns For Three Brands | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/evidence-re-examined-special-report-questions-raised-one-conviction-blast-towers.html | Evidence Reexamined A special report Questions Raised In One Conviction In Blast at Towers | By Richard Bernstein | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/business/patents-regulators-brace-for-spirited-testimony-biotechnology-companies.html | Patents Regulators Brace for Spirited Testimony From Biotechnology Companies on Application Delays | By Teresa Riordan | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/chronicle-555339.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/world/iraq-signals-acceptance-of-un-move.html | Iraq Signals Acceptance Of UN Move | By Youssef M Ibrahim | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/sports/sports-of-the-times-the-blitzes-that-battered-bledsoe.html | Sports of The Times The Blitzes That Battered Bledsoe | By Dave Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/sports/football-this-week-at-least-the-voters-favor-penn-state.html | FOOTBALL This Week at Least the Voters Favor Penn State | By Malcolm Moran | TX 3-949-043 | 1994-12-05 |

| 1994-10-17 | https://www.nytimes.com/1994/10/17/business/the-media-business-advertising-addenda-executive-quits-bates-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Quits Bates Worldwide | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/world/perry-visit-seeks-to-rebuild-ties-with-chinese-military.html | Perry Visit Seeks to Rebuild Ties With Chinese Military | By Michael R Gordon | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/world/israeli-s-death-atrocity-or-act-of-war.html | Israelis Death Atrocity or Act of War | By Alan Cowell | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/business/ibm-plans-to-cut-pc-lines-to-4-from-9.html | IBM Plans to Cut PC Lines to 4 From 9 | By Lawrence M Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/arts/in-performance-dance-555304.html | IN PERFORMANCE DANCE | By Bernard Holland | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/arts/in-performance-jazz-553662.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/us/study-criticizes-objectivity-of-us-accounting-agency.html | Study Criticizes Objectivity Of US Accounting Agency | By Robert Pear | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/world/kigali-journal-the-rock-that-crumbled-the-church-in-rwanda.html | Kigali Journal The Rock That Crumbled The Church in Rwanda | By Donatella Lorch | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/opinion/essay-what-to-run-against.html | Essay What To Run Against | By William Safire | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/opinion/abroad-at-home-can-peace-survive.html | Abroad at Home Can Peace Survive | By Anthony Lewis | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/chronicle-553115.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/theater/in-performance-theater-553824.html | IN PERFORMANCE THEATER | By Wilborn Hampton | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/us/president-s-judicial-appointments-diverse-but-well-in-the-mainstream.html | Presidents Judicial Appointments Diverse but Well in the Mainstream | By Stephen Labaton | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/sports/pro-football-eagles-get-clever-and-it-costs-them.html | PRO FOOTBALL Eagles Get Clever and It Costs Them | By Thomas George | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/arts/in-performance-dance-555312.html | IN PERFORMANCE DANCE | By Alex Ross | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/business/media-business-advertising-some-short-long-term-marriages-are-ending-for.html | THE MEDIA BUSINESS Advertising Some short and longterm marriages are ending for companies and their agencies | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |

| 1994-10-17 | https://www.nytimes.com/1994/10/17/us/high-doses-of-a-heart-drug-are-found-to-be-dangerous.html | High Doses of a Heart Drug Are Found to Be Dangerous | By Lawrence K Altman | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-17 | https://www.nytimes.com/1994/10/17/world/kohl-s-slate-slips-as-germans-vote-keeps-small-edge.html | KOHLS SLATE SLIPS AS GERMANS VOTE KEEPS SMALL EDGE | By Craig R Whitney | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/tactics-in-the-battle-over-hasidic-boy-push-the-case-toward-melodrama.html | Tactics in the Battle Over Hasidic Boy Push the Case Toward Melodrama | By Joseph P Fried | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/us/a-futuristic-prison-awaits-the-hard-core-400.html | A Futuristic Prison Awaits the HardCore 400 | By Francis X Clines | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/business/media-business-despite-resurgence-advertising-newspaper-stocks-are-languishing.html | THE MEDIA BUSINESS Despite a Resurgence in Advertising Newspaper Stocks Are Languishing | By William Glaberson | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/sports/sports-business-news-analysis-the-labor-scorecard-closures-2-creativity-0.html | SPORTS BUSINESS NEWS ANALYSIS The Labor Scorecard Closures 2 Creativity 0 | By Murray Chass | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/business/despite-rivals-chip-speed-intel-still-leads-pc-market.html | Despite Rivals Chip Speed Intel Still Leads PC Market | By John Markoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/sports/pro-football-what-makes-the-dolphins-run-parmalee.html | PRO FOOTBALL What Makes the Dolphins Run Parmalee | By Charlie Nobles | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/the-1994-campaign-accusations-leveling-charges-character-question.html | THE 1994 CAMPAIGN ACCUSATIONS Leveling Charges Character Question | By David Firestone | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/business/the-media-business-advertising-addenda-jwt-west-official-adds-role-at-parent.html | THE MEDIA BUSINESS ADVERTISING ADDENDA JWTWest Official Adds Role at Parent | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/sports/pro-basketball-notebook-bad-back-puts-anthony-in-precarious-position.html | PRO BASKETBALL NOTEBOOK Bad Back Puts Anthony in Precarious Position | By Clifton Brown | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/chronicle-555347.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/business/statistics-reveal-bulk-of-new-jobs-pay-over-average.html | STATISTICS REVEAL BULK OF NEW JOBS PAY OVER AVERAGE | By Sylvia Nasar | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-17 | https://www.nytimes.com/1994/10/17/arts/television-review-a-wild-child-conflict-science-vs-compassion.html | TELEVISION REVIEW A Wild Child Conflict Science vs Compassion | By Walter Goodman | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/business/the-media-business-magazines.html | THE MEDIA BUSINESS Magazines | By Deirdre Carmody | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/world/appearance-by-north-korean-heir-apparent-quiets-speculation.html | Appearance by North Korean Heir Apparent Quiets Speculation | By Andrew Pollack | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/sports/pro-football-atrocious-in-anaheim-giants-fuel-gauge-is-now-pointing-to-empty.html | PRO FOOTBALL Atrocious in Anaheim Giants Fuel Gauge Is Now Pointing to Empty | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/arts/the-gentle-art-of-those-who-preserve-art.html | The Gentle Art Of Those Who Preserve Art | By Holland Cotter | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/sports/football-woof-ka-boom-zoom-neon-lights-up-the-day.html | FOOTBALL Woof Kaboom Zoom Neon Lights Up the Day | By Timothy W Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/business/matsushita-s-chief-may-meet-on-mca.html | Matsushitas Chief May Meet on MCA | By Geraldine Fabrikant | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/world/some-doubt-us-ability-to-fight-wars-on-2-fronts.html | Some Doubt US Ability To Fight Wars On 2 Fronts | By Eric Schmitt | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/us/1994-campaign-republicans-republicans-campaign-trail-turns-right-toward-reagan.html | THE 1994 CAMPAIGN THE REPUBLICANS Republicans Campaign Trail Turns Right Toward Reagan | By Richard L Berke | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/theater/theater-review-explosive-emotions-recalled-in-tranquillity.html | THEATER REVIEW Explosive Emotions Recalled in Tranquillity | By Ben Brantley | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/books/books-of-the-times-the-gossip-is-a-hiccup-but-the-book-a-banquet.html | BOOKS OF THE TIMES The Gossip Is a Hiccup but the Book a Banquet | By Christopher LehmannHaupt | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/metro-matters-making-workfare-work-it-doesnt-come-cheap.html | METRO MATTERS Making Workfare Work It Doesnt Come Cheap | By Joyce Purnick | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/arts/dance-review-the-australian-ballet-a-new-generation.html | DANCE REVIEW The Australian Ballet A New Generation | By Anna Kisselgoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/camden-s-aquarium-risks-ignominy-drab-exhibits-problem-complex-fails-lift.html | Camdens Aquarium Risks Ignominy Drab Exhibits a Problem as Complex Fails to Lift Waterfront | By Michael Decourcy Hinds | TX 3-949-043 | 1994-12-05 |

| 1994-10-17 | https://www.nytimes.com/1994/10/17/world/hard-life-is-getting-harder-for-south-africa-s-domestics.html | Hard Life Is Getting Harder For South Africas Domestics | By Isabel Wilkerson | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/1994-campaign-appeal-cuomo-visits-black-churchgoers-queens-pataki-sets-up-new.html | THE 1994 CAMPAIGN THE APPEAL Cuomo Visits Black Churchgoers in Queens as Pataki Sets Up a New Base in Rockland | By Ian Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/bridge-553131.html | Bridge | By Alan Truscott | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/arts/in-performance-dance-553883.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/us/gay-sailor-claims-a-victory-as-court-case-deadline-passes.html | Gay Sailor Claims a Victory As Court Case Deadline Passes | By David Johnston | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/business/honda-set-to-play-catch-up-in-mini-van-market.html | Honda Set to Play CatchUp in MiniVan Market | By Andrew Pollack | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/us/asian-investors-create-a-pocket-of-prosperity.html | Asian Investors Create A Pocket of Prosperity | By Seth Mydans | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/killer-serving-100-years-is-held-in-death-of-inmate.html | Killer Serving 100 Years Is Held in Death of Inmate | By Randy Kennedy | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/us/1994-campaign-massachusetts-bitter-campaign-season-candidate-rejects-politics.html | THE 1994 CAMPAIGN MASSACHUSETTS In a Bitter Campaign Season a Candidate Rejects the Politics of Cynicism | By Sara Rimer | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/arts/in-performance-classical-music-553727.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/world/israel-says-peace-effort-will-continue.html | Israel Says Peace Effort Will Continue | By Clyde Haberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/sports/pro-football1-for-pats-going-for-it-has-its-ups-and-downs.html | PRO FOOTBALL1 For Pats Going for It Has Its Ups and Downs | By Jason Diamos | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/world/un-council-unanimous-in-condemning-iraq-move.html | UN Council Unanimous In Condemning Iraq Move | By Barbara Crossette | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/opinion/why-so-many-religions.html | Why So Many Religions | By John Paul II | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-17 | https://www.nytimes.com/1994/10/17/sports/pro-football-a-victory-for-rams-but-not-for-los-angeles.html | PRO FOOTBALL A Victory for Rams but Not for Los Angeles | By Tom Friend | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/business/paine-webber-reported-near-deal-for-kidder.html | Paine Webber Reported Near Deal for Kidder | By Kurt Eichenwald | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/business/the-media-business-advertising-addenda-accounts-555037.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/sports/pro-football-marvelous-meadowlands-jets-wind-up-turning-challenge-into-triumph.html | PRO FOOTBALL Marvelous in the Meadowlands Jets Wind Up Turning Challenge Into Triumph | By Gerald Eskenazi | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/opinion/put-syria-aside-for-the-moment.html | Put Syria Aside for the Moment | By Milton Viorst | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/business/trade-pact-side-deal-bears-little.html | Trade Pact Side Deal Bears Little | By Allen R Myerson | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/world/2-slain-by-attaches-on-aristide-s-first-full-day-back.html | 2 Slain by Attaches on Aristides First Full Day Back | By Larry Rohter | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/world/on/the-1994-campaign-news-analysis-cuomo-tactic-and-the-risk.html | THE 1994 CAMPAIGN NEWS ANALYSIS Cuomo Tactic And the Risk | By Kevin Sack | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/business/the-media-business-a-job-crisis-for-a-comic-menagerie.html | THE MEDIA BUSINESS A Job Crisis for a Comic Menagerie | By Andy Meisler | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/world/us-says-iraq-appears-to-resume-pullback-from-kuwait-border.html | US Says Iraq Appears to Resume Pullback From Kuwait Border | By Steven Greenhouse | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/business/a-dispute-about-disks-us-tries-to-keep-secrets-that-aren-t-any-more.html | A Dispute About Disks US Tries to Keep Secrets That Arent Any More | By John Markoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/nyregion/many-125th-street-vendors-say-they-will-resist-move.html | Many 125th Street Vendors Say They Will Resist Move | By Jonathan P Hicks | TX 3-949-043 | 1994-12-05 |
| 1994-10-17 | https://www.nytimes.com/1994/10/17/business/market-place-solid-not-sexy-beneficial-is-seen-as-an-all-weather-investment.html | Market Place Solid not sexy Beneficial is seen as an allweather investment | By Kenneth N Gilpin | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/figure-skating-it-s-kerrigan-and-ice-wars-but-not-what-you-think.html | FIGURE SKATING Its Kerrigan and Ice Wars but Not What You Think | By Jere Longman | TX 3-949-043 | 1994-12-05 |

| 1994-10-18 | https://www.nytimes.com/1994/10/18/arts/theater-review-sellarss-s-merchant-of-venice-beach.html | THEATER REVIEW Sellarss Merchant Of Venice Beach | By David Richards | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-18 | https://www.nytimes.com/1994/10/18/us/g-m-trucks-found-to-be-fire-hazard-side-saddle-tanks.html | G M Trucks Found to Be Fire Hazard SideSaddle Tanks | By Barry Meier | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/police-move-street-vendors-in-harlem.html | Police Move Street Vendors In Harlem | By Jonathan P Hicks | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/chronicle-562491.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/arts/chess-558982.html | Chess | By Robert Byrne | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/world/argentina-s-revival-doesn-t-include-electricity-and-telephone.html | Argentinas Revival Doesnt Include Electricity and Telephone | By Calvin Sims Buenos Aires | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/opinion/infohighwaymen.html | Infohighwaymen | By Nicholson Baker | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/world/insurgents-in-mexico-threaten-to-fight-if-governor-is-installed.html | Insurgents in Mexico Threaten to Fight if Governor Is Installed | By Tim Golden | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/college-football-notebook-miami-dips-into-its-pool-of-talent.html | COLLEGE FOOTBALL NOTEBOOK Miami Dips Into Its Pool Of Talent | By William N Wallace | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/theater/in-performance-theater-562297.html | IN PERFORMANCE THEATER | By Djr Bruckner | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/opinion/on-my-mind-the-peace-prize-winners.html | On My Mind The Peace Prize Winners | By A M Rosenthal | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/giuliani-moves-slowly-on-privatizing-city-hospitals.html | Giuliani Moves Slowly on Privatizing City Hospitals | By Melinda Henneberger | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/business/media-business-advertising-advertisers-gather-face-their-worst-fears-mysterious.html | THE MEDIA BUSINESS Advertising Advertisers gather to face their worst fears of mysterious interactive media | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/business/dow-rises-13.46-in-a-blue-chip-only-rally.html | Dow Rises 1346 in a BlueChipOnly Rally | By Anthony Ramirez | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/tv-sports-pizza-chicken-wings-and-iron-mikes-binky.html | TV SPORTS Pizza Chicken Wings And Iron Mikes Binky | By Richard Sandomir | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/boy-summer-s-long-chilly-winter-once-promising-ballplayer-glenn-burke-dying-aids.html | A Boy of Summers Long Chilly Winter Once a Promising Ballplayer Glenn Burke Is Dying of AIDS | By Jennifer Frey | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/obituaries/david-l-ladd-is-dead-at-68-expert-on-patents-and-copyrights.html | David L Ladd Is Dead at 68 Expert on Patents and Copyrights | By Wolfgang Saxon | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/world/haitians-seize-men-accused-of-terror-acts.html | Haitians Seize Men Accused Of Terror Acts | By John Kifner | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/arts/television-review-school-s-integration-falling-short-of-ideal.html | TELEVISION REVIEW Schools Integration Falling Short of Ideal | By Walter Goodman | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/science/peripherals-first-time-explorers-can-get-lost-in-the-internet.html | PERIPHERALS FirstTime Explorers Can Get Lost in the Internet | By L R Shannon | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/us/people-v-hamlet-case-infinite-jest-scholars-law-shakespeare-hear-prince-s-appeal.html | People v Hamlet A Case of Infinite Jest Scholars of the Law and Shakespeare Hear the Princes Appeal | By Jan Hoffman | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/business/for-ge-sale-was-fast-and-cheap.html | For GE Sale Was Fast and Cheap | By Douglas Frantz | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/business/company-reports-apple-computer-s-earnings-soar-but-its-stock-slumps-1.375.html | COMPANY REPORTS Apple Computers Earnings Soar but Its Stock Slumps 1375 | By Lawrence M Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/pro-football-brown-s-top-status-isn-t-quite-so-secure.html | PRO FOOTBALL Browns Top Status Isnt Quite So Secure | By Frank Litsky | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/science/researchers-find-gene-that-may-link-dyslexia-with-immune-disorders.html | Researchers Find Gene That May Link Dyslexia With Immune Disorders | By Sandra Blakeslee | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/business/the-media-business-advertising-addenda-thompson-officer-leaves-for-mccann.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Officer Leaves for McCann | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/pro-football-carroll-s-new-tack-expect-much-more.html | PRO FOOTBALL Carrolls New Tack Expect Much More | By Gerald Eskenazi | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/us/by-design-belts-heels-and-flying-feathers.html | By Design Belts Heels and Flying Feathers | By AnneMarie Schiro | TX 3-949-043 | 1994-12-05 |

| 1994-10-18 | https://www.nytimes.com/1994/10/18/business/market-place-s-p-responding-to-its-rival-introduces-a-new-stock-index.html | Market Place S P responding to its rival introduces a new stock index | By Floyd Norris | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/pro-football-notebook-sanders-certainly-didn-t-pull-punches-but-did-the-referees.html | PRO FOOTBALL NOTEBOOK Sanders Certainly Didnt Pull Punches but Did the Referees | By Timothy W Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/chronicle-559318.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/business/beating-a-sales-slump-with-a-classic-formula.html | Beating a Sales Slump With a Classic Formula | By Stephanie Strom | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/world/threats-in-the-gulf-in-moscow-russians-make-their-voice-heard.html | THREATS IN THE GULF IN MOSCOW Russians Make Their Voice Heard | By Steven Erlanger | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/business/paine-webber-s-plan-for-kidder.html | Paine Webbers Plan for Kidder | By Kenneth N Gilpin | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/business/markets-opened-by-mexico.html | Markets Opened By Mexico | By Tim Golden | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/us/the-1994-campaign-the-economy-democrats-getting-no-lift-from-a-rising-economy.html | THE 1994 CAMPAIGN THE ECONOMY Democrats Getting No Lift From a Rising Economy | By David E Rosenbaum | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/sports-of-the-times-judo-champ-doesn-t-need-disguises.html | Sports of The Times Judo Champ Doesnt Need Disguises | By George Vecsey | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/arts/in-performance-dance-562300.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/arts/music-review-the-montreal-symphony-s-lush-instrumental-palette.html | MUSIC REVIEW The Montreal Symphonys Lush Instrumental Palette | By Bernard Holland | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/science/hair-of-dog-tried-as-cure-for-autoimmune-disease.html | Hair of Dog Tried as Cure For Autoimmune Disease | By Jane E Brody | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/world/kohl-dismisses-vote-setback-but-faces-harder-time.html | Kohl Dismisses Vote Setback but Faces Harder Time | By Craig R Whitney | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/state-outlines-a-far-different-lilco.html | State Outlines a Far Different Lilco | By Matthew L Wald | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/opinion/the-whitman-shuffle.html | The Whitman Shuffle | By Bruce S Rosen | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/baseball-after-40-days-and-40-nights-players-and-owners-will-meet-in-capital.html | BASEBALL After 40 Days and 40 Nights Players and Owners Will Meet in Capital | By Murray Chass | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/world/us-and-north-korea-agree-to-build-on-nuclear-accord.html | US and North Korea Agree To Build on Nuclear Accord | By Steven Greenhouse | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/us/gay-survey-raises-a-new-question.html | Gay Survey Raises a New Question | By David W Dunlap | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/science/personal-computers-conquering-the-no-space-barrier-a-printer-copier-and-fax.html | PERSONAL COMPUTERS Conquering the No Space Barrier a Printer Copier and Fax | By Peter H Lewis | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/1994-campaign-governor-cuomo-for-one-seeks-hitch-his-star-clinton-s.html | THE 1994 CAMPAIGN THE GOVERNOR Cuomo for One Seeks to Hitch His Star To Clintons | By David Firestone | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/arts/in-performance-pop-559407.html | IN PERFORMANCE POP | By Neil Strauss | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/pro-football-analysis-giants-have-found-their-proper-level-.500.html | PRO FOOTBALL ANALYSIS Giants Have Found Their Proper Level 500 | By Frank Litsky | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/science/japan-plans-to-conquer-sea-s-depths.html | Japan Plans to Conquer Seas Depths | By William J Broad | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/us/ford-recalls-compacts-delaying-production.html | Ford Recalls Compacts Delaying Production | By James Bennet | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/in-tranquil-town-beset-by-drugs-mothers-on-patrol-put-dealers-on-notice.html | In Tranquil Town Beset by Drugs Mothers on Patrol Put Dealers on Notice | By Robert Hanley | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/us/juggling-policy-on-gay-troops.html | Juggling Policy on Gay Troops | By Eric Schmitt | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/world/threats-gulf-baghdad-iraq-fails-act-security-council-proposal-recognize-kuwait-s.html | THREATS IN THE GULF IN BAGHDAD Iraq Fails to Act on Security Council Proposal to Recognize Kuwaits Borders | By Youssef M Ibrahim | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/arts/in-performance-jazz-562289.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/pro-basketball-oakley-the-indestructible-man-is-hurting.html | PRO BASKETBALL Oakley the Indestructible Man Is Hurting | By Clifton Brown | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/business/company-news-micron-technology-plans-to-acquire-zeos.html | COMPANY NEWS Micron Technology Plans to Acquire Zeos | By Lawrence M Fisher | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-18 | https://www.nytimes.com/1994/10/18/books/books-of-the-times-of-winchell-and-the-power-of-gossip.html | BOOKS OF THE TIMES Of Winchell and the Power of Gossip | By Michiko Kakutani | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/arts/pop-review-a-rock-band-confronts-its-fear-of-success.html | POP REVIEW A Rock Band Confronts Its Fear of Success | By Jon Pareles | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/world/vladiceasca-journal-where-communists-trampled-a-village-rises.html | Vladiceasca Journal Where Communists Trampled a Village Rises | By Jane Perlez | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/arts/in-performance-pop-559504.html | IN PERFORMANCE POP | By Jon Pareles | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/science/q-a-558966.html | QA | By C Claiborne Ray | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/world/a-spreading-peace.html | A Spreading Peace | By Clyde Haberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/sports/college-soccer-report-559822.html | COLLEGE SOCCER REPORT | By Alex Yannis | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/business/mca-s-parent-is-said-to-be-considering-sale.html | MCAs Parent Is Said To Be Considering Sale | By Geraldine Fabrikant | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/opinion/observer-time-to-fear-and-hate.html | Observer Time to Fear and Hate | RUSSELL BAKER | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/world/israel-and-jordan-sign-draft-of-wide-ranging-peace-treaty.html | ISRAEL AND JORDAN SIGN DRAFT OF WIDERANGING PEACE TREATY | By Alan Cowell | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/business/ties-to-gangsters-hinder-overhaul-of-japan-banking.html | Ties to Gangsters Hinder Overhaul of Japan Banking | By James Sterngold | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/style/review-fashion-valentino-in-his-element-glamour-without-camp.html | ReviewFashion Valentino in His Element Glamour Without Camp | By AnneMarie Schiro | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/correction-officer-charged-in-killing-of-a-queens-man.html | Correction Officer Charged in Killing of a Queens Man | By Randy Kennedy | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/the-1994-campaign-connecticut-groark-stays-the-course-as-campaign-sinks.html | THE 1994 CAMPAIGN CONNECTICUT Groark Stays the Course As Campaign Sinks | By George Judson | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/city-s-advice-on-central-park-take-a-friend.html | Citys Advice on Central Park Take a Friend | By Richard PerezPena | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-18 | https://www.nytimes.com/1994/10/18/style/review-fashion-chanel-s-message-dress-to-seduce.html | ReviewFashion Chanels Message Dress to Seduce | By Amy M Spindler | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/arts/not-just-a-tharp-knockoff.html | Not Just A Tharp Knockoff | By Jack Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/world/threats-gulf-persian-gulf-us-jets-fly-dry-runs-iraq-targets-show-we-re-here.html | THREATS IN THE GULF IN THE PERSIAN GULF US Jets Fly Dry Runs on Iraq Targets to Show Were Here | By Joseph B Treaster | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/us/victim-s-sister-denounces-simpson-related-halloween-costumes.html | Victims Sister Denounces SimpsonRelated Halloween Costumes | By Kenneth B Noble | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/business/the-media-business-advertising-addenda-kaufman-broad-chooses-dailey.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kaufman  Broad Chooses Dailey | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/science/plan-to-clean-holy-river-fails-to-stem-tide-of-filth.html | Plan to Clean Holy River Fails to Stem Tide of Filth | By Sanjoy Hazarika | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/obituaries/harry-george-henn-75-author-and-a-law-professor-at-cornell.html | Harry George Henn 75 Author And a Law Professor at Cornell | By Wolfgang Saxon | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/supreme-court-roundup-justices-accept-case-testing-reach-racketeering-law.html | Supreme Court Roundup Justices Accept Case Testing the Reach of a Racketeering Law | By Linda Greenhouse | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/police-report-recommends-more-training-and-oversight.html | Police Report Recommends More Training and Oversight | By Clifford Krauss | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/science/new-dinosaur-species-surprise-paleontologists.html | New Dinosaur Species Surprise Paleontologists | By John Noble Wilford | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/business/company-news-pension-takeover-sought-for-western-union.html | COMPANY NEWS Pension Takeover Sought for Western Union | By Stephanie Strom | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/1994-campaign-senate-race-gop-senate-contender-asserts-d-amato-undercutting-her.html | THE 1994 CAMPAIGN SENATE RACE GOP Senate Contender Asserts DAmato Is Undercutting Her Bid | By Todd S Purdum | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/business/currency-markets-dollar-hits-a-2-year-low-vs-the-mark.html | CURRENCY MARKETS Dollar Hits a 2Year Low vs the Mark | By Nathaniel C Nash | TX 3-949-043 | 1994-12-05 |

| 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/our-towns-a-contract-out-on-workers-rights.html | OUR TOWNS A Contract Out on Workers Rights | By Evelyn Nieves | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/world/threats-gulf-united-nations-us-criticizes-russian-aide-un-iraq.html | THREATS IN THE GULF AT THE UNITED NATIONS US Criticizes A Russian Aide At UN on Iraq | By Elaine Sciolino | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/business/company-reports-intel-s-profit-climbed-13-in-quarter.html | COMPANY REPORTS Intels Profit Climbed 13 In Quarter | By John Markoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/science/ecologists-read-the-rolls-of-vanishing-species-on-staten-island.html | Ecologists Read the Rolls of Vanishing Species on Staten Island | By Carol Kaesuk Yoon | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/business/the-media-business-advertising-addenda-accounts-562084.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/nyregion/1994-campaign-challenger-pataki-gains-endorsement-jewish-assemblyman-across.html | THE 1994 CAMPAIGN THE CHALLENGER Pataki Gains Endorsement of a Jewish Assemblyman Across Party Lines | By Charisse Jones | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/style/patterns-559474.html | Patterns | By Amy M Spindler | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/world/a-new-royal-squabble-charles-vs-father.html | A New Royal Squabble Charles vs Father | By John Darnton | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/us/the-1994-campaign-the-president-a-sermon-on-child-neglect-and-crime.html | THE 1994 CAMPAIGN THE PRESIDENT A Sermon on Child Neglect and Crime | By Michael Wines | TX 3-949-043 | 1994-12-05 |
| 1994-10-18 | https://www.nytimes.com/1994/10/18/arts/for-13-change-brings-a-chill.html | For 13 Change Brings A Chill | By Bill Carter | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/style/chronicle-575119.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/us/study-says-environmental-and-economic-health-go-together.html | Study Says Environmental and Economic Health Go Together | By Ronald Smothers | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/arts/dance-review-jiri-kylian-turns-creative-corner-with-tale-simplicity-purity.html | DANCE REVIEW Jiri Kylian Turns a Creative Corner With a Tale of Simplicity and Purity | By Anna Kisselgoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/path-lines-are-returned-to-normal.html | PATH Lines Are Returned To Normal | By James C McKinley Jr | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/horse-racing-aqueduct-opens-but-is-it-for-last-mile.html | HORSE RACING Aqueduct Opens but Is It for Last Mile | By Joseph Durso | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/us/personal-health-childhood-epilepsy-is-no-longer-a-life-sentence.html | Personal Health Childhood epilepsy is no longer a life sentence | By Jane E Brody | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/arts/television-review-a-look-at-prostitutes-and-their-ways-a-close-look.html | TELEVISION REVIEW A Look at Prostitutes and Their Ways a Close Look | By Walter Goodman | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/in-america-promises-and-deficits.html | In America Promises and Deficits | By Bob Herbert | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/business/legal-fund-is-formed-by-savings-and-loans.html | Legal Fund Is Formed By Savings and Loans | By Keith Bradsher | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/arts/in-performance-music-575879.html | IN PERFORMANCE MUSIC | By Alex Ross | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/the-1994-campaign-massachusetts-an-icon-of-60-s-liberalism-goes-on-the-attack.html | THE 1994 CAMPAIGN MASSACHUSETTS An Icon of 60s Liberalism Goes on the Attack | By Adam Clymer | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/tv-sports-montana-and-elway-make-it-memorable.html | TV SPORTS Montana and Elway Make It Memorable | By Richard Sandomir | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/pro-football-working-as-shadow-puts-hasty-in-spotlight.html | PRO FOOTBALL Working As Shadow Puts Hasty In Spotlight | By Jack Curry | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/business/the-media-business-advertising-addenda-coleman-s-creative-is-placed-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Colemans Creative Is Placed in Review | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/business/business-technology-banks-going-interactive-to-fend-off-new-rivals.html | BUSINESS TECHNOLOGY Banks Going Interactive to Fend Off New Rivals | By Saul Hansell | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/us/class-notes.html | Class Notes | By Peter Applebome | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/1994-campaign-governor-perks-pains-incumbency-for-cuomo-office-albatross.html | THE 1994 CAMPAIGN THE GOVERNOR The Perks and Pains of Incumbency For Cuomo Is the Office an Albatross or an Advantage | By Kevin Sack | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/books/books-of-the-times-characters-laboring-to-maladjust.html | BOOKS OF THE TIMES Characters Laboring to Maladjust | By Margo Jefferson | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-19 | https://www.nytimes.com/1994/10/19/business/company-reports-merck-and-lilly-post-strong-earnings-and-sales.html | COMPANY REPORTS Merck and Lilly Post Strong Earnings and Sales | By Milt Freudenheim | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/connecticut-gop-nominee-defends-his-new-positions.html | Connecticut GOP Nominee Defends His New Positions | By Jonathan Rabinovitz | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/world/foreign-minister-of-rwanda-is-reported-missing-in-new-york.html | Foreign Minister of Rwanda Is Reported Missing in New York | By Barbara Crossette | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/obituaries/robert-ford-clipper-pilot-of-40-s-who-circled-globe-dies-at-88.html | Robert Ford Clipper Pilot of 40s Who Circled Globe Dies at 88 | By Wolfgang Saxon | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/world/clinton-adjusts-his-itinerary-and-his-94-campaign-focus.html | Clinton Adjusts His Itinerary And His 94 Campaign Focus | By Douglas Jehl | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/showalter-is-named-manager-of-the-year.html | Showalter Is Named Manager Of the Year | By Jason Diamos | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/business/the-media-business-advertising-addenda-2-agencies-selected-for-jobs-in-mexico.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Agencies Selected For Jobs in Mexico | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/business/us-to-aid-big-3-in-cleaner-car-research.html | US to Aid Big 3 in CleanerCar Research | By Matthew L Wald | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/style/eating-well.html | Eating Well | By Densie Webb | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/pro-football-o-donnell-might-enjoy-his-trip-back-to-jersey.html | PRO FOOTBALL ODonnell Might Enjoy His Trip Back to Jersey | By Frank Litsky | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/movies/film-review-vanya-on-42d-street-spare-chekhov-begins-sneakily.html | FILM REVIEW VANYA ON 42D STREET Spare Chekhov Begins Sneakily | By Janet Maslin | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/baseball-it-s-a-new-ball-game-but-only-in-the-talks.html | BASEBALL Its a New Ball Game But Only in the Talks | By Murray Chass | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/theater/in-performance-theater-575860.html | IN PERFORMANCE THEATER | By Ben Brantley | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/2-are-shot-in-hold-up-at-grocery.html | 2 Are Shot In HoldUp At Grocery | By Randy Kennedy | TX 3-949-043 | 1994-12-05 |

| 1994-10-19 | https://www.nytimes.com/1994/10/19/garden/plain-and-simple-tastes-like-chili-only-it-s-lighter.html | PLAIN AND SIMPLE Tastes Like Chili Only Its Lighter | By Marian Burros | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-19 | https://www.nytimes.com/1994/10/19/style/chronicle-573485.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/us/navy-settles-a-fraud-case-on-stanford-research-costs.html | Navy Settles a Fraud Case On Stanford Research Costs | By William Celis 3d | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/muslims-urge-store-boycott-in-harlem.html | Muslims Urge Store Boycott In Harlem | By Jonathan P Hicks | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/business/new-editors-for-two-women-s-magazines.html | New Editors for Two Womens Magazines | By Deirdre Carmody | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/garden/so-who-gets-what-restaurant.html | So Who Gets What Restaurant | By Marialisa Calta | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/business/company-reports-quarterly-earnings-declined-at-merrill-and-bear-stearns.html | COMPANY REPORTS Quarterly Earnings Declined At Merrill and Bear Stearns | By Kenneth N Gilpin | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/anti-social-science.html | AntiSocial Science | By Jim Holt | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/bystanders-join-to-trap-robber-at-an-east-side-cash-machine.html | Bystanders Join to Trap Robber At an East Side Cash Machine | By Richard PerezPena | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/business/media-business-advertising-challenge-for-agencies-convincing-clients-that-they.html | THE MEDIA BUSINESS Advertising A challenge for agencies convincing clients that they can learn the tricks of the new media | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/pro-football-dolphins-parmalee-is-suddenly-a-celebrity.html | PRO FOOTBALL Dolphins Parmalee Is Suddenly a Celebrity | By Charlie Nobles | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/movies/film-review-chabrol-s-study-of-conjugal-jealousy.html | FILM REVIEW Chabrols Study of Conjugal Jealousy | By Caryn James | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/us/saber-rattling.html | Saber Rattling | By David Margolick | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/basketball-amid-spurs-changes-it-s-still-robinson-and-rodman.html | BASKETBALL Amid Spurs Changes Its Still Robinson and Rodman | By Clifton Brown | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/1994-campaign-governor-s-race-pataki-pledges-relief-state-mandates-cuomo.html | THE 1994 CAMPAIGN THE GOVERNORS RACE Pataki Pledges Relief From State Mandates as Cuomo Addresses Womens Issues | By Kevin Sack | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/business/credit-markets-treasury-prices-drop-quieting-a-3-day-rally.html | CREDIT MARKETS Treasury Prices Drop Quieting a 3Day Rally | By Robert Hurtado | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/business/company-reports-earnings-strong-for-big-banks.html | COMPANY REPORTSEarnings Strong for Big Banks | By Richard Ringer | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/fortuneteller-new-jersey-accused-bilking-woman-50000-life-savings-scam.html | Fortuneteller in New Jersey Accused of Bilking Woman of 50000 Life Savings in a Scam | By Robert Hanley | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/business/an-airborne-battle-of-services.html | An Airborne Battle of Services | By Adam Bryant | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/business/a-spanish-financier-is-arrested.html | A Spanish Financier Is Arrested | By Ana Westley | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/business/stocks-off-ahead-of-data-on-trade-deficit.html | Stocks Off Ahead of Data on Trade Deficit | By Anthony Ramirez | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/world/at-the-jordan-border-israeli-farmers-hail-the-peace-accord.html | At the Jordan Border Israeli Farmers Hail the Peace Accord | By Clyde Haberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/world/clinton-approves-a-plan-to-give-aid-to-north-koreans-567965.html | CLINTON APPROVES A PLAN TO GIVE AID TO NORTH KOREANS | By David E Sanger | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/style/chronicle-575127.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/movies/film-review-tales-about-the-yakuza-may-endanger-health.html | FILM REVIEW Tales About the Yakuza May Endanger Health | By Janet Maslin | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/us/schools-to-get-wide-license-on-spending-federal-money-under-new-education-law.html | Schools to Get Wide License On Spending Federal Money Under New Education Law | By William Celis 3d | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/us/new-view-of-prozac-it-s-good-but-it-s-not-a-wonder-drug.html | New View of Prozac Its Good But Its Not a Wonder Drug | By Daniel Goleman | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/1994-campaign-road-show-campaigning-pataki-seems-better-person-than-camera.html | THE 1994 CAMPAIGN THE ROAD SHOW Campaigning Pataki Seems to Do Better in Person Than on Camera | By Charisse Jones | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/business/real-estate-prudential-securities-and-the-fried-frank-law-firm.html | Real EstatePrudential Securities and the Fried Frank Law Firm Expand at One New York Plaza in Manhattan | By Peter Slatin | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/business/the-media-business-advertising-addenda-easter-seal-awards-given-in-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Easter Seal Awards Given in New York | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/arts/in-performance-574309.html | IN PERFORMANCE | By Jennifer Dunning | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/basketball-nets-floyd-looking-for-just-a-few-more-minutes.html | BASKETBALL Nets Floyd Looking for Just a Few More Minutes | By Mike Wise | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/garden/wine-talk-574724.html | Wine Talk | By Frank J Prial | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/hockey-not-a-joke-no-hockey-next-summer.html | HOCKEY Not a Joke No Hockey Next Summer | By Joe Lapointe | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/world/baghdad-s-kuwait-caper-its-isolation-gets-deeper.html | Baghdads Kuwait Caper Its Isolation Gets Deeper | By Youssef M Ibrahim | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/us/using-the-racketeering-law-to-bring-down-street-gangs.html | Using the Racketeering Law To Bring Down Street Gangs | By Matthew Purdy | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/business/market-place-apple-may-defy-the-doomsayers-even-in-the-long-run.html | Market Place Apple may defy the doomsayers even in the long run | By John Markoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/arts/critic-s-notebook-ah-chicago-build-new-landmarks-bash-old-ones.html | CRITICS NOTEBOOK Ah Chicago Build New Landmarks Bash Old Ones | By Paul Goldberger | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/world/suicides-of-3-in-us-ranks-raise-concern.html | Suicides of 3 In US Ranks Raise Concern | By Eric Schmitt | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/former-empire-blue-cross-financial-chief-indicted-for-perjury.html | Former Empire Blue Cross Financial Chief Indicted for Perjury | By Jane Fritsch | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/world/caracas-journal-in-these-grim-jails-all-hope-is-easily-abandoned.html | Caracas Journal In These Grim Jails All Hope Is Easily Abandoned | By James Brooke | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-19 | https://www.nytimes.com/1994/10/19/opinion/public-private-after-the-rape.html | Public  Private After the Rape | By Anna Quindlen | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/business/accord-reached-on-refrigerator-efficiency.html | Accord Reached on Refrigerator Efficiency | By Agis Salpukas | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/world/jordan-s-king-is-betting-on-a-peace-dividend.html | Jordans King Is Betting On a Peace Dividend | By Alan Cowell | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/about-new-york-not-yellow-and-no-longer-alone.html | ABOUT NEW YORK Not Yellow and No Longer Alone | By David Gonzalez | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/world/shoo-in-for-french-presidency-in-95-now-faces-a-struggle.html | ShooIn for French Presidency in 95 Now Faces a Struggle | By Alan Riding | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/garden/metropolitan-diary-574783.html | Metropolitan Diary | By Ron Alexander | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/residents-demand-answers-in-escaped-prisoner-s-death.html | Residents Demand Answers In Escaped Prisoners Death | By James Barron | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/us-inaction-on-gunmen-upsets-haitians.html | US Inaction on Gunmen Upsets Haitians | By Larry Rohter | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/world/romania-gives-britons-prison-in-baby-case.html | Romania Gives Britons Prison In Baby Case | By Jane Perlez | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/college-football-from-a-nobody-in-the-rockies-to-a-national-power.html | COLLEGE FOOTBALL From a Nobody in the Rockies to a National Power | By Jere Longman | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/arts/television-review-comforts-of-solving-comfortable-mysteries.html | TELEVISION REVIEW Comforts of Solving Comfortable Mysteries | By John J OConnor | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/puerto-ricans-on-mainland-making-gains-study-finds.html | Puerto Ricans on Mainland Making Gains Study Finds | By Sam Roberts | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/us/judge-in-simpson-case-refuses-to-bar-blood-sample-evidence.html | Judge in Simpson Case Refuses To Bar Blood Sample Evidence | By Kenneth B Noble | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/abuse-of-women-not-ok.html | Abuse Of Women Not OK | By Charlie Nobles | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/arts/in-performance-dance-575887.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-19 | https://www.nytimes.com/1994/10/19/business/people.html | People | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/business/in-opening-its-finance-mexico-bets-long-term.html | In Opening Its Finance Mexico Bets Long Term | By Tim Golden | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/us/ex-lawmaker-indicted-in-post-office-scandal.html | ExLawmaker Indicted in Post Office Scandal | By David Johnston | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/us/8-killed-in-texas-as-floods-worsen.html | 8 KILLED IN TEXAS AS FLOODS WORSEN | By Sam Howe Verhovek | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/us/court-says-employer-insurance-plans-cannot-limit-aids-benefits.html | Court Says Employer Insurance Plans Cannot Limit AIDS Benefits | By Michael Quint | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/books/book-notes-573930.html | Book Notes | By Sarah Lyall | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/business/company-news-busy-1st-day-of-trading-for-indosat.html | COMPANY NEWS Busy 1st Day Of Trading For Indosat | By Seth Faison | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/garden/shopping-with-charles-busch-after-divas-its-a-challenge-to-play-a-man.html | SHOPPING WITH Charles Busch After Divas Its a Challenge To Play a Man | By Alex Witchel | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/world/germany-s-ex-communists-promise-to-behave-in-parliament.html | Germanys ExCommunists Promise to Behave in Parliament | By Stephen Kinzer | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/sports/sports-of-the-times-brown-is-not-giants-basic-problem.html | Sports of The Times Brown Is Not Giants Basic Problem | By Dave Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/business/attention-internet-shoppers-e-cash-is-here.html | Attention Internet Shoppers ECash Is Here | By Peter H Lewis | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/style/the-wild-mushroom-exotic-and-booming.html | The Wild Mushroom Exotic and Booming | By Suzanne Hamlin | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/style/the-wild-mushroom-exotic-and-booming.html | The Wild Mushroom Exotic and Booming | By Suzanne Hamlin | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/group-asks-whether-rowland-s-defense-consulting-amounted-to-lobbying.html | Group Asks Whether Rowlands Defense Consulting Amounted to Lobbying | By Jonathan Rabinovitz | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/us/families-look-at-failure-on-health-care-and-lament-politics.html | Families Look at Failure on Health Care and Lament Politics | By Peter T Kilborn | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-19 | https://www.nytimes.com/1994/10/19/world/us-to-china-be-more-open-on-arms-plan.html | US to China Be More Open On Arms Plan | By Michael R Gordon | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/world/bosnia-serbs-attack-aid-convoy-un-rejects-nato-strike.html | Bosnia Serbs Attack Aid Convoy UN Rejects NATO Strike | By Roger Cohen | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/us/the-1994-campaign-the-advertising-democrats-find-a-target-in-gop-contract.html | THE 1994 CAMPAIGN THE ADVERTISING Democrats Find a Target in GOP Contract | By Robin Toner | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/nyregion/armed-men-steal-cars-from-east-side-garage.html | Armed Men Steal Cars From East Side Garage | By Lawrence Van Gelder | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/garden/food-notes-574538.html | Food Notes | By Florence Fabricant | TX 3-949-043 | 1994-12-05 |
| 1994-10-19 | https://www.nytimes.com/1994/10/19/garden/from-mega-food-mega-girth.html | From MegaFood MegaGirth | By Florence Fabricant | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/business/market-place-us-investigating-nasdaq-s-pricing-practices.html | Market Place US Investigating Nasdaqs Pricing Practices | By Floyd Norris | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/football-nothing-is-so-wrong-with-esiason-that-running-game-couldn-t-help.html | FOOTBALL Nothing Is So Wrong With Esiason That Running Game Couldnt Help | By Gerald Eskenazi | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/world/attack-israel-attackers-militants-once-seen-useful-israel-are-now-its-main-foe.html | ATTACK IN ISRAEL THE ATTACKERS Militants Once Seen as Useful to Israel Are Now Its Main Foe | By Alan Cowell | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/garden/currents-fabrics-from-memory.html | CURRENTS Fabrics From Memory | By Timothy Jack Ward | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/arts/in-performance-classical-music-583456.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/business/the-media-business-mca-chiefs-fail-to-sway-matsushita.html | THE MEDIA BUSINESS MCA Chiefs Fail to Sway Matsushita | By Geraldine Fabrikant | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/business/trade-gap-with-japan-widens.html | Trade Gap With Japan Widens | By David E Sanger | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/business/company-news-buyer-of-western-union-will-assume-pensions.html | COMPANY NEWS Buyer of Western Union Will Assume Pensions | By Milt Freudenheim | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/business/company-reports-digital-trims-loss-market-lifts-stock.html | COMPANY REPORTS Digital Trims Loss Market Lifts Stock | By Glenn Rifkin | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-20 | https://www.nytimes.com/1994/10/20/us/in-ocean-depths-scientists-find-fast-growth.html | In Ocean Depths Scientists Find Fast Growth | By William J Broad | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/theater/in-performance-theater-584991.html | IN PERFORMANCE THEATER | By Stephen Holden | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/garden/we-can-t-wait-forever-executor-says.html | We Cant Wait Forever Executor Says | By Paul Goldberger | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/mta-committee-presses-city-for-coliseum-development-plan.html | MTA Committee Presses City For Coliseum Development Plan | By Shawn G Kennedy | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/arts/the-pop-life-582468.html | The Pop Life | By Neil Strauss | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/garden/on-campus-with-dr-judith-rodin-in-an-ivy-league-of-her-own.html | ON CAMPUS WITH Dr Judith Rodin In an Ivy League of Her Own | By Molly ONeill | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/arts/music-review-skimming-the-surface-of-stravinsky-properly.html | MUSIC REVIEW Skimming the Surface of Stravinsky Properly | By Bernard Holland | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/business/a-blue-year-for-the-purple-and-green-dinosaur.html | A Blue Year for the PurpleandGreen Dinosaur | By Sallie Hofmeister | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/golf-davies-and-nicholas-use-power-and-finesse.html | GOLF Davies and Nicholas Use Power and Finesse | By Larry Dorman | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/business/the-media-business-times-co-has-profit-of-120.6-million.html | THE MEDIA BUSINESS Times Co Has Profit of 1206 Million | By Kenneth N Gilpin | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/world/us-and-balkans-shifting-stance.html | US and Balkans Shifting Stance | By Roger Cohen | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/world/south-korea-says-it-will-soon-allow-business-travel-to-north.html | South Korea Says It Will Soon Allow Business Travel to North | By Andrew Pollack | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/world/aristide-vows-to-include-wealthy-in-haiti-s-new-cabinet.html | Aristide Vows to Include Wealthy in Haitis New Cabinet | By John Kifner | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/police-question-man-in-queens-sex-attacks.html | Police Question Man in Queens Sex Attacks | By George James | TX 3-949-043 | 1994-12-05 |

| 1994-10-20 | https://www.nytimes.com/1994/10/20/business/s-l-s-see-new-threat-this-time-from-banks.html | S Ls See New Threat This Time From Banks | By Keith Bradsher | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-20 | https://www.nytimes.com/1994/10/20/world/attack-in-israel-the-scene-on-the-no-5-bus-line-a-thud-then-silence.html | ATTACK IN ISRAEL THE SCENE On the No 5 Bus Line A Thud Then Silence | By Clyde Haberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/us/judge-seeks-delay-of-tv-interviews-on-simpson-book.html | Judge Seeks Delay of TV Interviews on Simpson Book | By Kenneth B Noble | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/business/company-reports-compaq-s-earnings-jump-88.html | COMPANY REPORTS Compaqs Earnings Jump 88 | By Kathryn Jones | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/regional-school-planning-on-integration-is-praised.html | Regional School Planning On Integration Is Praised | By George Judson | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/obituaries/martha-raye-78-singer-and-comic-actress-dies.html | Martha Raye 78 Singer And Comic Actress Dies | By Lawrence Van Gelder | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/movies/the-ultimate-hollywoodian-lives-an-anti-hollywood-life.html | The Ultimate Hollywoodian Lives an AntiHollywood Life | By Bernard Weinraub | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/business/company-news-big-modem-maker-buying-small-rival.html | COMPANY NEWS Big Modem Maker Buying Small Rival | By Lawrence M Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/world/attack-in-israel-clinton-going-ahead-with-mideast-visit.html | ATTACK IN ISRAEL Clinton Going Ahead With Mideast Visit | By Douglas Jehl | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/giants-are-shaky-but-aren-t-shaken-up.html | Giants Are Shaky but Arent Shaken Up | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/world/attack-israel-overview-20-killed-terrorist-bombing-bus-tel-aviv-48-are-hurt.html | ATTACK IN ISRAEL THE OVERVIEW 20 KILLED IN TERRORIST BOMBING OF BUS IN TEL AVIV 48 ARE HURT | By Clyde Haberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/garden/currents-australian-surfers-boots.html | CURRENTS Australian Surfers Boots | By Timothy Jack Ward | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/arts/pop-review-dylan-musician-just-doing-his-job.html | POP REVIEW Dylan Musician Just Doing His Job | By Jon Pareles | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/garden/season-opens-for-folk-art.html | Season Opens For Folk Art | By Suzanne Slesin | TX 3-949-043 | 1994-12-05 |

| 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/baseball-a-hint-of-hope-by-baseball-owners.html | BASEBALL A Hint Of Hope By Baseball Owners | By Murray Chass | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-20 | https://www.nytimes.com/1994/10/20/business/economic-scene-big-government-and-the-big-3-pass-the-air-pollution-buck.html | Economic Scene Big government and the Big 3 pass the air pollution buck | By Peter Passell | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/business/the-media-business-advertising-addenda-zimmerman-chosen-for-mitsubishi-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Zimmerman Chosen For Mitsubishi Work | By Kathryn Jones | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/us/1994-campaign-pennsylvania-senator-struggle-for-senate-pennsylvania-round-2.html | THE 1994 CAMPAIGN PENNSYLVANIA SENATOR Struggle for the Senate In Pennsylvania Round 2 on Healt | By Katharine Q Seelye | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/on-baseball-as-labor-wars-go-this-is-different.html | ON BASEBALL As Labor Wars Go This Is Different | By Claire Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/basketball-anderson-s-return-big-on-agenda.html | BASKETBALL Andersons Return Big On Agenda | By Mike Wise | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/style/chronicle-584533.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/theater/in-performance-theater-584983.html | IN PERFORMANCE THEATER | By Wilborn Hampton | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/business/company-news-borden-sells-two-more-businesses.html | COMPANY NEWS Borden Sells Two More Businesses | By Kenneth N Gilpin | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/garden/currents-putting-the-magic-back.html | CURRENTS Putting the Magic Back | By Timothy Jack Ward | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/1994-campaign-incumbent-clinton-aids-cuomo-new-york-whitman-visits-help-pataki.html | THE 1994 CAMPAIGN THE INCUMBENT Clinton Aids Cuomo in New York As Whitman Visits to Help Pataki | By Todd S Purdum | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/business/company-news-weapons-makers-report-rise-in-profits-for-third-quarter.html | COMPANY NEWS Weapons Makers Report Rise in Profits for Third Quarter | By Andrea Adelson | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/world/clinton-ups-atom-stakes.html | Clinton Ups Atom Stakes | By Elaine Sciolino | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/world/report-leads-germany-to-review-bizarre-death-of-politician.html | Report Leads Germany to Review Bizarre Death of Politician | By Stephen Kinzer | TX 3-949-043 | 1994-12-05 |

| 1994-10-20 | https://www.nytimes.com/1994/10/20/business/company-reports-airline-stocks-jump-as-amr-s-net-surges.html | COMPANY REPORTS Airline Stocks Jump as AMRs Net Surges | By Adam Bryant | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-20 | https://www.nytimes.com/1994/10/20/arts/television-review-after-two-decades-how-much-longer.html | TELEVISION REVIEW After Two Decades How Much Longer | By John J OConnor | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/business/credit-markets-treasury-prices-ebb-on-more-inflation-talk.html | CREDIT MARKETS Treasury Prices Ebb On More Inflation Talk | By Robert Hurtado | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/metro-matters-a-police-official-pays-the-price-of-conscience.html | METRO MATTERS A Police Official Pays The Price of Conscience | By Joyce Purnick | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/horse-racing-mckeon-steps-down-as-nyra-president.html | HORSE RACING McKeon Steps Down As NYRA President | By Joseph Durso | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/arts/in-performance-dance.html | IN PERFORMANCEDANCE | By Jennifer Duning | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/world/haiti-and-us-sign-pact-to-stabilize-price-of-gas.html | Haiti and US Sign Pact to Stabilize Price of Gas | By Catherine S Manegold | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/theater/theater-review-magnifying-metaphors-in-a-work-rich-in-them.html | THEATER REVIEW Magnifying Metaphors in a Work Rich in Them | By Ben Brantley | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/new-rochelle-ponders-trump-tower-sound-where-some-see-park-developer-sees-island.html | New Rochelle Ponders a Trump Tower in the Sound Where Some See a Park the Developer Sees an Island of Condos With a New Name | By Jacques Steinberg | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/style/chronicle-584525.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/essay-of-iq-and-genes.html | Essay Of IQ and Genes | By William Safire | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/panel-calls-for-overhauling-school-maintenance-system.html | Panel Calls for Overhauling School Maintenance System | By Lawrence Van Gelder | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/futures.html | Futures | By Albert Eisele | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/baseball-rankings-are-out-biggio-is-at-second.html | BASEBALL Rankings Are Out Biggio Is At Second | By Murray Chass | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-20 | https://www.nytimes.com/1994/10/20/arts/dance-review-discipline-meets-show-biz-amicably.html | DANCE REVIEW Discipline Meets Show Biz Amicably | By Anna Kisselgoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/sports-of-the-times-baseball-s-empty-office.html | Sports of The Times Baseballs Empty Office | By Dave Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/the-1994-campaign-the-challenger-whitman-denounces-cuomo-s-12-years.html | THE 1994 CAMPAIGN THE CHALLENGER Whitman Denounces Cuomos 12 Years | By Kevin Sack | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/business/the-media-business-nbc-attacks-rival-s-application-for-a-television-station.html | THE MEDIA BUSINESS NBC Attacks Rivals Application for a Television Station | By Bill Carter | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/the-1994-campaign-new-jersey-independent-votes-hold-key-to-8th-district.html | THE 1994 CAMPAIGN NEW JERSEY Independent Votes Hold Key to 8th District | By Joseph F Sullivan | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/bridge-581836.html | Bridge | By Alan Truscott | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/basketball-knicks-notebook-ailing-toe-can-t-deter-a-determined-oakley.html | BASKETBALL KNICKS NOTEBOOK Ailing Toe Cant Deter A Determined Oakley | By Clifton Brown | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/world/iraq-religion-ministry-bombed-killing-one.html | Iraq Religion Ministry Bombed Killing One | By Youssef M Ibrahim | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/world/publishers-push-a-book-by-the-pope.html | Publishers Push a Book By the Pope | By John Tagliabue | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/business/former-bcci-chief-given-8-year-jail-term.html | Former BCCI Chief Given 8Year Jail Term | By Neil A Lewis | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/us/the-1994-campaign-the-welfare-system-way-out-front-on-a-hot-button-issue.html | THE 1994 CAMPAIGN THE WELFARE SYSTEM Way Out Front on a HotButton Issue | By Jason Deparle | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/at-zabar-s-a-realignment-at-the-top.html | At Zabars a Realignment at the Top | By Bryan Miller | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/high-noon-for-arafat.html | High Noon For Arafat | By Steven Emerson | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/us/1994-campaign-california-governor-mention-daughter-s-rape-generating-its-own.html | THE 1994 CAMPAIGN CALIFORNIA GOVERNOR Mention of Daughters Rape Is Generating Its Own Tempest | By B Drummond Ayres Jr | TX 3-949-043 | 1994-12-05 |

| 1994-10-20 | https://www.nytimes.com/1994/10/20/garden/design-notebook-moore-s-house-divided.html | DESIGN NOTEBOOK Moores House Divided | By Paul Goldberger | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/giuliani-proposes-bonds-to-help-parochial-school-construction.html | Giuliani Proposes Bonds to Help Parochial School Construction | By Jonathan P Hicks | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/report-faults-bilingual-education-in-new-york.html | Report Faults Bilingual Education in New York | By Sam Dillon | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/hasidic-gunshot-victim-crosses-a-personal-bridge.html | Hasidic Gunshot Victim Crosses a Personal Bridge | By Joe Sexton | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/theater/disregards-to-broadway-neil-simon-s-next-play-will-be-in-off-category.html | Disregards to Broadway Neil Simons Next Play Will Be in Off Category | By Donald G McNeil Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/business/the-media-business-advertising-addenda-a-new-ayer-unit-for-event-marketing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New Ayer Unit For Event Marketing | By Kathryn Jones | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/world/moscow-journal-at-court-of-yeltsin-royalty-and-hints-of-intrigue.html | Moscow Journal At Court of Yeltsin Royalty and Hints of Intrigue | By Steven Erlanger | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/world/us-is-ready-to-ask-un-to-end-bosnia-arms-ban.html | US Is Ready to Ask UN to End Bosnia Arms Ban | By Barbara Crossette | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/1994-campaign-mayor-giuliani-says-his-neutrality-deliberate-strategy.html | THE 1994 CAMPAIGN THE MAYOR Giuliani Says His Neutrality Is a Deliberate Strategy | By David Firestone | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/business/the-media-business-petersen-plans-to-acquire-sassy-magazine.html | THE MEDIA BUSINESS Petersen Plans to Acquire Sassy Magazine | By Deirdre Carmody | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/us/1994-campaign-california-senator-struggle-for-senate-california-daily-quest-for.html | THE 1994 CAMPAIGN CALIFORNIA SENATOR Struggle for the Senate In California a Daily Quest for Cash | By R W Apple Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/government-revises-case-on-terrorism.html | Government Revises Case On Terrorism | By Richard PerezPena | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/basketball-up-up-and-away-muted-carlesimo-starts-over.html | BASKETBALL Up Up and Away Muted Carlesimo Starts Over | By Harvey Araton | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/style/chronicle-584517.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-20 | https://www.nytimes.com/1994/10/20/business/new-report-is-critical-of-states-on-regulation-of-insurers.html | New Report Is Critical of States on Regulation of Insurers | By Michael Quint | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/us/gay-stand-costs-prospect-a-justice-post.html | Gay Stand Costs Prospect A Justice Post | By David Johnston | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/football-hofstra-dutchmen-6-0-flying-high.html | FOOTBALL Hofstra Dutchmen 60 Flying High | By Jason Diamos | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/us/flooded-texas-area-gets-some-relief-after-4-days.html | Flooded Texas Area Gets Some Relief After 4 Days | By Sam Howe Verhovek | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/business/the-media-business-advertising-addenda-p-g-picks-grey-for-giorgio-line.html | THE MEDIA BUSINESS ADVERTISING ADDENDA P G Picks Grey For Giorgio Line | By Kathryn Jones | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/judge-blocks-police-merger-in-new-york.html | Judge Blocks Police Merger In New York | By Clifford Krauss | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/nyregion/the-1994-campaign-the-ad-campaign-looking-for-the-real-big-spender.html | THE 1994 CAMPAIGN THE AD CAMPAIGN Looking for the Real Big Spender | By Joseph F Sullivan | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/sports/hockey-rangers-can-t-decipher-mcmullen-payroll-facts.html | HOCKEY Rangers Cant Decipher McMullen Payroll Facts | By Joe Lapointe | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/thermal-journal-tribe-smells-sludge-and-bureaucrats.html | Thermal Journal Tribe Smells Sludge and Bureaucrats | By Seth Mydans | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/garden/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/world/ex-olympic-swimmer-is-lithuania-s-most-likely-to-succeed.html | ExOlympic Swimmer Is Lithuanias Most Likely to Succeed | By Stephen Kinzer | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/garden/currents-hold-the-little-pig-jokes-please.html | CURRENTS Hold the LittlePig Jokes Please | By Timothy Jack Ward | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/books/books-of-the-times-high-life-and-low-in-a-pair-of-mysteries.html | Books of The Times High Life and Low In a Pair of Mysteries | By Christopher LehmannHaupt | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/business/the-media-business-sale-of-farrar-straus-is-near-its-president-says.html | THE MEDIA BUSINESS Sale of Farrar Straus Is Near Its President Says | By Sarah Lyall | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-20 | https://www.nytimes.com/1994/10/20/business/removal-of-weil-gotshal-sought-in-leslie-fay-case.html | Removal of Weil Gotshal Sought in Leslie Fay Case | By Laurence Zuckerman | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/world/kohl-s-free-democratic-allies-shaken-by-big-election-losses.html | Kohls Free Democratic Allies Shaken by Big Election Losses | By Craig R Whitney | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/garden/fine-dining-with-many-a-golden-touch.html | Fine Dining With Many a Golden Touch | By Justin Spring | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/business/dow-gains-18.50-on-strong-earnings-news.html | Dow Gains 1850 on Strong Earnings News | By Anthony Ramirez | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/business/media-business-advertising-sharing-clients-but-not-ownership-quickens-growth.html | THE MEDIA BUSINESS ADVERTISING A sharing of clients but not ownership quickens the growth of a Hispanicowned agency in Dallas | By Kathryn Jones | TX 3-949-043 | 1994-12-05 |
| 1994-10-20 | https://www.nytimes.com/1994/10/20/opinion/journal-the-last-tycoons.html | Journal The Last Tycoons | By Frank Rich | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/style/chronicle-595543.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/art-in-review-594245.html | Art in Review | By Roberta Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/alternative-fuel-program-starts-rough.html | Alternative Fuel Program Starts Rough | By Matthew L Wald | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/us/study-says-1-in-5-americans-suffers-from-chronic-pain.html | Study Says 1 in 5 Americans Suffers From Chronic Pain | By Gina Kolata | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/business/company-news-rockwell-in-hostile-bid-for-reliance-electric.html | COMPANY NEWS Rockwell in Hostile Bid for Reliance Electric | By Sallie Hofmeister | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/fees-for-recreation-a-tax-riddle-for-common-charges.html | Fees for RecreationA Tax Riddle for Common Charges | By Diana Shaman | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/poems-coming-up-on-the-subway.html | Poems Coming Up On the Subway | By Mindy Aloff | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/movies/home-video-594180.html | Home Video | By Peter M Nichols | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/world/in-a-shaken-tel-aviv-fear-now-rides-the-buses.html | In a Shaken Tel Aviv Fear Now Rides the Buses | By Alan Cowell | TX 3-949-043 | 1994-12-05 |

| 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/us/us-will-build-laser-to-create-nuclear-fusion.html | US Will Build Laser to Create Nuclear Fusion | By William J Broad | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/theater/for-children.html | For Children | By Dulcie Leimbach | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/business/currency-markets-dollar-hits-low-against-yen-with-more-declines-feared.html | CURRENCY MARKETS Dollar Hits Low Against Yen With More Declines Feared | By Andrew Pollack | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/sounds-around-town-595268.html | Sounds Around Town | By Peter Watrous | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/style/chronicle-592668.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/the-1994-campaign-the-appeal-pataki-courts-black-voters-as-jackson-backs-cuomo.html | THE 1994 CAMPAIGN THE APPEAL Pataki Courts Black Voters As Jackson Backs Cuomo | By Kevin Sack | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/us/the-1994-campaign-labor-unions-2d-thoughts-on-the-backers-of-trade-bill.html | THE 1994 CAMPAIGN LABOR UNIONS 2d Thoughts On the Backers Of Trade Bill | By Richard L Berke | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/business/the-media-business-advertising-addenda-grey-awarded-3-seagram-brands.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Awarded 3 Seagram Brands | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/us/what-penalty-for-a-killing-in-passion.html | What Penalty for a Killing in Passion | By Tamar Lewin | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/books/books-of-the-times-how-hester-prynne-got-that-tell-tale-letter.html | BOOKS OF THE TIMES How Hester Prynne Got That TellTale Letter | By Michiko Kakutani | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/world/us-north-korea-accord-has-a-10-year-timetable.html | USNorth Korea Accord Has a 10Year Timetable | By Michael R Gordon | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/riley-willing-to-wait-and-see-on-christie.html | Riley Willing to Wait and See on Christie | By Jason Diamos | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/movies/film-review-a-romeo-plays-a-romeo-hmm.html | FILM REVIEW A Romeo Plays a Romeo Hmm | By Janet Maslin | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/college-football-after-years-of-losing-the-columbia-lions-say-it-s-their-turn.html | COLLEGE FOOTBALL After Years of Losing the Columbia Lions Say Its Their Turn | By Malcolm Moran | TX 3-949-043 | 1994-12-05 |

| 1994-10-21 | https://www.nytimes.com/1994/10/21/business/no-1-post-at-prudential-goes-to-chase-s-no-2.html | No 1 Post at Prudential Goes to Chases No 2 | By Michael Quint | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/art-review-documenting-gauchos-and-their-landscape.html | ART REVIEW Documenting Gauchos And Their Landscape | By Holland Cotter | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/business/treasury-to-take-closer-look-at-banks-with-derivatives.html | Treasury to Take Closer Look at Banks With Derivatives | By Keith Bradsher | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/business/a-new-quality-in-brazil-s-exports.html | A New Quality in Brazils Exports | By James Brooke | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/business/market-place-railroad-stocks-it-seems-are-no-longer-run-of-the-mill.html | Market Place Railroad stocks it seems are no longer runofthemill | By Barnaby J Feder | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/theater/music-review-a-kern-classic-lives-on.html | MUSIC REVIEW A Kern Classic Lives On | By Stephen Holden | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/pro-football-speeding-rookie-is-spotted-by-reeves.html | PRO FOOTBALL Speeding Rookie Is Spotted By Reeves | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/pro-football-vikings-find-offense-when-it-matters-most.html | PRO FOOTBALL Vikings Find Offense When It Matters Most | By Timothy W Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/world/after-bombing-israel-seals-off-the-palestinians.html | After Bombing Israel Seals Off the Palestinians | By Clyde Haberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/marathon-miles-to-go-and-promises-to-keep.html | MARATHON Miles to Go and Promises to Keep | By Robert Lipsyte | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/world/five-years-later-eastern-europe-post-communism-special-report-east-europe.html | Five Years Later Eastern Europe PostCommunism  A special report East Europe Watches the Bear Warily | By Steven Erlanger | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/suspect-in-lirr-slayings-may-dismiss-his-lawyer.html | Suspect in LIRR Slayings May Dismiss His Lawyer | By John T McQuiston | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/giuliani-may-try-a-new-merger-strategy-dismissal.html | Giuliani May Try a New Merger Strategy Dismissal | By Clifford Krauss | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/drowning-suit-award-reversed.html | Drowning Suit Award Reversed | By Ronald Sullivan | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-21 | https://www.nytimes.com/1994/10/21/us/the-1994-campaign-the-president-clinton-finds-stride-in-massachusetts.html | THE 1994 CAMPAIGN THE PRESIDENT Clinton Finds Stride in Massachusetts | By Douglas Jehl | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/movies/critic-s-choice-film-the-murder-is-easy-it-s-disposal-that-s-hard.html | Critics ChoiceFilm The Murder Is Easy Its Disposal Thats Hard | By Caryn James | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/business/company-reports-itt-is-considering-the-sale-of-hotel-franchise-business.html | COMPANY REPORTS ITT Is Considering the Sale Of Hotel Franchise Business | By Edwin McDowell | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/food-aid-agency-protests-expected-cuts.html | Food Aid Agency Protests Expected Cuts | By Steven Lee Myers | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/world/living-martyr-leaves-taped-statement.html | Living Martyr Leaves Taped Statement | By Clyde Haberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/basketball-anderson-returns-without-fireworks.html | BASKETBALL Anderson Returns Without Fireworks | By Mike Wise | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/1994-campaign-ad-campaign-race-for-comptroller-mccall-calls-london-extreme.html | THE 1994 CAMPAIGN THE AD CAMPAIGN Race for Comptroller McCall Calls London Extreme | By Ian Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/obituaries/kaleria-fedicheva-ballerina-and-ballet-teacher-dies-at-58.html | Kaleria Fedicheva Ballerina And Ballet Teacher Dies at 58 | By Anna Kisselgoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/us/liver-patient-wins-suit-against-maker-of-tylenol.html | Liver Patient Wins Suit Against Maker of Tylenol | By Philip J Hilts | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/obituaries/frank-battisti-72-federal-judge-presiding-over-demjanjuk-case.html | Frank Battisti 72 Federal Judge Presiding Over Demjanjuk Case | By Wolfgang Saxon | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/business/stocks-are-off-sharply-as-interest-rates-rise.html | Stocks Are Off Sharply As Interest Rates Rise | By Anthony Ramirez | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/us/the-1994-campaign-congress-lawmakers-face-most-close-races-in-many-decades.html | THE 1994 CAMPAIGN CONGRESS LAWMAKERS FACE MOST CLOSE RACES IN MANY DECADES | By Richard L Berke | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/us/flooding-sets-off-blast-of-major-fuel-pipeline.html | Flooding Sets Off Blast of Major Fuel Pipeline | By Matthew L Wald | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/officials-give-up-opposition-to-company-to-run-schools.html | Officials Give Up Opposition To Company to Run Schools | By George Judson | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/marathon-second-mattingly-runs-onto-stage.html | MARATHON Second Mattingly Runs Onto Stage | By Robert Mcg Thomas Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/tennis-notebook-back-is-a-pain-for-graf-and-lendl.html | TENNIS NOTEBOOK Back Is a Pain for Graf and Lendl | By Robin Finn | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/basketball-bobby-hurley-s-road-back.html | BASKETBALL Bobby Hurleys Road Back | By Harvey Araton | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/sports-of-the-times-lalas-fears-he-may-not-play-at-home.html | Sports of The Times Lalas Fears He May Not Play at Home | GEORGE VECSEY | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/world/us-to-help-form-muslim-croat-army-in-bosnia.html | US to Help Form MuslimCroat Army in Bosnia | By Roger Cohen | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/detective-is-found-not-guilty-of-selling-secrets-to-the-mafia.html | Detective Is Found Not Guilty Of Selling Secrets to the Mafia | By Joseph P Fried | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/article-593494-no-title.html | Article 593494  No Title | By Eric Asimov | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/business/the-media-business-advertising-long-agency-career-ends-abruptly.html | THE MEDIA BUSINESS ADVERTISING Long Agency Career Ends Abruptly | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/art-in-review-595551.html | Art in Review | By Roberta Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/art-in-review-595578.html | Art in Review | By Charles Hagen | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/us/conflicting-views-on-author-of-simpson-book.html | Conflicting Views on Author of Simpson Book | By David Margolick | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/world/us-puts-limit-on-its-military-buildup-in-gulf.html | US Puts Limit on Its Military Buildup in Gulf | By Eric Schmitt | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/business/the-media-business-advertising-addenda-coca-cola-adds-burnett-to-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CocaCola Adds Burnett to Roster | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/art-in-review-595560.html | Art in Review | By Charles Hagen | TX 3-949-043 | 1994-12-05 |

| 1994-10-21 | https://www.nytimes.com/1994/10/21/business/the-media-business-advertising-addenda-people-596345.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-21 | https://www.nytimes.com/1994/10/21/movies/critic-s-choice-film-subversive-intentions-behind-the-humor.html | Critics ChoiceFilm Subversive Intentions Behind the Humor | By Stephen Holden | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/business/company-reports-gm-stock-falls-on-results.html | COMPANY REPORTS GM Stock Falls on Results | By James Bennet | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/us/judge-restricts-simpson-coverage.html | JUDGE RESTRICTS SIMPSON COVERAGE | By Kenneth B Noble | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/style/chronicle-595535.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/at-the-met-with-elizabeth-murray-looking-for-the-magic-in-painting.html | AT THE MET WITH ELIZABETH MURRAY Looking for the Magic in Painting | By Michael Kimmelman | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/business/credit-markets-bonds-skid-on-fears-of-inflation.html | CREDIT MARKETS Bonds Skid On Fears Of Inflation | By Robert D Hershey Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/photography-review-uneasy-poses-along-campaign-trails-of-the-past.html | PHOTOGRAPHY REVIEW Uneasy Poses Along Campaign Trails of the Past | By Charles Hagen | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/us/salmonella-poisoning-outbreak-may-be-linked-to-tanker-trucks.html | Salmonella Poisoning Outbreak May Be Linked to Tanker Trucks | By Philip J Hilts | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/business/company-news-new-chief-for-first-interstate.html | COMPANY NEWS New Chief For First Interstate | By Andrea Adelson | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/pro-football-jets-casillas-seems-to-be-in-right-frame-of-mind.html | PRO FOOTBALL Jets Casillas Seems to Be in Right Frame of Mind | By Gerald Eskenazi | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/obituaries/walker-l-cisler-97-advocate-of-nuclear-energy.html | Walker L Cisler 97 Advocate of Nuclear Energy | By Lawrence Van Gelder | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/hockey-devils-chip-in-and-buy-ice-time.html | HOCKEY Devils Chip In And Buy Ice Time | By Alex Yannis | TX 3-949-043 | 1994-12-05 |

| 1994-10-21 | https://www.nytimes.com/1994/10/21/theater/theater-review-dysfunctional-family-redefines-the-concept.html | THEATER REVIEW Dysfunctional Family Redefines The Concept | By Wilborn Hampton | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/peaceful-coexistence-at-the-solheim-cup.html | Peaceful Coexistence At the Solheim Cup | By Larry Dorman | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/us/latest-deluge-stuns-a-texas-town.html | Latest Deluge Stuns a Texas Town | By Adam Nossiter | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/l-on-my-mind-terror-and-the-west-595918.html | On My Mind Terror And the West | By A M Rosenthal | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/abroad-at-home-a-widening-freedom.html | Abroad at Home A Widening Freedom | By Anthony Lewis | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/opera-review-bryn-terfel-brings-the-met-a-spirited-new-figaro.html | OPERA REVIEW Bryn Terfel Brings the Met A Spirited New Figaro | By Edward Rothstein | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/police-say-suspect-is-serial-rapist-in-queens.html | Police Say Suspect Is Serial Rapist in Queens | By George James | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/on-pro-football-switzer-patches-discord-without-leaving-seam.html | ON PRO FOOTBALL Switzer Patches Discord Without Leaving Seam | By Thomas George | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/where-poets-are-on-a-roll.html | Where Poets Are on a Roll | By Mindy Aloff | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/sounds-around-town-593796.html | Sounds Around Town | By Stephen Holden | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/business/fcc-issues-video-network-rules.html | FCC Issues VideoNetwork Rules | By Edmund L Andrews | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/world/kuwait-journal-with-war-s-passions-spent-love-s-in-the-gulf-air.html | Kuwait Journal With Wars Passions Spent Loves in the Gulf Air | By Chris Hedges | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/us/trying-a-constitutional-tack-to-curb-campaign-spending.html | Trying a Constitutional Tack to Curb Campaign Spending | By Todd S Purdum | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/take-the-d-train-to-disney.html | Take the D Train to Disney | By Peter Quinn | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/suicide-leads-to-inquiry-into-rigging-of-a-port-authority-bid.html | Suicide Leads to Inquiry Into Rigging of a Port Authority Bid | By Thomas J Lueck | TX 3-949-043 | 1994-12-05 |

| 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/hudson-casts-new-light-on-its-red-light-past.html | Hudson Casts New Light on Its RedLight Past | By Harold Faber | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/1994-campaign-challenger-just-who-pataki-anyway-politics-self-deprecation.html | THE 1994 CAMPAIGN THE CHALLENGER Just Who Is Pataki Anyway The Politics of SelfDeprecation and Sentimentality | By Maureen Dowd | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/movies/film-review-radio-station-intrigue-in-a-lucas-creation.html | FILM REVIEW RadioStation Intrigue In a Lucas Creation | By Caryn James | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/restaurants-594091.html | Restaurants | By Ruth Reichl | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/world/thousands-in-moscow-mourn-journalist-killed-in-blast.html | Thousands in Moscow Mourn Journalist Killed in Blast | By Stephen Kinzer | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/nyregion/the-1994-campaign-new-jersey-in-new-jersey-senate-race-money-from-all-over.html | THE 1994 CAMPAIGN NEW JERSEY In New Jersey Senate Race Money From All Over | By Iver Peterson | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/arts/art-in-review-595586.html | Art in Review | By Roberta Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/us/1994-campaign-campaign-finance-big-business-shifting-donations-democrats.html | THE 1994 CAMPAIGN CAMPAIGN FINANCE Big Business Is Shifting Donations to Democrats | By Stephen Labaton | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/business/four-phone-companies-join-to-create-wireless-network.html | Four Phone Companies Join To Create Wireless Network | By Edmund L Andrews | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/business/company-reports-ibm-s-profits-exceed-wall-st-forecasts.html | COMPANY REPORTS IBMs Profits Exceed Wall St Forecasts | By Lawrence M Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/business/2-exchanges-uncovered-short-sales-keep-rising.html | 2 Exchanges Uncovered Short Sales Keep Rising | By Leonard Sloane | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/sports/tennis-tv-sports-wimbledon-grass-is-greener-to-fox.html | TENNIS TV SPORTS Wimbledon Grass Is Greener to Fox | By Richard Sandomir | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/business/a-greyhound-alumnus-is-named-chief.html | A Greyhound Alumnus Is Named Chief | By Allen R Myerson | TX 3-949-043 | 1994-12-05 |
| 1994-10-21 | https://www.nytimes.com/1994/10/21/opinion/beware-the-hawks-in-seoul.html | Beware the Hawks in Seoul | By Selig S Harrison | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-21 | https://www.nytimes.com/1994/10/21/us/ames-disclosing-espionage-secrets-officials-say.html | Ames Disclosing Espionage Secrets Officials Say | By David Johnston | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/1994-campaign-voices-new-york-race-for-governor-dividing-husbands-wives.html | THE 1994 CAMPAIGN VOICES In New York Race for Governor Is Dividing Husbands and Wives | By Janny Scott | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/us/1994-campaign-health-care-despite-omens-health-care-drops-campaign-stage.html | THE 1994 CAMPAIGN HEALTH CARE Despite Omens Health Care Drops From Campaign Stage | By Adam Clymer | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/world/clinton-to-make-a-visit-to-syria-on-mideast-trip.html | CLINTON TO MAKE A VISIT TO SYRIA ON MIDEAST TRIP | By Steven Greenhouse | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/us/1994-campaign-president-clinton-delivers-sharp-jabs-gop-2-its-icons.html | THE 1994 CAMPAIGN THE PRESIDENT Clinton Delivers Sharp Jabs At GOP and 2 of Its Icons | By Michael Wines | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/sports/pro-football-putting-on-the-blitz-jets-are-forced-to-duck-and-cover.html | PRO FOOTBALL Putting on the Blitz Jets Are Forced to Duck and Cover | By Gerald Eskenazi | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/sports/college-football-a-freeze-is-the-key-to-the-hot-offense-at-syracuse.html | COLLEGE FOOTBALL A Freeze Is the Key to the Hot Offense at Syracuse | By William N Wallace | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/world/as-war-factions-shatter-liberia-falls-into-chaos.html | As War Factions Shatter Liberia Falls Into Chaos | By Howard W French | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/sports/pro-basketball-starks-s-31-come-amid-the-fouls.html | PRO BASKETBALL Starkss 31 Come Amid The Fouls | By Clifton Brown | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/business/company-news-california-energy-sweetens-its-bid-for-magma.html | COMPANY NEWS California Energy Sweetens Its Bid for Magma | By Harriet King | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/daily-news-will-move-from-landmark-to-w-33d-street.html | Daily News Will Move From Landmark to W 33d Street | By Robert D McFadden | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/us/thousands-of-human-experiments.html | Thousands Of Human Experiments | By Philip J Hilts | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/style/chronicle-604496.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/planned-95-county-budget-includes-6-percent-tax-rise.html | Planned 95 County Budget Includes 6 Percent Tax Rise | By Jacques Steinberg | TX 3-949-043 | 1994-12-05 |

| 1994-10-22 | https://www.nytimes.com/1994/10/22/sports/hockey-it-s-rangers-devils-the-sequel-well-almost.html | HOCKEY Its RangersDevils the Sequel Well Almost | By Mike Wise | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-22 | https://www.nytimes.com/1994/10/22/movies/film-review-suspense-yes-horror-of-course.html | FILM REVIEW Suspense Yes Horror Of Course | By Stephen Holden | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/bridge-604283.html | Bridge | By Alan Truscott | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/obituaries/dr-arthur-pollister-91-researcher-who-peered-deeply-into-cells.html | Dr Arthur Pollister 91 Researcher Who Peered Deeply Into Cells | By Wolfgang Saxon | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/sports/hockey-as-the-rumors-end-malone-content-to-stay-with-jazz.html | HOCKEY As the Rumors End Malone Content To Stay With Jazz | By Clifton Brown | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/us/the-1994-campaign-california-feinstein-faults-aliens-proposal.html | THE 1994 CAMPAIGN CALIFORNIA FEINSTEIN FAULTS ALIENS PROPOSAL | By B Drummond Ayres Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/business/market-falls-buffeted-by-slide-in-gm.html | Market Falls Buffeted by Slide in GM | By Anthony Ramirez | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/us/ames-s-wife-draws-sentence-of-five-years-imprisonment.html | Amess Wife Draws Sentence Of Five Years Imprisonment | By David Johnston | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/business/company-reports-mobil-earnings-fall-24.5-signaling-industry-trend.html | COMPANY REPORTS Mobil Earnings Fall 245 Signaling Industry Trend | By Kenneth N Gilpin | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/business/company-news-ex-bcci-chief-pleads-not-guilty-to-state-charges.html | COMPANY NEWS ExBCCI Chief Pleads Not Guilty to State Charges | By Ronald Sullivan | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/opinion/public-private-same-old-math.html | Public  Private Same Old Math | By Anna Quindlen | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/1994-campaign-comptroller-s-race-two-candidates-spar-bitterly-london-releases.html | THE 1994 CAMPAIGN COMPTROLLERS RACE Two Candidates Spar Bitterly As London Releases New Ad | By Ian Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/arts/in-performance-classical-music-606332.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/archives/q-a.html | Q  A | By Mary Rowland | TX 3-949-043 | 1994-12-05 |

| 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/defendant-in-crown-hts-files-for-trial-as-juvenile.html | Defendant In Crown Hts Files for Trial As Juvenile | By Joseph P Fried | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-22 | https://www.nytimes.com/1994/10/22/theater/in-performance-theater-605719.html | IN PERFORMANCE THEATER | By Ben Brantley | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/us/the-1994-campaign-virginia-longtime-rival-backs-senator-robb.html | THE 1994 CAMPAIGN VIRGINIA Longtime Rival Backs Senator Robb | By Michael Janofsky | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/arts/dance-review-from-the-netherlands-probing-questions-about-existence-and-death.html | DANCE REVIEW From the Netherlands Probing Questions About Existence and Death | By Anna Kisselgoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/1994-campaign-air-under-pressure-whitman-vows-not-appear-with-bob-grant.html | THE 1994 CAMPAIGN ON THE AIR Under Pressure Whitman Vows Not to Appear With Bob Grant | By Jerry Gray | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/style/chronicle-607363.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/arts/pop-review-thwarted-lust-and-moping.html | POP REVIEW Thwarted Lust and Moping | By Jon Pareles | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/business/long-bond-comes-back-from-selloff.html | Long Bond Comes Back From Selloff | By Robert Hurtado | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/arts/cabaret-review-a-range-defined-nuance-to-belting.html | CABARET REVIEW A Range Defined Nuance to Belting | By Stephen Holden | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/arts/dance-review-two-men-high-leaps-good-catches-and-crashes.html | DANCE REVIEW Two Men High Leaps Good Catches And Crashes | By Jack Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/us/simpson-judge-reopens-trial-coverage.html | Simpson Judge Reopens Trial Coverage | By Kenneth B Noble | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/business/banking-adjustable-mortgages-bigger-payments-loom.html | BANKING Adjustable Mortgages Bigger Payments Loom | By Nick Ravo | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/sports/baseball-players-and-owners-debate-service-time.html | BASEBALL Players and Owners Debate Service Time | By Murray Chass | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/arts/in-performance-jazz-606308.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/opinion/more-power-to-the-utilities.html | More Power to the Utilities | By Steven R Rivkin | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-22 | https://www.nytimes.com/1994/10/22/business/advanced-micro-says-court-gives-it-round-in-intel-fight.html | Advanced Micro Says Court Gives It Round in Intel Fight | By John Markoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/business/headaches-in-a-harvest-of-plenty.html | Headaches in a Harvest of Plenty | By Barnaby J Feder | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/obituaries/peter-murphy-a-trade-aide-is-dead-at-46.html | Peter Murphy A Trade Aide Is Dead at 46 | By Keith Bradsher | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/world/israel-and-guerrillas-exchange-shelling.html | Israel and Guerrillas Exchange Shelling | By Clyde Haberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/the-1994-campaign-the-ad-campaign-race-for-comptroller-london-responds-to-mccall.html | THE 1994 CAMPAIGN THE AD CAMPAIGN Race for Comptroller London Responds to MCCall | By Ian Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/theater/modern-parable-of-the-talents-apt-lesson-from-nunsense.html | Modern Parable of the Talents Apt Lesson From Nunsense | By Donald G McNeil Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/business/gm-stock-falls-12-in-2-days.html | GM Stock Falls 12 In 2 Days | By James Bennet | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/world/soweto-journal-it-s-more-than-what-you-see-on-television.html | Soweto Journal Its More Than What You See on Television | By Isabel Wilkerson | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/business/company-news-mccaw-decides-not-to-join-at-t-board.html | COMPANY NEWS McCaw Decides Not to Join ATT Board | By Edmund L Andrews | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/arts/in-performance-classical-music-606324.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/about-new-york-taker-of-photos-is-in-the-picture-to-stay.html | ABOUT NEW YORK Taker of Photos Is in the Picture to Stay | By Charisse Jones | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/business/investing-for-the-bond-buyers-will-pain-turn-to-gain.html | INVESTING For the Bond Buyers Will Pain Turn to Gain | By Francis Flaherty | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/last-one-turn-off-tv-labor-strife-has-sports-bar-owners-crying-their-beers.html | Last One Out Turn Off the TV Labor Strife Has Sports Bar Owners Crying in Their Beers | By James Barron | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/sports/golf-this-foursome-format-seems-lost-on-the-us.html | GOLF This Foursome Format Seems Lost on the US | By Larry Dorman | TX 3-949-043 | 1994-12-05 |

| 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/bratton-joins-watch-over-harlem-boycott.html | Bratton Joins Watch Over Harlem Boycott | By Alan Finder | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/giuliani-is-said-to-plan-cut-of-100-million-to-transit.html | Giuliani Is Said to Plan Cut Of 100 Million to Transit | By Steven Lee Myers | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/1994-campaign-senator-pataki-says-2-republicans-deserve-d-amato-s-apology.html | THE 1994 CAMPAIGN THE SENATOR Pataki Says 2 Republicans Deserve DAmatos Apology | By James Dao | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/world/the-joys-of-travel.html | The Joys Of Travel | By Elaine Sciolino | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/opinion/the-air-down-there.html | The Air Down There | By Willie Morris | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/sports/pro-football-giants-notebook-what-rough-beast-at-tight-end.html | PRO FOOTBALL GIANTS NOTEBOOK What Rough Beast at Tight End | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/world/us-and-north-korea-sign-pact-to-end-nuclear-dispute.html | US and North Korea Sign Pact to End Nuclear Dispute | By Alan Riding | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/opinion/observer-god-s-angry-land.html | Observer Gods Angry Land | By Russell Baker | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/obituaries/francis-steegmuller-88-dies-writer-and-flaubert-expert.html | Francis Steegmuller 88 Dies Writer and Flaubert Expert | By Diana Jean Schemo | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/university-announces-tuition-cut.html | University Announces Tuition Cut | By William H Honan | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/us/naacp-settles-with-chavis-ending-lawsuit.html | NAACP Settles With Chavis Ending Lawsuit | By Steven A Holmes | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/no-headline-604178.html | No Headline | By Ari L Goldman | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/arts/in-performance-classical-music-606340.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/nyregion/aids-council-to-review-guide-for-high-schools.html | AIDS Council to Review Guide for High Schools | By Sam Dillon | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/business/company-news-cms-energy-to-acquire-niagara-unit.html | COMPANY NEWS CMS Energy To Acquire Niagara Unit | By Andrea Adelson | TX 3-949-043 | 1994-12-05 |

| 1994-10-22 | https://www.nytimes.com/1994/10/22/world/us-and-north-korea-sign-pact-to-end-nuclear-dispute-north-urged-to-cut-force.html | US and North Korea Sign Pact to End Nuclear Dispute North Urged to Cut Force | By Michael R Gordon | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-22 | https://www.nytimes.com/1994/10/22/style/chronicle-607371.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/obituaries/burt-lancaster-rugged-circus-acrobat-turned-hollywood-star-is-dead-at-80.html | Burt Lancaster Rugged Circus Acrobat Turned Hollywood Star Is Dead at 80 | By Albin Krebs | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/us/the-1994-campaign-texas-governor-and-her-rival-meet-in-debate.html | THE 1994 CAMPAIGN TEXAS Governor and Her Rival Meet in Debate | By Sam Howe Verhovek | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/sports/sports-of-the-times-end-run-on-a-very-hard-court.html | Sports of The Times End Run On a Very Hard Court | By William C Rhoden | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/archives/in-arbitration-pitfalls-for-consumers.html | In Arbitration Pitfalls for Consumers | By Ellie Winninghoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/arts/in-performance-dance-606316.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/arts/in-performance-pop-606294.html | IN PERFORMANCE POP | By Neil Strauss | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/world/major-accepts-ira-s-truce-as-authentic.html | Major Accepts IRAs Truce As Authentic | By John Darnton | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/us/beliefs-603279.html | Beliefs | By Peter Steinfels | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/arts/music-review-an-opera-with-roots-medieval.html | MUSIC REVIEW An Opera With Roots Medieval | By Allan Kozinn | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/business/a-russian-oil-giant-grows-powerful.html | A Russian Oil Giant Grows Powerful | By Richard W Stevenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/business/company-news-purchase-by-hicks-muse-is-called-off.html | COMPANY NEWS Purchase by Hicks Muse Is Called Off | By Allen R Myerson | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/business/funds-watch-growth-stock-group-not-for-short-term.html | FUNDS WATCH GrowthStock Group Not for Short Term | By Jan M Rosen | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/world/fore-golf-in-asia-hits-enironmental-rough.html | FORE Golf in Asia Hits Enironmental Rough | By Philip Shenon | TX 3-949-043 | 1994-12-05 |
| 1994-10-22 | https://www.nytimes.com/1994/10/22/sports/nfl-likes-its-footballs-raw-not-baked.html | NFL Likes Its Footballs Raw Not Baked | By Mike Freeman | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-23 | https://www.nytimes.com/1994/10/23/business/carnival-air-it-s-not-the-clown-of-the-skies anymore.html | Carnival Air Its Not the Clown of the Skies Anymore | By Edwin McDowell | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/oct-16-22-flood-fire-deluges-southeast-texas-are-prelude-pipeline-woes-higher.html | Oct 1622 Flood and Fire Deluges in Southeast Texas Are Prelude to Pipeline Woes And Higher FuelPrices | By san Howe Verhovek | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/business/technology-back-from-the-brink-rca-is-forging-a-digital-future.html | Technology Back From the Brink RCA Is Forging a Digital Future | By Robert E Calem | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/westminster-s-ancient-abbey.html | Westminsters Ancient Abbey | By John Russell | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/archives/film-f-coy-banter-m-nude-blondes.html | FILMF  Coy Banter M  Nude Blondes | By Guy Garcia | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/pro-football-a-close-source-wife-says-reeves-is-staying.html | PRO FOOTBALL A Close Source Wife Says Reeves Is Staying | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/business/wall-street-a-bleak-year-for-apparel-makers-like-van-heusen.html | Wall Street A Bleak Year for Apparel Makers Like Van Heusen | By Floyd Norris | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/bully-a-gathering-of-the-clan-for-lis-theodore-roosevelt.html | Bully A Gathering of the Clan for LIs Theodore Roosevelt | By Thomas Clavin | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/reseeding-puts-scallops-on-track.html | Reseeding Puts Scallops On Track | By Regina Marcazzo | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-gramercy-potent-odor-of-curry-causes-row-over-a-restaurant.html | NEIGHBORHOOD REPORT GRAMERCY Potent Odor of Curry Causes Row Over a Restaurant | By Bruce Lambert | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/us/unfazed-a-utah-town-prepares-to-burn-a-toxic-piece-of-the-past.html | Unfazed a Utah Town Prepares to Burn a Toxic Piece of the Past | By Keith Schneider | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/style/on-the-street-the-new-fit-and-flare.html | ON THE STREET The New Fit And Flare | By Bill Cunningham | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/soapbox-dispatches-from-the-poster-wars.html | SOAPBOXDispatches From the Poster Wars | By Ben Krull | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/us/banks-shutting-local-branches-to-trim-costs.html | Banks Shutting Local Branches To Trim Costs | By Saul Hansell | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-23 | https://www.nytimes.com/1994/10/23/archives/art-view-beyond-talking-indian-chiefs.html | ART VIEWBeyond Talking Indian Chiefs | By Sherman Alexie | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/residents-seek-limits-at-compost-plant.html | Residents Seek Limits At Compost Plant | By Vivien Kellerman | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/business/viewpoints-quitting-in-defense-of-a-maligned-act.html | ViewpointsQuitting In Defense of a Maligned Act | By Evan Harris | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/former-lovers.html | Former Lovers | By Anne Whitehouse | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/theater/sunday-view-a-good-sharp-paddywack.html | SUNDAY VIEW A Good Sharp Paddywack | By Vincent Canby | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/1994-campaign-house-for-congressional-candidates-washington-four-letter-word.html | THE 1994 CAMPAIGN HOUSE For Congressional Candidates Washington Is a FourLetter Word | By Melinda Henneberger | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/oct-16-22-how-to-lose-money-ge-is-latest-to-feel-the-bumps-in-wall-street.html | Oct 1622 How to Lose Money GE Is Latest to Feel The Bumps in Wall Street | By Floyd Norris | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/fyi-599387.html | FYI | By Andrea Kannapell | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/travel-advisory-new-airline-planned-for-the-caribbean.html | TRAVEL ADVISORY New Airline Planned For the Caribbean | ADAM BRYANT | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/bennington-means-business.html | Bennington Means Business | By Mark Edmundson | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/new-jersey-q-a-keith-elias-from-the-ivy-league-to-giants-stadium.html | New Jersey Q  A Keith Elias From the Ivy League to Giants Stadium | By Arthur Z Kamin | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/golf-burton-s-magical-5-iron-helps-tie-solheim-cup.html | GOLF Burtons Magical 5Iron Helps Tie Solheim Cup | By Larry Dorman | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/how-singles-take-comfort-in-their-lives.html | How Singles Take Comfort in Their Lives | By Merri Rosenberg | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/world/music-helps-sarajevo-stay-sane-during-war.html | Music Helps Sarajevo Stay Sane During War | By Roger Cohen | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/practical-traveler-what-it-costs-to-phone-home.html | PRACTICAL TRAVELER What It Costs To Phone Home | By Betsy Wade | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/us/more-gun-violence-and-better-care-for-victims.html | More Gun Violence and Better Care for Victims | By Warren E Leary | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/arts/art-view-the-playful-side-of-a-usually-austere-artist.html | ART VIEW The Playful Side of a Usually Austere Artist | By Michael Kimmelman | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/business/business-diary-october-16-21.html | Business Diary October 1621 | By Hubert B Herring | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/archives/what-do-hieroglyphs-really-sound-like.html | What Do Hieroglyphs Really Sound Like | By Stephanie Dolgoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/linking-the-computers-in-the-schools.html | Linking the Computers in the Schools | By Sam Dillon | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/style/the-editor-s-name-is-familiar.html | The Editors Name Is Familiar | By Dan Shaw | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/job-performance-belies-disability-myths.html | Job Performance Belies Disability Myths | By Penny Singer | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/in-short-nonfiction-popular-master.html | IN SHORT NONFICTIONPOPULAR MASTER | By Mignon Nixon | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/spirit-still-soars-for-a-school-that-closed-over-30-years-ago.html | Spirit Still Soars for a School That Closed Over 30 Years Ago | By Gordon Goldstein | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/a-maverick-in-every-salon.html | A Maverick in Every Salon | By Sunil Khilnani | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/obituaries/e-s-freidus-long-a-teacher-of-disabled-88.html | E S Freidus Long a Teacher Of Disabled 88 | By J Michael Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/prepared-for-emergencies-ham-operators-stand-by.html | Prepared for Emergencies Ham Operators Stand By | By Rita Quade | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-villages-soho-what-men-want-perhaps-says-restaurant-private.html | NEIGHBORHOOD REPORT VILLAGESSOHO What Do Men Want Perhaps Says Restaurant Private TV | By Monique P Yazigi | TX 3-949-043 | 1994-12-05 |

| 1994-10-23 | https://www.nytimes.com/1994/10/23/us/insurance-companies-expect-battle-over-health-care-to-shift-to-the-states.html | Insurance Companies Expect Battle Over Health Care to Shift to the States | By Milt Freudenheim | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/really-big-trucks.html | REALLY BIG TRUCKS | By Bill Geist | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/among-the-wordstruck.html | Among the Wordstruck | By Linda Gregerson | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/oct-16-22-a-bad-week-in-detroit-gm-trucks-singled-out-ford-is-recalling-compacts.html | Oct 1622 A Bad Week in Detroit GM Trucks Singled Out Ford Is Recalling Compacts | By Barry Meier | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/opinion/in-america-what-s-missing.html | In America Whats Missing | By Bob Herbert | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/the-mohegans-win-again-in-the-gambling-venture-race.html | The Mohegans Win Again In the Gambling Venture Race | By Sam Libby | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-upper-west-side-night-109th-st-roadblock-police-tool.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Night on 109th St The Roadblock as Police Tool | By Monique P Yazigi | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/writer-earns-own-spotlight.html | Writer Earns Own Spotlight | By Roberta Hershenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/whither-the-universe-sideways.html | Whither the Universe Sideways | By Dennis Overbye | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/realestate/in-the-regionlong-island-garbage-taxes-but-no-service-leading-to.html | In the RegionLong IslandGarbage Taxes but No Service Leading to Suits | By Diana Shaman | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/1994-campaign-independent-golisano-received-warmly-rochester-his-hometown.html | THE 1994 CAMPAIGN THE INDEPENDENT Golisano Is Received Warmly In Rochester His Hometown | By Maria Newman | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/just-1-fight-stands-out-among-4-state-senate-races.html | Just 1 Fight Stands Out Among 4 State Senate Races | By Kate Stone Lombardi | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/in-short-nonfiction-595616.html | IN SHORT NONFICTION | By David Walton | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/creator-of-a-paradise-lost-eduardo-machado.html | CREATOR OF A PARADISE LOST Eduardo Machado | By Ben Brantley | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/1994-campaign-connecticut-candidate-uses-ad-rebut-domestic-violence-rumors.html | THE 1994 CAMPAIGN CONNECTICUT Candidate Uses Ad to Rebut Domestic Violence Rumors | By Jonathan Rabinovitz | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/gardening-adding-spots-of-color-to-natures-palette.html | GARDENING Adding Spots of Color to Natures Palette | By Joan Lee Faust | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/business/profile-even-in-hard-times-hes-still-the-top-player-in-town.html | ProfileEven in Hard Times Hes Still the Top Player in Town | By Barry Rehfeld | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | on/playing-in-the-neighborhood-597295.html | PLAYING IN THE NEIGHBORHOOD | By Jesse McKinley | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/about-long-island-the-inquiring-interloper.html | ABOUT LONG ISLAND The Inquiring Interloper | By Diane Ketcham | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/archives/dance-a-rare-talent-for-spotting-fresh-talent.html | DANCEA Rare Talent For Spotting Fresh Talent | By William Harris | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/business/wall-street-paine-webber-beautification-set.html | Wall Street Paine Webber Beautification Set | By Susan Antilla | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/whose-music-is-it-anyway.html | Whose Music Is It Anyway | By Paul Thomas | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/the-nation-learning-just-how-little-is-known-about-the-brain.html | THE NATION Learning Just How Little Is Known About The Brain | By George Johnson | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/in-short-nonfiction-516805.html | IN SHORT NONFICTION | By Michael Ross | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/the-world-when-its-tires-go-flat-europe-veers-right.html | THE WORLD When Its Tires Go Flat Europe Veers Right | By Craig R Whitney | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-broad-channel-protection-vs-preservation-wetlands-art-deal.html | NEIGHBORHOOD REPORT BROAD CHANNEL Protection vs Preservation Wetlands and Art of the Deal | By Norimitsu Onishi | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-park-slope-crown-heights-survivor-returns-his-joyful-family.html | NEIGHBORHOOD REPORT PARK SLOPECROWN HEIGHTS A Survivor Returns to His Joyful Family and His Yeshiva | By Joe Sexton | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/art-george-inness-the-seeker-of-a-glimpse-into-true-reality.html | ARTGeorge Inness The Seeker of a Glimpse Into True Reality | By William Zimmer | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-chelsea-sometimes-dance-and-art-dont-mix.html | NEIGHBORHOOD REPORT CHELSEA Sometimes Dance and Art Dont Mix | By Monique P Yazigi | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/crime-516864.html | CRIME | By Marilyn Stasio | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/college-football-utah-now-has-the-edge-in-wild-wild-wac.html | COLLEGE FOOTBALLUtah Now Has the Edge In Wild Wild WAC | By Buddy Martin | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/us/1994-campaign-president-clinton-s-issue-california-it-s-crime-not-economy.html | THE 1994 CAMPAIGN THE PRESIDENT Clintons Issue in California Its Crime Not the Economy | By Douglas Jehl | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/college-football-for-change-a-laugher-goes-columbias-way.html | COLLEGE FOOTBALLFor Change a Laugher Goes Columbias Way | By Richard Finn | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/winter-forecast-frigid-but-don-t-be-fooled.html | WINTER FORECAST FRIGID BUT DONT BE FOOLED | By Jonathan Weiner | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/arts/art-s-artifacts-glass-on-a-grand-scale.html | ARTSARTIFACTS Glass On A Grand Scale | By Rita Reif | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/home-clinic-take-action-against-mice-before-they-multiply-out-of.html | HOME CLINICTake Action Against Mice Before They Multiply Out of Hand | By Edward R Lipinski | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/obituaries/jerome-b-wiesner-president-of-mit-is-dead-at-79.html | Jerome B Wiesner President of MIT Is Dead at 79 | By Eric Pace | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/princeton-borough-journal-library-is-suffering-from-lack-of-space.html | Princeton Borough JournalLibrary Is Suffering From Lack of Space | By Angela delli Santi | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/knicks-and-media-event-to-remember.html | Knicks and Media Event to Remember | By Dan Markowitz | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/business/the-executive-computer-cutting-the-data-umbilical-cord-with-infrared-sensors.html | The Executive Computer Cutting the Data Umbilical Cord With Infrared Sensors | By Laurie Flynn | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/everyone-followed-rules-but-man-died-across-street-hospital-billy-black-s.html | Everyone Followed the Rules but a Man Died Across Street From Hospital Billy Blacks Friends Could Not Get Him Help | By N R Kleinfield | TX 3-949-043 | 1994-12-05 |

| 1994-10-23 | https://www.nytimes.com/1994/10/23/archives/classical-music-how-does-a-young-composer-spell-success-security.html | CLASSICAL MUSICHow Does a Young Composer Spell Success Security | By K Robert Schwarz | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/a-railroad-runs-through-it.html | A Railroad Runs Through It | By Eric Kraft | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-park-slope-crown-heights-old-bathhouse-to-come-alive.html | NEIGHBORHOOD REPORT PARK SLOPECROWN HEIGHTS Old Bathhouse to Come Alive | By Jennifer Stenhauer | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/archives/demonized-and-struggling-with-his-demons.html | Demonized and Struggling With His Demons | By William Harris | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/world/a-long-battle-to-recover-jewish-assets.html | A Long Battle To Recover Jewish Assets | By Jane Perlez | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/art-why-take-a-look-at-big-pictures-of-terrific-scenery.html | ART Why Take a Look at Big Pictures of Terrific Scenery | By Vivien Raynor | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/world/behind-us-shield-aristide-copes-with-a-stripped-nation.html | Behind US Shield Aristide Copes With a Stripped Nation | By Catherine S Manegold | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/us/day-care-at-train-station.html | Day Care at Train Station | LOS ANGELES Oct 22 | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/dining-out-italian-cuisine-and-a-cozy-atmosphere.html | DINING OUTItalian Cuisine and a Cozy Atmosphere | By Valerie Sinclair | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/state-becomes-a-part-of-celebrating-marconi-s-achievements.html | State Becomes a Part of Celebrating Marconis Achievements | By Arthur Z Kamin | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/a-bender-of-rules.html | A Bender of Rules | By Robert Nathan | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/residents-fight-plan-for-a-driving-range.html | Residents Fight Plan For a Driving Range | By Roberta Hershenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/new-yorkers-co-jack-gasnick-s-land-fever.html | NEW YORKERS  CO Jack Gasnicks Land Fever | By Constance L Hays | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/conversations-noel-perrin-a-man-and-his-plug-in-car-and-their-american-odyssey.html | ConversationsNoel Perrin A Man and His PlugIn Car And Their American Odyssey | By Matthew L Wald | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/connecticut-guide-585319.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-949-043 | 1994-12-05 |

| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/a-halfcentury-of-putting-hartford-on-film.html | A HalfCentury of Putting Hartford on Film | By Jacqueline Weaver | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/vendors-ouster-and-boycott-divide-harlem.html | Vendors Ouster and Boycott Divide Harlem | By Jonathan P Hicks | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/movies/film-john-and-woody-and-mary-louise-and-mia.html | FILM John and Woody and MaryLouise and Mia | By Ellen Pall | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/pro-basketball-the-man-behind-ewing-is-at-ease.html | PRO BASKETBALL The Man Behind Ewing Is at Ease | By Jason Diamos | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/home-clinic-take-action-against-mice-before-they-multiply-out-of.html | HOME CLINICTake Action Against Mice Before They Multiply Out of Hand | By Edward R Lipinski | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/realestate/commercial-property-55-wall-street-for-film-makers-least-lemon-becomes-plum.html | Commercial Property55 Wall Street For Film Makers at Least a Lemon Becomes a Plum | By Claudia H Deutsch | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/manchurian-ghosts.html | Manchurian Ghosts | By Judith Shapiro | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/travel-advisory-correspondent-s-report-child-s-killing-puts-focus-italy-s-roads.html | TRAVEL ADVISORY CORRESPONDENTS REPORT A Childs Killing Puts Focus on Italys Roads | By Alan Cowell | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/oct-16-22-simon-sends-regards-to-broadway.html | Oct 1622 Simon Sends Regards to Broadway | By Donald G McNeil Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/us/gm-head-quits-club-after-black-is-barred.html | GM Head Quits Club After Black Is Barred | By Doron P Levin | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/actor-singer-crusader.html | Actor Singer Crusader | By Helen Dudar | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/lilco-buyout-plan-raises-questions-on-rates-and-bonds.html | Lilco Buyout Plan Raises Questions On Rates and Bonds | By John Rather | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/auto-racing-the-man-who-hit-the-wall-and-lived.html | AUTO RACING The Man Who Hit the Wall and Lived | By Joseph Siano | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/arts/television-view-the-operation-was-a-success-er-lives.html | TELEVISION VIEW The Operation Was a Success ER Lives | By John J OConnor | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/hockey-another-locked-door-facing-nhl-players.html | HOCKEY Another Locked Door Facing NHL Players | By Joe Lapointe | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/opinion/a-nation-of-soreheads.html | A Nation of Soreheads | By Garrison Keillor | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/the-nation-you-re-smart-if-you-know-what-race-you-are.html | THE NATION Youre Smart If You Know What Race You Are | By Steven A Holmes | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/arts/classical-view-in-brooklyn-sun-sand-siegfried.html | CLASSICAL VIEW In Brooklyn Sun Sand Siegfried | By Edward Rothstein | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/style/noticed-dressed-to-spin.html | NOTICED Dressed to Spin | By Elaine Louie | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-university-heights-new-culture-new-stresses.html | NEIGHBORHOOD REPORT UNIVERSITY HEIGHTS New Culture New Stresses | By Norimitsu Onishi | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/business/stunning-changes-in-japan-s-economy.html | Stunning Changes in Japans Economy | By Andrew Pollack | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/fear-always-death-often.html | Fear Always Death Often | By William T Vollmann | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/3-way-contest-in-the-19th-after-all.html | 3Way Contest in the 19th After All | By Elsa Brenner | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/a-little-bit-of-sweden-in-western-illinois.html | A Little Bit of Sweden In Western Illinois | By Trudy Balch | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/travel-advisory-hotels-interactive-business.html | TRAVEL ADVISORY HOTELS Interactive Business | By Terry Trucco | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/encounters-a-universal-thanksgiving-for-a-poet-82.html | ENCOUNTERS A Universal Thanksgiving for a Poet 82 | By Erika Duncan | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/us/progress-seen-in-cleanup-of-oil-spill.html | Progress Seen In Cleanup Of Oil Spill | By Adam Nossiter | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/coping-fall-and-the-smell-of-frying-fat-is-in-the-air.html | COPING Fall and the Smell of Frying Fat Is in the Air | By Robert Lipsyte | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-upper-east-side-rundown-upscale-high-rises-change-street.html | NEIGHBORHOOD REPORT UPPER EAST SIDE From Rundown to Upscale HighRises Change a Street | By Monique P Yazigi | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-23 | https://www.nytimes.com/1994/10/23/automobiles/behind-the-wheel-1995-volvo-960-a-box-that-s-well-rounded.html | BEHIND THE WHEEL1995 VOLVO 960 A Box Thats Well Rounded | By Marshall Schuon | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/world/how-iraq-escaped-to-threaten-kuwait-again.html | How Iraq Escaped to Threaten Kuwait Again | By Michael R Gordon and Bernard E Trainor | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/in-short-fiction.html | IN SHORT FICTION | By Gail Gilliland | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/ideas-trends-the-jabberwocky-of-art-criticism.html | Ideas  Trends The Jabberwocky of Art Criticism | By Diana Jean Schemo | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/pro-football-together-giants-plan-to-stop-a-losing-streak.html | PRO FOOTBALL Together Giants Plan to Stop a Losing Streak | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/us/the-1994-campaign-virginia-democrats-ponder-the-value-of-an-endorsement.html | THE 1994 CAMPAIGN VIRGINIA Democrats Ponder the Value of an Endorsement | By Michael Janofsky | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/business/viewpoints-telemarketers-heed-the-publics-ire.html | ViewpointsTelemarketers Heed the Publics Ire | By Joel Cohen and Robert Abrams | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/children-s-books-517038.html | CHILDRENS BOOKS | By Francine Prose | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/business/market-watch-the-dollar-is-low-despised-and-a-good-buy.html | MARKET WATCH The Dollar Is Low Despised And a Good Buy | By Floyd Norris | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/out-of-order-42d-street-and-back-the-ride-to.html | OUT OF ORDER42d Street and Back The Ride to | By David Bouchier | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-university-heights-the-history-three-waves-of-immigration.html | NEIGHBORHOOD REPORT UNIVERSITY HEIGHTS  THE HISTORY Three Waves of Immigration | By Norimitsu Onishi | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/ideas-trends-on-lust-liaisons-and-laws.html | IDEAS  TRENDS On Lust Liaisons and Laws | By Jan Hoffman | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/baseball-notebook-lurking-behind-all-those-masks-are-managers-waiting-to-happen.html | BASEBALL NOTEBOOK Lurking Behind All Those Masks Are Managers Waiting to Happen | By Murray Chass | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/business/mutual-funds-one-defense-for-utility-investors.html | Mutual FundsOne Defense for Utility Investors | By Timothy Middleton | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/a-sense-of-place.html | A SENSE OF PLACE | By Glenn Collins | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/college-football-almost-sort-of-counts-rutgers-ties-the-eagles.html | COLLEGE FOOTBALL Almost Sort of Counts Rutgers Ties the Eagles | By William N Wallace | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/realestate/in-the-regionnew-jersey-2-national-builders-test-the-waters-in.html | In the RegionNew Jersey2 National Builders Test the Waters in South Jersey | By Rachelle Garbarine | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/a-poet-of-lifes-daily-turnings.html | A Poet of Lifes Daily Turnings | By Marcia Ringel | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/1994-campaign-ad-campaign-race-for-connecticut-governor-rowland-media-madness.html | THE 1994 CAMPAIGN THE AD CAMPAIGN Race for Connecticut Governor Rowland on Media Madness | By Jonathan Rabinovitz | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/endpaper-the-caw-of-the-wild.html | ENDPAPER The Caw of the Wild | By George Kalogerakis | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/automobiles/driving-smart-don-t-forget-to-add-625-for-shipping-and-handling.html | DRIVING SMART Dont Forget to Add 625 For Shipping and Handling | By Doron P Levin | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/the-world-israel-rides-a-seesaw-of-hope-and-horror.html | THE WORLD Israel Rides a Seesaw Of Hope and Horror | By Clyde Haberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/home-clinic-take-action-against-mice-before-they-multiply-out-of.html | HOME CLINICTake Action Against Mice Before They Multiply Out of Hand | By Edward R Lipinski | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/realestate/the-los-angeles-resale-market-makes-a-comeback.html | The Los Angeles Resale Market Makes a Comeback | By Morris Newman | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/hopeful-signs-for-adults-with-attention-deficit-disorder.html | Hopeful Signs for Adults With Attention Deficit Disorder | By Cynthia Magriel Wetzler | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/view-deep-river-sinus-clearing-horseradish-still-attracts-loyal-following.html | The View From Deep River SinusClearing Horseradish Still Attracts a Loyal Following | By Carolyn Battista | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-canarsie-east-flatbush-school-district-redrawing-board.html | NEIGHBORHOOD REPORT CANARSIEEAST FLATBUSH School District on Redrawing Board and Tempers Flare | By Jennifer Steinhauer | TX 3-949-043 | 1994-12-05 |

Page 16556 of 33266

| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/a-raceway-that-isnt-music-to-all-ears.html | A Raceway That Isnt Music to All Ears | By Joanne Kadish | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/the-world-islam-bent-into-ideology-vengeful-vision-of-hope.html | THE WORLD Islam Bent Into Ideology Vengeful Vision of Hope | By Chris Hedges | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/soccer-so-when-will-investors-try-out.html | SOCCER So When Will Investors Try Out | By Alex Yannis | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/hers-dumbing-down.html | HERS Dumbing Down | By Robin Marantz Henig | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-canarsie-east-flatbush-a-fondness-for-the-famous.html | NEIGHBORHOOD REPORT CANARSIEEAST FLATBUSH A Fondness For the Famous | By Jennifer Steinhauer | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/the-nation-we-think-therefore-we-must-rethink.html | THE NATION We Think Therefore We Must Rethink | By Jonathan Landman | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/early-shopping-spree-for-snow-supplies.html | Early Shopping Spree for Snow Supplies | By Philip Wechsler | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/pro-basketball-it-s-payback-time-for-nets-higgins.html | PRO BASKETBALL Its Payback Time for Nets Higgins | By Mike Wise | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/college-football-comeback-cornell-outdoes-itself.html | COLLEGE FOOTBALL Comeback Cornell Outdoes Itself | By Jennifer Frey | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/word-image-nixon-s-last-taunts.html | WORD  IMAGE Nixons Last Taunts | By Max Frankel | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/long-island-journal-586854.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/food-more-suggestions-for-serving-pears.html | FOOD More Suggestions For Serving Pears | By Moira Hodgson | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/hi-sports-fans-tonight-s-bargaining.html | Hi Sports Fans Tonights Bargaining | By Richard Sandomir | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/1994-campaign-new-york-wild-card-candidate-shakes-up-cuomo-pataki-calculations.html | THE 1994 CAMPAIGN NEW YORK WildCard Candidate Shakes Up The CuomoPataki Calculations | By Kevin Sack | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/the-states-already-got-livein-stars-now-to-organize-supporting.html | The States Already Got LiveIn Stars Now to Organize Supporting Casts | By Jackie Fitzpatrick | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/business/the-executive-life-scaling-new-heights-in-the-name-of-hope.html | The Executive Life Scaling New Heights In the Name of Hope | By Michael S Malone | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/business/it-s-high-noon-for-a-big-maker-of-toy-guns.html | Its High Noon for a Big Maker of Toy Guns | By Stephanie Strom | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/the-trouble-with-multiculturalism.html | The Trouble With Multiculturalism | By Leon Wieseltier | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/realestate/streetscapes-charles-scribner-house-quintessential-flagg-building-being-restored.html | StreetscapesThe Charles Scribner House A Quintessential Flagg Building Is Being Restored | By Christopher Gray | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/realestate/in-the-region-connecticut-easing-corporate-relocation-to-fairfield-county.html | In the RegionConnecticut Easing Corporate Relocation to Fairfield County | By Eleanor Charles | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/realestate/if-youre-thinking-of-living-inglen-head-rural-long-island-yet.html | If Youre Thinking of Living InGlen HeadRural Long Island Yet Close to the City | By Vivien Kellerman | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/theater-the-life-of-a-romanticist-and-rebel-in-the-pride-of-miss-jean-brodie.html | THEATER The Life of a Romanticist and Rebel in The Pride of Miss Jean Brodie | By Alvin Klein | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/three-bags-of-banned-literature.html | Three Bags of Banned Literature | By John Bayley | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/a-time-bomb-in-his-chest.html | A Time Bomb in His Chest | By Abraham Verghese | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/where-s-the-money.html | Wheres the Money | By Lawrence S Ritter | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/dining-out-a-new-face-along-the-beaten-path.html | DINING OUTA New Face Along the Beaten Path | By M H Reed | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/us/son-of-slain-civil-rights-leader-succeeds-mother-as-head-of-group.html | Son of Slain Civil Rights Leader Succeeds Mother as Head of Group | By Ronald Smothers | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/benefit-gala-in-guilford-organ-works-in-recital.html | Benefit Gala in Guilford Organ Works in Recital | By Robert Sherman | TX 3-949-043 | 1994-12-05 |

| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/mistrust-is-said-to-flaw-investigation-of-transit-officer-s-shooting.html | Mistrust Is Said to Flaw Investigation of Transit Officers Shooting | By Joe Sexton | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-23 | https://www.nytimes.com/1994/10/23/us/1994-campaign-governors-gop-expecting-make-big-gains-governor-races.html | THE 1994 CAMPAIGN THE GOVERNORS GOP IS EXPECTING TO MAKE BIG GAINS IN GOVERNOR RACES | By Richard L Berke | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/a-group-tour-of-italy-czech-style.html | A Group Tour of Italy Czech Style | By Andrew G Fox | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/the-spy-in-the-gray-flannel-suit.html | The Spy in the Gray Flannel Suit | By Joseph Finder | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/q-and-a-566080.html | Q and A | By Terence Neilan | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/archives/recordings-view-away-with-the-ives-myth-the-universe-is-here-at.html | RECORDINGS VIEWAway With the Ives Myth The Universe Is Here at Last | By Richard Taruskin | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/pro-football-even-without-rose-colored-glasses-jets-think-they-are-playoff-team.html | PRO FOOTBALL Even Without RoseColored Glasses Jets Think They Are a Playoff Team | By Gerald Eskenazi | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/new-haven-has-an-attitude-a-new-one.html | New Haven Has an Attitude a New One | By Andi Rierden | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/councilwoman-comforts-immigrants.html | Councilwoman Comforts Immigrants | By Joe Sexton | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/westchester-qa-dr-michael-w-klemens-saving-the-environment-starts.html | Westchester QA Dr Michael W KlemensSaving the Environment Starts at Home | By Donna Greene | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/realestate/finding-a-temporary-place-to-call-home.html | Finding a Temporary Place to Call Home | By Mervyn Rothstein | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/theater-elizabethan-blockbuster-a-rocky-horror-look.html | THEATER Elizabethan Blockbuster a Rocky Horror Look | By Alvin Klein | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/pro-football-notebook-inept-oilers-amaze-even-moon.html | PRO FOOTBALL NOTEBOOK Inept Oilers Amaze Even Moon | By Timothy W Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/world/sleazy-image-held-against-british-tories.html | Sleazy Image Held Against British Tories | By Richard W Stevenson | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/sports-of-the-times-facing-the-threats-to-sports-itself.html | Sports of The Times Facing the Threats to Sports Itself | By Dave Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/on-sunday-to-queens-pro-a-sound-bite-means-cannoli.html | On Sunday To Queens Pro A Sound Bite Means Cannoli | By Francis X Clines | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/on-washington-old-smoothie.html | ON WASHINGTON Old Smoothie | By Maureen Dowd | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/football-orangemen-score-higher-on-career-day.html | FOOTBALL Orangemen Score Higher on Career Day | By William C Rhoden | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/art-period-pieces-by-homer-modern-river-views.html | ART Period Pieces by Homer Modern River Views | By Vivien Raynor | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/new-noteworthy-paperbacks-510513.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/dining-out-more-than-just-a-shrine-to-red-meat.html | DINING OUT More Than Just a Shrine to Red Meat | By Joanne Starkey | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/business/viewpoints-advice-for-consultants-share-the-risks.html | ViewpointsAdvice for Consultants Share the Risks | By Eric Muller | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/assessing-familyleave-law-after-its-first-year.html | Assessing FamilyLeave Law After Its First Year | By Ellen J Silberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/what-s-on-your-mind-kid.html | Whats on Your Mind Kid | By Anthony Gottlieb | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/sports-of-the-times-no-mookie-no-maz-no-fisk-no-nothing.html | Sports of The Times No Mookie No Maz No Fisk No Nothing | By George Vecsey | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/making-the-governor-s-house-a-home-alone.html | Making the Governors House a Home Alone | By Bill Ryan | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/craft-the-elegant-and-whimsical-in-wood.html | CRAFT The Elegant and Whimsical in Wood | By Betty Freudenheim | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/home-clinic-take-action-against-mice-before-they-multiply-out-of.html | HOME CLINICTake Action Against Mice Before They Multiply Out of Hand | By Edward R Lipinski | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-upper-west-side-shift-in-fitness-focus-and.html | NEIGHBORHOOD REPORT UPPER WEST SIDEShift in Fitness Focus and CoolDown at Aerobics Studios | By Beth Landman | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/opinion/the-year-the-world-series-was-canceled.html | The Year the World Series Was Canceled | By J Anthony Lukas | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-upper-east-side-patrols-increase-after-killing-carl-schurz.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Patrols Increase After a Killing In Carl Schurz | By Bruce Lambert | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/he-got-the-poop-on-america.html | He Got the Poop on America | By Frank Rich | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-chelsea-a-hated-landlord-in-hot-water.html | NEIGHBORHOOD REPORT CHELSEA A Hated Landlord in Hot Water | By Bruce Lambert | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/budapests-museums-of-everyday-life.html | Budapests Museums of Everyday Life | By Alexandra Shelley | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/style/the-night-fitness-feed-olden-days-and-a-collector-s-cookie.html | THE NIGHT Fitness Feed Olden Days And a Collectors Cookie | By Bob Morris | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/style/vows-mako-trinidad-and-joseph-antonishek.html | VOWS Mako Trinidad and Joseph Antonishek | By Lois Smith Brady | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/soapbox-is-safety-a-question-of-class-and-caste.html | SOAPBOXIs Safety a Question of Class and Caste | By Gardner P Dunnan | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/antique-insights-at-the-lockwoodmathews-mansion-museum.html | Antique Insights at the LockwoodMathews Mansion Museum | By Bess Liebenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/style-true-romance.html | STYLETrue Romance | By LynneSharon Schwartz | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/audubons-land-of-wonders.html | Audubons Land of Wonders | By Stephen May | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/publishers-to-change-rules-for-contests.html | Publishers to Change Rules for Contests | By Bob Mack | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/business/sound-bytes-the-tiger-of-software.html | Sound Bytes The Tiger Of Software | By Glenn Rifkin | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/us/new-therapy-found-a-help-for-arthritis.html | New Therapy Found a Help For Arthritis | By Lawrence K Altman | TX 3-949-043 | 1994-12-05 |

Page 16561 of 33266

| | | | | |
|---|---|---|---|---|
| 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/baseball-owners-to-remove-1-billion-guarantee.html | BASEBALL Owners To Remove 1 Billion Guarantee | By Murray Chass | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/mcnair-with-record-distance-seeks-degree.html | McNair With Record Distance Seeks Degree | By Thomas George | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/business/your-own-account-beware-the-403bkeogh-pitfall.html | Your Own AccountBeware the 403bKeogh Pitfall | By Mary Rowland | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/frugal-traveler-in-istanbul-yesterdays-splendor-todays-bargains.html | FRUGAL TRAVELERIn Istanbul Yesterdays Splendor Todays Bargains | By Susan Spano | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/world/rights-groups-report-abuses-in-indonesia.html | Rights Groups Report Abuses In Indonesia | By Philip Shenon | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/a-la-carte-opera-highlights-to-accompany-the-dining-experience.html | A LA CARTE Opera Highlights to Accompany the Dining Experience | By Richard Jay Scholem | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/pro-basketball-for-troubled-wright-nba-is-a-tall-task.html | PRO BASKETBALL For Troubled Wright NBA Is a Tall Task | By Clifton Brown | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/us/1994-campaign-cabinet-bearing-gifts-white-house-hits-hot-spots-for-election.html | THE 1994 CAMPAIGN THE CABINET Bearing Gifts White House Hits Hot Spots For Election | By Michael Wines | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/westchester-guide-588512.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-949-043 | |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/backtalk-is-cheerleading-a-sneaky-way-around-title-ix.html | BacktalkIs Cheerleading a Sneaky Way Around Title IX | By Jane Gottesman | TX 3-949-043 | |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/world/death-of-an-artist-adds-to-haiti-s-toll.html | Death of an Artist Adds to Haitis Toll | By Catherine S Manegold | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/style/lighting-up-but-only-in-public.html | Lighting Up But Only In Public | By Jennifer Steinhauer | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/arts/recordings-view-a-punk-patriarch-comes-of-age.html | RECORDINGS VIEW A Punk Patriarch Comes of Age | By Milo Miles | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/cuttings-to-what-lengths-one-goes-for-the-scent-of-a-rose.html | CUTTINGS To What Lengths One Goes For the Scent of a Rose | By Anne Raver | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/just-whats-where-and-how-to-find-it.html | Just Whats Where and How to Find It | By Leonard Felson | TX 3-949-043 | 1994-12-05 |

| 1994-10-23 | https://www.nytimes.com/1994/10/23/realestate/habitats-520-east-72d-street-owner-despite-herself.html | Habitats520 East 72d Street Owner Despite Herself | By Tracie Rozhon | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/how-veddy.html | How Veddy | By Hugh Brogan | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/us/obscure-company-gains-unwelcome-prominence.html | Obscure Company Gains Unwelcome Prominence | By Barnaby J Feder | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/the-view-from-yonkers-an-orphanage-dating-from-1831-helping-people.html | The View From YonkersAn Orphanage Dating From 1831 Helping People in the 1990s | By Lynne Ames | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/a-shrimp-toast.html | A Shrimp Toast | By Molly ONeill | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/a-la-carte-a-withit-italian-restaurant.html | A LA CARTEA WithIt Italian Restaurant | By Anne Semmes | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/taking-haiti.html | Taking Haiti | By David C Unger | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/us/the-1994-campaign-florida-the-political-scion-vs-the-veteran-politician.html | THE 1994 CAMPAIGN FLORIDA The Political Scion vs the Veteran Politician | By David E Rosenbaum | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/business/world-markets-beyond-german-elections-pessimism.html | World Markets Beyond German Elections Pessimism | By Nathaniel C Nash | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/world/once-leftist-ghana-bets-on-a-free-market-future.html | OnceLeftist Ghana Bets on a FreeMarket Future | By Howard W French | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/us/historical-study-of-homicide-and-cities-surprises-the-experts.html | Historical Study of Homicide and Cities Surprises the Experts | By Fox Butterfield | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/23-vie-for-assembly-in-8-races.html | 23 Vie for Assembly in 8 Races | By Roberta Hershenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/a-houseproud-town.html | A HouseProud Town | By Gail T Boatman | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/movies/film-having-some-fun-with-the-barbara-stanwyck-role.html | FILM Having Some Fun With the Barbara Stanwyck Role | By Paula S Bernstein | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/freud-terminable.html | Freud Terminable | By James R Kincaid | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/us/in-4-years-disabilities-act-hasn-t-improved-jobs-rate.html | In 4 Years Disabilities Act Hasnt Improved Jobs Rate | By Steven A Holmes | TX 3-949-043 | 1994-12-05 |

| 1994-10-23 | https://www.nytimes.com/1994/10/23/style/the-mingus-scene-with-unlikely-players.html | The Mingus Scene With Unlikely Players | By John Marchese | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-23 | https://www.nytimes.com/1994/10/23/business/managers-profile.html | Managers Profile | By Timothy Middleton | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/what-s-doing-in-sao-paulo.html | WHATS DOING IN Sao Paulo | By Elizabeth Heilman Brooke | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/archives/art-view-a-subtle-effort-to-deconstruct-the-shtetl.html | ART VIEWA Subtle Effort To Deconstruct The Shtetl | By Chaim Potok | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/the-stultification-of-washington.html | The Stultification of Washington | By Adam Clymer | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/business/at-work-sex-differences-or-something-else.html | At Work Sex Differences or Something Else | By Barbara Presley Noble | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/dining-out-how-a-chef-makes-all-the-difference.html | DINING OUT How a Chef Makes All the Difference | By Patricia Brooks | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/world/rwandans-again-live-in-fear-of-the-knock-at-the-door.html | Rwandans Again Live in Fear of the Knock at the Door | By Raymond Bonner | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/movies/up-and-coming-camryn-manheim-an-amazon-without-inhibitions.html | UP AND COMING Camryn Manheim An Amazon Without Inhibitions | By Lisa Liebman | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/realestate/your-home-trouble-on-the-terrace.html | YOUR HOME Trouble On the Terrace | By Andree Brooks | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/archives/thing-debating-a-yinyangish-symbol.html | THINGDebating a YinYangish Symbol | By Rene Chun | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/a-born-again-mom.html | A BornAgain Mom | By Betsy Wade | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/art-photography-as-a-tool-for-the-artist.html | ARTPhotography as a Tool for the Artist | By Phyllis Braff | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/oct-16-22-a-house-royal-a-house-divided.html | Oct 1622 A House Royal A House Divided | By John Darnton | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/arts/pop-music-madonna-s-return-to-innocence.html | POP MUSIC Madonnas Return To Innocence | By Jon Pareles | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/old-nuclear-subs-new-jobs-in-science.html | Old Nuclear Subs New Jobs in Science | By Sam Libby | TX 3-949-043 | 1994-12-05 |

| 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/college-football-mcada-does-it-again-in-army-s-victory.html | COLLEGE FOOTBALL McAda Does It Again in Armys Victory | By Jack Cavanaugh | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-villages-soho-sad-loss-sweet-memories-bidding-adieu-brigitte.html | NEIGHBORHOOD REPORT VILLAGESSOHO Sad Loss Sweet Memories Bidding Adieu to Brigitte of Chez Brigitte | By David M Herszenhorn | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/in-short-fiction.html | IN SHORT FICTION | By Carol Cain Farrington | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/travel/monreale-s-medieval-splendor.html | Monreales Medieval Splendor | By Mary Taylor Simeti | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/arts/television-before-paddy-chayefsky-got-mad-as-hell.html | TELEVISION Before Paddy Chayefsky Got Mad as Hell | By Anita Gates | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/1994-campaign-senate-castro-runs-against-moynihan-d-amato-her-childhood-image-tv.html | THE 1994 CAMPAIGN SENATE Castro Runs Against Moynihan DAmato and Her Childhood Image on TV | By Francis X Clines | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/us/tradition-s-tug-returns-episcopal-parish-to-rome.html | Traditions Tug Returns Episcopal Parish to Rome | By Gustav Niebuhr | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/running-on-empty-where-did-all-the-issues-go.html | RUNNING ON EMPTY Where Did All the Issues Go | By Richard L Berke | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/oct-16-22-closing-books-stanford-settles-with-navy-disputed-research-costs.html | Oct 1622 Closing the Books Stanford Settles With Navy On Disputed Research Costs | By William Celis 3d | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/business/tech-notes-tape-back-up-for-mobile-pc-s.html | Tech Notes Tape BackUp for Mobile PCs | By Stephen Miller | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/author-author-neither-starving-nor-star.html | Author Author Neither Starving Nor Star | By Constance L Hays | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/magazine/on-language-what-s-with-with.html | ON LANGUAGE Whats With With | By William Safire | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/music-ensembles-open-new-season.html | MUSIC Ensembles Open New Season | By Robert Sherman | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/connecticut-qa-dr-daniel-koenigsberg-dealing-with-the-backtoschool.html | Connecticut QA Dr Daniel KoenigsbergDealing With the BacktoSchool Jitters | By Mary Ann Limauro | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/bucking-the-system-in-a-courtroom-drama.html | Bucking the System In a Courtroom Drama | By Alvin Klein | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/business/the-border-war-over-country-music.html | The Border War Over Country Music | By Clyde H Farnsworth | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/costume-maker-s-prepared-for-any-need.html | Costume Makers Prepared for Any Need | By Gene Newman | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/books/in-short-fiction.html | IN SHORT FICTION | By Linda Barrett Osborne | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/sports/pro-football-so-young-and-so-little-known-to-be-so-good.html | PRO FOOTBALLSo Young and So Little Known to Be So Good | By Samantha Stevenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/weekinreview/the-world-who-won-in-the-korea-deal.html | THE WORLD Who Won in the Korea Deal | By David E Sanger | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/music-debut-of-a-work-for-youngsters.html | MUSICDebut of a Work for Youngsters | By Rena Fruchter | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/neighborhood-report-upper-east-side-update-concession-on-security-blanket.html | NEIGHBORHOOD REPORT UPPER EAST SIDE UPDATE Concession on Security Blanket | By Bruce Lambert | TX 3-949-043 | 1994-12-05 |
| 1994-10-23 | https://www.nytimes.com/1994/10/23/nyregion/dance-varied-expressions-of-indigenous-people.html | DANCEVaried Expressions of Indigenous People | By Barbara Gilford | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/business/the-media-business-advertising-addenda-u-s-west-selects-rubin-postaer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA U S West Selects Rubin Postaer | By Glenn Rifkin | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/world/fears-fade-in-macedonia-with-first-round-of-vote.html | Fears Fade in Macedonia With First Round of Vote | By Chuck Sudetic | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/world/at-the-un-a-drive-for-diversity.html | At the UN A Drive for Diversity | By Barbara Crossette | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/obituaries/dr-rollo-may-is-dead-at-85-was-innovator-in-psychology.html | Dr Rollo May Is Dead at 85 Was Innovator in Psychology | By Eric Pace | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/the-1994-campaign-the-mayor-giuliani-takes-political-roles-in-other-states.html | THE 1994 CAMPAIGN THE MAYOR Giuliani Takes Political Roles In Other States | By Alison Mitchell | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-24 | https://www.nytimes.com/1994/10/24/world/us-diplomatic-mission-on-5-nation-africa-tour.html | US Diplomatic Mission on 5Nation Africa Tour | By Howard W French | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/business/no-mci-pacts-with-bells-on-wireless.html | No MCI Pacts With Bells On Wireless | By Edmund L Andrews | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/pro-football-steeler-rookie-fumbles-but-recovers-to-rumble.html | PRO FOOTBALL Steeler Rookie Fumbles But Recovers to Rumble | By Timothy W Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/world/ziar-nad-hronom-journal-tarnished-aluminum-plant-but-a-shiny-future.html | Ziar Nad Hronom Journal Tarnished Aluminum Plant but a Shiny Future | By Jane Perlez | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/world/rwandans-to-receive-loan.html | Rwandans to Receive Loan | By Barbara Crossette | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/us/a-houston-suburb-s-week-of-calamity.html | A Houston Suburbs Week of Calamity | By Adam Nossiter | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/arts/music-review-berlioz-at-20-a-mass-he-withdrew.html | MUSIC REVIEW Berlioz at 20 A Mass He Withdrew | By Alex Ross | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/us/the-enquirer-required-reading-in-simpson-case.html | The Enquirer Required Reading in Simpson Case | By David Margolick | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/arts/in-performance-cabaret.html | IN PERFORMANCECABARET | By Stephen Holland | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/pro-football-no-legends-this-fall-giants-lose-4th-in-a-row.html | PRO FOOTBALL No Legends This Fall Giants Lose 4th in a Row | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/business/lessons-in-rebounds-from-gm-and-ibm.html | Lessons in Rebounds From GM and IBM | By Steve Lohr With James Bennet | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/business/the-media-business-circulation-losses-go-on-at-new-york-papers.html | THE MEDIA BUSINESS Circulation Losses Go On at New York Papers | By William Glaberson | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/world/differences-on-ulster-and-bosnia-take-the-bloom-off-us-british-relations.html | Differences on Ulster and Bosnia Take the Bloom Off USBritish Relations | By John Darnton | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/business/the-media-business-whittle-communications-fall-is-dissected.html | THE MEDIA BUSINESS Whittle Communications Fall Is Dissected | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-24 | https://www.nytimes.com/1994/10/24/business/the-media-business-tv-news-magazine-shows-are-crowding-one-another.html | THE MEDIA BUSINESS TV News Magazine Shows Are Crowding One Another | By Bill Carter | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/obituaries/william-leonard-78-former-head-of-cbs-news.html | William Leonard 78 Former Head of CBS News | By Randy Kennedy | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/opinion/essay-clinton-s-concessions.html | Essay Clintons Concessions | By William Safire | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/arts/television-review-nostalgia-for-drama-of-tv-past.html | TELEVISION REVIEW Nostalgia For Drama Of TV Past | By John J OConnor | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/pro-football-the-broncos-snap-a-streak-and-maybe-save-a-job.html | PRO FOOTBALL The Broncos Snap a Streak and Maybe Save a Job | By Tom Friend | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/arts/pop-review-where-intense-desires-have-become-a-leitmotif.html | POP REVIEW Where Intense Desires Have Become a Leitmotif | By Neil Strauss | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/giuliani-prepares-to-reveal-spending-cuts.html | Giuliani Prepares to Reveal Spending Cuts | By Steven Lee Myers | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/yacht-racing-autissier-french-gem-of-the-ocean.html | YACHT RACING Autissier French Gem Of the Ocean | By Barbara Lloyd | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/golf-putts-keep-dropping-and-cup-comes-home.html | GOLF Putts Keep Dropping And Cup Comes Home | By Larry Dorman | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/movies/the-media-business-turmoil-and-indecision-at-sony-s-film-studios.html | THE MEDIA BUSINESS Turmoil and Indecision At Sonys Film Studios | By Bernard Weinraub | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/business/market-place-a-bleak-time-for-bank-stocks-but-citicorp-remains-a-top-pick.html | Market Place A Bleak Time for Bank Stocks but Citicorp Remains a Top Pick | By Saul Hansell | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/business/the-media-business-advertising-addenda-622265.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Glenn Rifkin | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/world/training-of-police-in-haiti-hampered-by-personnel-gap.html | TRAINING OF POLICE IN HAITI HAMPERED BY PERSONNEL GAP | By Eric Schmitt With John Kifner | TX 3-949-043 | 1994-12-05 |

| 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/college-football-sure-penn-state-nebraska-are-powerhouses-but-dont-forget-about.html | COLLEGE FOOTBALL Sure Penn State and Nebraska Are Powerhouses But Dont Forget About Utah | By Jason Diamos | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-24 | https://www.nytimes.com/1994/10/24/books/books-of-the-times-how-literacy-reshapes-everything.html | BOOKS OF THE TIMES How Literacy Reshapes Everything | By Christopher LehmannHaupt | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/aids-curriculum-fighting-words-shapers-teachers-guidelines-are-hostile-exhausted.html | AIDS Curriculum Fighting Words Shapers of Teachers Guidelines Are Hostile and Exhausted | By Sam Dillon | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/pro-football-in-a-big-top-atmosphere-the-lions-outperform-bears.html | PRO FOOTBALL In a BigTop Atmosphere the Lions Outperform Bears | By Thomas George | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/the-1994-campaign-campaign-trail-case-of-the-disappearing-running-mate.html | THE 1994 CAMPAIGN CAMPAIGN TRAIL Case of the Disappearing Running Mate | By Kevin Sack | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/arts/an-american-artist-displeases-the-english-cousins.html | An American Artist Displeases the English Cousins | By Nina Darnton | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/theater/in-performance-theater-622389.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/arts/in-performance-dance-622397.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/movies/television-review-a-ustinov-eye-on-church-history.html | TELEVISION REVIEW A Ustinov Eye on Church History | By Walter Goodman | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/arts/in-performance-opera-622354.html | IN PERFORMANCE OPERA | By Alex Ross | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/us/welfare-mothers-find-jobs-are-easier-to-get-than-hold.html | Welfare Mothers Find Jobs Are Easier to Get Than Hold | By Jason Deparle | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/hockey-the-nhl-is-making-overtures-to-agents.html | HOCKEY The NHL Is Making Overtures To Agents | By Murray Chass | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/business/pad-to-replace-computer-mouse-is-set-for-debut.html | Pad to Replace Computer Mouse Is Set for Debut | By John Markoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/world/as-it-seeks-loans-russia-faces-political-fight-over-budget.html | As It Seeks Loans Russia Faces Political Fight Over Budget | By Steven Erlanger | TX 3-949-043 | 1994-12-05 |

| 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/1994-campaign-record-pataki-s-career-that-maverick-mere-politician.html | THE 1994 CAMPAIGN THE RECORD Is Patakis Career That of Maverick or a Mere Politician | By James Dao | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/bridge-618837.html | Bridge | By Alan Truscott | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/business/us-begins-privatizing-internet-s-operations.html | US Begins Privatizing Internets Operations | By Peter H Lewis | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/world/a-new-rice-could-raise-yields-20.html | A New Rice Could Raise Yields 20 | By Keith Schneider | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/metro-matters-in-legislative-elections-choices-are-hard-to-find.html | METRO MATTERS In Legislative Elections Choices Are Hard to Find | By Joyce Purnick | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/horse-racing-leg-injury-ends-colonial-affair-s-career.html | HORSE RACING Leg Injury Ends Colonial Affairs Career | By Joseph Durso | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/opinion/politics-that-kill.html | Politics That Kill | By Peter H Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/pro-football-sports-of-the-times-reeves-will-likely-turn-to-kent-graham.html | PRO FOOTBALL Sports of The Times Reeves Will Likely Turn to Kent Graham | By Dave Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/arts/in-performance-dance-620025.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/arts/okinawa-seeks-return-of-statue.html | Okinawa Seeks Return Of Statue | By William H Honan | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/us/1994-campaign-political-memo-cynical-election-season-ads-tell-angry-tale.html | THE 1994 CAMPAIGN POLITICAL MEMO In a Cynical Election Season The Ads Tell an Angry Tale | By Robin Toner | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/ailing-anderson-forced-to-bench-again.html | Ailing Anderson Forced to Bench Again | By Mike Wise | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/chronicle-616109.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/business/media-business-advertising-find-what-s-generation-x-s-mind-hire-x-er-youth.html | THE MEDIA BUSINESS Advertising To find out whats on Generation Xs mind hire an Xer as youth marketing director | By Glenn Rifkin | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/us/the-1994-campaign-the-president-clinton-blames-gop-for-voters-discontent.html | THE 1994 CAMPAIGN THE PRESIDENT Clinton Blames GOP for Voters Discontent | By Douglas Jehl | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/on-baseball-chambliss-knocking-on-a-shut-door.html | ON BASEBALL Chambliss Knocking on a Shut Door | By Claire Smith | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/agency-s-use-of-overtime-is-questioned.html | Agencys Use Of Overtime Is Questioned | By James C McKinley Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/us/beyond-the-pta-parents-seek-more-power.html | Beyond the PTA Parents Seek More Power | By William Celis 3d | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/pro-football-a-cross-drop-and-brown-s-knees-go-unseen.html | PRO FOOTBALL A Cross Drop and Browns Knees Go Unseen | By Frank Litsky | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/world/israel-arrests-militants-in-reaction-to-bus-bomb.html | Israel Arrests Militants In Reaction To Bus Bomb | By Clyde Haberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/chronicle-622753.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/business/the-media-business-advertising-addenda-solaris-to-handle-ortho-products.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Solaris to Handle Ortho Products | By Glenn Rifkin | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/pro-football-peete-rescues-cowboys-after-aikmans-injury.html | PRO FOOTBALLPeete Rescues Cowboys After Aikmans Injury | By Jay Privman | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/business/the-media-business-time-inc-raises-its-multimedia-profile-with-an-internet-test.html | THE MEDIA BUSINESS Time Inc Raises Its Multimedia Profile With an Internet Test | By Deirdre Carmody | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/arts/in-performance-opera-622362.html | IN PERFORMANCE OPERA | By James R Oestreich | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/us/1994-campaign-white-house-rejecting-republican-assertions-clinton-says-fiscal.html | THE 1994 CAMPAIGN THE WHITE HOUSE Rejecting Republican Assertions Clinton Says Fiscal Memo Is Not Policy Plan | By Michael Wines | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/opinion/abroad-at-home-wrong-from-the-start.html | Abroad at Home Wrong From The Start | By Anthony Lewis | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/business/the-media-business-advertising-addenda-theafilm-names-its-first-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Theafilm Names Its First Agency | By Glenn Rifkin | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/business/patents-hand-held-zip-code-imprinters-for-public-could-help-send-letters.html | Patents Handheld ZIP Code Imprinters for the Public Could Help Send Letters Speeding on Their Way | By Sabra Chartrand | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/1994-campaign-endorsements-hasidic-tip-hat-pataki-isn-t-unanimous.html | THE 1994 CAMPAIGN ENDORSEMENTS A Hasidic Tip of the Hat To Pataki Isnt Unanimous | By David Firestone | TX 3-949-043 | 1994-12-05 |

| 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/drug-suspect-who-fled-us-with-new-heart-is-captured.html | Drug Suspect Who Fled US With New Heart Is Captured | By Robert D McFadden | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/the-1994-campaign-on-the-stump-as-vibrant-campaigner-cuomo-has-no-equal.html | THE 1994 CAMPAIGN ON THE STUMP As Vibrant Campaigner Cuomo Has No Equal | By David Firestone | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/business/the-media-business-advertising-addenda-cresta-awards-go-to-pytka-again.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cresta Awards Go To Pytka Again | By Glenn Rifkin | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/in-second-such-case-robbery-at-a-teller-machine-is-foiled.html | In Second Such Case Robbery At a Teller Machine Is Foiled | By George James | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/us/1994-campaign-california-media-wise-governor-runs-smooth-race-california.html | THE 1994 CAMPAIGN CALIFORNIA MediaWise Governor Runs A Smooth Race in California | By R W Apple Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/us/1994-campaign-campaign-finance-pro-israel-donations-fade-with-middle-east.html | THE 1994 CAMPAIGN CAMPAIGN FINANCE ProIsrael Donations Fade With Middle East Tensions | By Stephen Labaton | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/arts/dance-review-fighting-laughing-and-jiving.html | DANCE REVIEW Fighting Laughing And Jiving | By Jennifer Dunning | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/arts/music-review-richard-goode-offers-a-beethoven-biography.html | MUSIC REVIEW Richard Goode Offers A Beethoven Biography | By Bernard Holland | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/nyregion/a-nonunion-contractor-hits-labor-wall-on-new-york-job.html | A Nonunion Contractor Hits Labor Wall on New York Job | By Peter Marks | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/pro-basketball-player-s-man-in-the-owner-s-boardroom.html | PRO BASKETBALL Players Man In the Owners Boardroom | By Harvey Araton | TX 3-949-043 | 1994-12-05 |
| 1994-10-24 | https://www.nytimes.com/1994/10/24/sports/on-pro-football-the-old-gunslinger-outdraws-the-young-gun.html | ON PRO FOOTBALL The Old Gunslinger Outdraws the Young Gun | By Timothy W Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/science/flightless-insect-hints-at-origins-of-flight.html | Flightless Insect Hints at Origins of Flight | By Malcolm W Browne | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/the-1994-campaign-campaign-notebook-in-new-jersey-barbs-and-theatrics.html | THE 1994 CAMPAIGN CAMPAIGN NOTEBOOK In New Jersey Barbs and Theatrics | By Jerry Gray | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-25 | https://www.nytimes.com/1994/10/25/obituaries/andrew-d-kopkind-writer-on-politics-and-editor-59.html | Andrew D Kopkind Writer on Politics And Editor 59 | By William Grimes | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/college-football-enough-vowels-and-touchdowns-for-the-heisman.html | COLLEGE FOOTBALLEnough Vowels and Touchdowns for the Heisman | By Buddy Martin | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/us/the-1994-campaign-the-president-campaigning-on-economy-clinton-plays-the-teacher.html | THE 1994 CAMPAIGN THE PRESIDENT Campaigning On Economy Clinton Plays The Teacher | By Michael Wines | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/business/company-news-cisco-to-buy-major-maker-of-switches.html | COMPANY NEWS Cisco to Buy Major Maker Of Switches | By Lawrence M Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/new-york-unions-and-mayor-agree-on-7600-job-cuts.html | NEW YORK UNIONS AND MAYOR AGREE ON 7600 JOB CUTS | By Steven Lee Myers | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/science/space-studies-find-line-across-pacific-linked-to-currents.html | Space Studies Find Line Across Pacific Linked to Currents | By Walter Sullivan | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/business/company-news-scott-paper-is-selling-power-plant-in-alabama.html | COMPANY NEWS Scott Paper Is Selling Power Plant in Alabama | By Glenn Collins | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/business/media-business-advertising-ayer-recasting-itself-big-agency-with-not-so-big.html | THE MEDIA BUSINESS Advertising Ayer is recasting itself as a big agency with a notsobig style | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/baseball-a-feat-even-cy-young-would-applaud.html | BASEBALL A Feat Even Cy Young Would Applaud | By Claire Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/back-to-the-arms-race-dont-put-allies-at-risk.html | Back to the Arms RaceDont Put Allies at Risk | By John D Holum | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/movies/television-review-prewar-black-movies-downside-up.html | TELEVISION REVIEW Prewar Black Movies Downside Up | By Walter Goodman | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/arts/art-looted-by-nazis-goes-on-show-in-paris-seeking-its-owners.html | Art Looted by Nazis Goes on Show in Paris Seeking Its Owners | By Alan Riding | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/college-football-report-625485.html | COLLEGE FOOTBALL REPORT | By Alex Yannis | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/style/chronicle-764388.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |

| 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/what-that-survey-didnt-say.html | What That Survey Didnt Say | By M G Lord | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/1994-campaign-mayor-giuliani-defying-his-party-backs-cuomo-for-4th-term-sees.html | THE 1994 CAMPAIGN THE MAYOR GIULIANI DEFYING HIS PARTY BACKS CUOMO FOR 4TH TERM SEES PATAKI AS BAD FOR CITY | By Alison Mitchell | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/us/the-1994-campaign-the-south-democrats-show-surprising-life-in-house-races.html | THE 1994 CAMPAIGN THE SOUTH Democrats Show Surprising Life in House Races | By Richard L Berke | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/world/us-weighs-sending-ambassador-to-zaire-a-dictator-s-fief.html | US Weighs Sending Ambassador to Zaire a Dictators Fief | By Howard W French | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/style/europe-stays-close-to-the-curves.html | Europe Stays Close to the Curves | By AnneMarie Schiro | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/1994-campaign-analysis-who-can-most-mayor-s-endorsement-cuomo-reflects-political.html | THE 1994 CAMPAIGN NEWS ANALYSIS Who Can Do the Most Mayors Endorsement of Cuomo Reflects Political Interests and Financial Realities | By Todd S Purdum | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/business/a-push-to-revamp-municipal-bonds.html | A Push to Revamp Municipal Bonds | By Leslie Wayne | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/the-1994-campaign-the-republicans-by-spurning-gop-mayor-gambles-his-future.html | THE 1994 CAMPAIGN THE REPUBLICANS By Spurning GOP Mayor Gambles His Future | By Alan Finder | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/science/q-a-626945.html | QA | By C Claiborne Ray | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/books/books-of-the-times-so-libby-should-i-see-the-movie.html | BOOKS OF THE TIMES So Libby Should I See the Movie | By Janet Maslin | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/pro-football-the-jets-other-johnson-will-finally-get-the-ball.html | PRO FOOTBALL The Jets Other Johnson Will Finally Get the Ball | By Gerald Eskenazi | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/style/patterns-624624.html | Patterns | By Amy M Spindler | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/theater/closing-date-in-january-announced-for-carousel.html | Closing Date In January Announced for Carousel | By Donald G McNeil Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/business/us-pricefixing-trial-of-ge-opens-today.html | US PriceFixing Trial of GE Opens Today | By Richard Ringer | TX 3-949-043 | 1994-12-05 |

| 1994-10-25 | https://www.nytimes.com/1994/10/25/business/company-reports-market-place-usair-posts-another-loss-pilot-concessions-seem-key.html | Company Reports Market Place USAir Posts Another Loss Pilot Concessions Seem Key | By Adam Bryant | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/world/aristide-picks-a-prime-minister-with-free-market-ideas.html | Aristide Picks a Prime Minister With FreeMarket Ideas | By Catherine S Manegold | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/arts/in-performance-classical-music-628484.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/pro-basketball-beard-accuses-the-nets-of-quitting.html | PRO BASKETBALL Beard Accuses The Nets Of Quitting | By Mike Wise | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/science/fire-seen-as-vital-for-nature-igniting-ecological-debate.html | Fire Seen as Vital for Nature Igniting Ecological Debate | By William K Stevens | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/arts/in-performance-pop-625523.html | IN PERFORMANCE POP | By Peter Watrous | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/sports-of-the-times-brown-hopes-to-wear-out-giant-fans.html | Sports of The Times Brown Hopes To Wear Out Giant Fans | By Ira Berkow | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/obituaries/raul-julia-broadway-and-hollywood-actor-is-dead-at-54.html | Raul Julia Broadway and Hollywood Actor Is Dead at 54 | By Mel Gussow | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/world/cedras-s-new-palace-2-bedrooms-personal-computer.html | Cedrass New Palace 2 Bedrooms Personal Computer | By Calvin Sims | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/business/a-mortgage-penalty-or-a-plus.html | A Mortgage Penalty or a Plus | By Michael Quint | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/fire-boxes-to-be-removed-because-of-budget-cuts.html | Fire Boxes to Be Removed Because of Budget Cuts | By Randy Kennedy | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/1994-campaign-connecticut-panel-rules-that-police-file-rowland-should-be-public.html | THE 1994 CAMPAIGN CONNECTICUT Panel Rules That Police File On Rowland Should Be Public | By Kirk Johnson | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/alone-in-a-sea-of-trouble-boc-yacht-race-rescue-came-while-the-boat-was-sinking.html | Alone in a Sea of Trouble BOC YachtRace Rescue Came While the Boat Was Sinking | By Barbara Lloyd | TX 3-949-043 | 1994-12-05 |

| 1994-10-25 | https://www.nytimes.com/1994/10/25/science/deaf-to-estrogen-s-call-a-man-s-strange-story.html | Deaf to Estrogens Call A Mans Strange Story | By Natalie Angier | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-25 | https://www.nytimes.com/1994/10/25/us/judge-rejects-simpson-prosecutor-s-bid-to-dismiss-jury-pool.html | Judge Rejects Simpson Prosecutors Bid to Dismiss Jury Pool | By David Margolick | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/science/new-kind-of-memory-found-to-preserve-moments-of-emotion.html | New Kind of Memory Found to Preserve Moments of Emotion | By Daniel Goleman | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/1994-campaign-comptroller-mccall-accuses-london-roiling-racial-tensions-campaign.html | THE 1994 CAMPAIGN COMPTROLLER McCall Accuses London of Roiling Racial Tensions in Campaign | By Ian Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/arts/chess-650404.html | Chess | By Robert Byrne | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/obituaries/alfred-a-giardino-81-ex-chief-of-new-york-board-of-education.html | Alfred A Giardino 81 ExChief of New York Board of Education | By Lawrence Van Gelder | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/style/by-design-here-s-looking-at-you-coat.html | By Design Heres Looking at You Coat | By AnneMarie Schiro | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/business/the-media-business-advertising-addenda-rockport-to-replace-bartle-bogle-hegarty.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rockport to Replace Bartle Bogle Hegarty | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/us/1994-campaign-california-candidates-hedge-their-bets-immigration-measure.html | THE 1994 CAMPAIGN CALIFORNIA Candidates Hedge Their Bets On an Immigration Measure | By B Drummond Ayres Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/pro-basketball-players-sue-to-raise-nba-salary-cap.html | PRO BASKETBALL Players Sue to Raise NBA Salary Cap | By Richard Sandomir | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/science/huge-north-carolina-study-seeks-clues-to-beach-erosion.html | Huge North Carolina Study Seeks Clues to Beach Erosion | By Cornelia Dean | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/pro-football-giant-s-notebook-bailey-has-fine-game-but-a-rough-finale.html | PRO FOOTBALL GIANTS NOTEBOOK Bailey Has Fine Game But a Rough Finale | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/business/company-news-2-big-tobacco-processors-to-merge.html | COMPANY NEWS2 Big Tobacco Processors to Merge | By Jerry Schwartz | TX 3-949-043 | 1994-12-05 |

| 1994-10-25 | https://www.nytimes.com/1994/10/25/business/the-media-business-turmoil-grows-worse-at-time-warner-music.html | THE MEDIA BUSINESS Turmoil Grows Worse At Time Warner Music | By Sallie Hofmeister | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/business/higher-rates-worldwide-seen-by-fed.html | Higher Rates Worldwide Seen by Fed | By Keith Bradsher | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/arts/pop-review-atkins-and-bogguss-country-classicists.html | POP REVIEW Atkins and Bogguss Country Classicists | By Stephen Holden | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/world/baghdad-s-burden-special-report-iraq-near-economic-ruin-but-hussein-appears.html | Baghdads Burden  A special report Iraq Is Near Economic Ruin But Hussein Appears Secure | By Youssef M Ibrahim | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/gifts-for-guns-program-is-now-going-national.html | GiftsforGuns Program Is Now Going National | By Clifford Krauss | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/back-to-the-arms-race-dont-imperil-the-treaty.html | Back to the Arms RaceDont Imperil The Treaty | By John Pike | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/new-york-s-top-judge-plans-overhaul-of-the-juror-system.html | New Yorks Top Judge Plans Overhaul of the Juror System | By Jan Hoffman | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/business/company-news-chemicals-units-lift-oil-concerns.html | COMPANY NEWS Chemicals Units Lift Oil Concerns | By Agis Salpukas | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/the-1994-campaign-history-not-the-first-to-cross-a-party-line.html | THE 1994 CAMPAIGN HISTORY Not the First to Cross a Party Line | JAMES BARRON | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/world/israelis-look-to-clinton-trip-for-progress-with-syrians.html | Israelis Look To Clinton Trip For Progress With Syrians | By Clyde Haberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/team-clydesdales-next-heady-world-microbreweries-growth-word.html | Is a Team of Clydesdales Next In Heady World of Microbreweries Growth Is the Word | By Kirk Johnson | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/world/strains-in-belgrade-army-vs-serbian-president.html | Strains in Belgrade Army vs Serbian President | By Roger Cohen | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/obituaries/harold-hill-smith-84-geneticist-whose-work-led-to-cell-fusion.html | Harold Hill Smith 84 Geneticist Whose Work Led to Cell Fusion | By Wolfgang Saxon | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/obituaries/robert-lansing-66-an-actor-on-stage-screen-and-television.html | Robert Lansing 66 an Actor On Stage Screen and Television | By Diana Jean Schemo | TX 3-949-043 | 1994-12-05 |

| 1994-10-25 | https://www.nytimes.com/1994/10/25/arts/in-performance-classical-music-628492.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/pro-football-notebook-the-dangerous-hits-just-keep-on-coming.html | PRO FOOTBALL NOTEBOOK The Dangerous Hits Just Keep on Coming | By Timothy W Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/style/chronicle-641707.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/business/company-news-intel-and-cnn-set-new-computer-service.html | COMPANY NEWS Intel and CNN Set New Computer Service | By John Markoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/arts/music-notes.html | Music Notes | By Allan Kozinn | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/business/the-media-business-advertising-addenda-ddb-needham-gets-bud-bowl-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Needham Gets Bud Bowl Campaign | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/what-rhymes-with-uh-plagiarism.html | What Rhymes With uh Plagiarism | By William Grimes | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/world/us-hints-at-better-ties-if-syria-signs-peace-pact-with-israel.html | US Hints at Better Ties if Syria Signs Peace Pact With Israel | By Steven Greenhouse | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/science/peripherals-the-latest-thing-for-masses-of-data-but-is-it-going-to-work.html | PERIPHERALS The Latest Thing for Masses of Data but Is It Going to Work | By L R Shannon | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/business/company-news-plastic-pipe-makers-plan-to-settle-lawsuit.html | COMPANY NEWS Plastic Pipe Makers Plan to Settle Lawsuit | By Adam Bryant | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/world/latest-killing-of-a-sri-lanka-politician-fits-a-familiar-pattern.html | Latest Killing of a Sri Lanka Politician Fits a Familiar Pattern | By Barbara Crossette | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/style/chronicle-786189.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/business/toyota-has-decided-to-set-age-limits-on-its-managers.html | Toyota Has Decided to Set Age Limits On Its Managers | By Andrew Pollack | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/world/ruptured-pipeline-spreading-hot-oil-in-russias-arctic.html | Ruptured Pipeline Spreading Hot Oil In Russias Arctic | By Sam Howe Verhovek | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/student-slain-at-school-in-mt-vernon.html | Student Slain At School In Mt Vernon | By Jacques Steinberg | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/observer-the-anarchy-vogue.html | Observer The Anarchy Vogue | By Russell Baker | TX 3-949-043 | 1994-12-05 |

| 1994-10-25 | https://www.nytimes.com/1994/10/25/business/the-media-business-slow-down-on-technology-diller-tells-magazine-chiefs.html | THE MEDIA BUSINESS Slow Down on Technology Diller Tells Magazine Chiefs | By Deirdre Carmody | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/us/the-1994-campaign-massachusetts-perfect-anti-kennedy-opposes-the-senator.html | THE 1994 CAMPAIGN MASSACHUSETTS Perfect AntiKennedy Opposes the Senator | By Sara Rimer | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/style/chronicle-764396.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/us/chavis-settles-with-naacp-for-far-less-than-he-sought.html | Chavis Settles With NAACP for Far Less Than He Sought | By Steven A Holmes | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/us/the-1994-campaign-virginia-2-reagan-officials-dispute-drug-claims-against-north.html | THE 1994 CAMPAIGN VIRGINIA 2 Reagan Officials Dispute Drug Claims Against North | By Michael Janofsky | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/pro-football-brown-is-still-starter-but-change-could-be-swift.html | PRO FOOTBALL Brown Is Still Starter but Change Could Be Swift | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/our-towns-in-farm-country-an-animal-haven.html | OUR TOWNS In Farm Country an Animal Haven | By Evelyn Nieves | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/pro-basketball-knicks-notebook-dislocated-toe-puts-oakley-in-quite-a-bind.html | PRO BASKETBALL KNICKS NOTEBOOK Dislocated Toe Puts Oakley in Quite a Bind | By Jason Diamos | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/us/new-food-plant-is-dedicated-to-effort-to-feed-the-hungry.html | New Food Plant Is Dedicated To Effort to Feed the Hungry | By Tamar Lewin | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/tv-sports-is-heisman-a-hurdle-too-high-for-mcnair.html | TV SPORTS Is Heisman a Hurdle Too High for McNair | By Richard Sandomir | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/obituaries/prof-ray-l-birdwhistell-76-helped-decipher-body-language.html | Prof Ray L Birdwhistell 76 Helped Decipher Body Language | By Eric Pace | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/science/rwanda-refugee-crisis-is-threatening-gorillas-in-neighboring-areas.html | Rwanda Refugee Crisis Is Threatening Gorillas In Neighboring Areas | BY Sarah Jay | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/us/at-a-civil-war-prison-a-salute-to-all-pow-s.html | At a Civil War Prison A Salute to All POWs | By Ronald Smothers | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/science/personal-computers-a-stormy-voyage-on-os2-warp.html | PERSONAL COMPUTERS A Stormy Voyage on OS2 Warp | By Stephen Manes | TX 3-949-043 | 1994-12-05 |

| 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/boy-s-father-testifies-in-kidnap-trial-of-rabbi.html | Boys Father Testifies in Kidnap Trial of Rabbi | By Joseph P Fried | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-25 | https://www.nytimes.com/1994/10/25/nyregion/deputy-mayor-challenged-on-cuts-in-youth-agency.html | Deputy Mayor Challenged On Cuts in Youth Agency | By Jonathan P Hicks | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/arts/in-performance-dance-628476.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/arts/music-review-selecting-composers-from-4-different-worlds.html | MUSIC REVIEW Selecting Composers From 4 Different Worlds | By Alex Ross | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/sports/hockey-nhl-talks-held-quietly-season-is-cut-by-4-games.html | HOCKEY NHL Talks Held Quietly Season Is Cut By 4 Games | By Murray Chass | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/business/the-media-business-advertising-wpp-unit-is-suing-interpublic-on-hiring.html | THE MEDIA BUSINESS Advertising WPP Unit Is Suing Interpublic on Hiring | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/business/piper-jaffray-is-planning-5-million-fund-bailout.html | Piper Jaffray Is Planning 5 Million Fund Bailout | By Saul Hansell | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/opinion/on-my-mind-a-tour-of-syria.html | On My Mind A Tour Of Syria | By A M Rosenthal | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/business/yield-on-the-long-bond-ends-the-day-above-8.html | Yield on the Long Bond Ends the Day Above 8 | By Robert Hurtado | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/style/chronicle-786144.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/world/rio-journal-crime-reigns-in-the-city-renowned-for-romance.html | Rio Journal Crime Reigns in the City Renowned for Romance | By James Brooke | TX 3-949-043 | 1994-12-05 |
| 1994-10-25 | https://www.nytimes.com/1994/10/25/business/stocks-fall-as-rates-exceed-8.html | Stocks Fall As Rates Exceed 8 | By Anthony Ramirez | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/world/mytishchi-journal-why-vote-for-this-man-if-he-loses-jail-awaits.html | Mytishchi Journal Why Vote for This Man If He Loses Jail Awaits | By Steven Erlanger | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/world/in-moscow-differences-on-oil-spill.html | In Moscow Differences On Oil Spill | By Steven Erlanger | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/new-york-seeking-to-retake-housing-fixed-by-squatters.html | New York Seeking To Retake Housing Fixed by Squatters | By Shawn G Kennedy | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-26 | https://www.nytimes.com/1994/10/26/business/company-news-cadbury-seeks-control-of-dr-pepper.html | COMPANY NEWS Cadbury Seeks Control of Dr Pepper | By Glenn Collins | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/business/market-place-selloff-in-outboard-marine-had-a-one-day-head-start.html | Market Place Selloff in Outboard Marine Had a OneDay Head Start | By Floyd Norris | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/on-pro-football-what-s-stirring-in-the-lions-den.html | On Pro Football Whats Stirring in the Lions Den | By Thomas George | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/us/2-studies-find-no-breast-implant-tie-to-connective-tissue-illness.html | 2 Studies Find No BreastImplant Tie to ConnectiveTissue Illness | By Philip J Hilts | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/a-wide-impact-from-soup-kitchens-to-recycling-cuny.html | A Wide Impact From Soup Kitchens to Recycling CUNY | By Jo Thomas | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/style/chronicle-638870.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/us/cancer-care-at-hmo-s-do-limits-hurt.html | Cancer Care at HMOs Do Limits Hurt | By Gina Kolata | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/1994-campaign-voters-giuliani-strongholds-they-ll-vote-for-cuomo-for-their-own.html | THE 1994 CAMPAIGN THE VOTERS In Giuliani Strongholds Theyll Vote For Cuomo for Their Own Reasons | By Joe Sexton | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/garden/what-s-for-lunch-american.html | Whats for Lunch American | By Lena Williams | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/business/real-estate.html | Real Estate | By David J Wallace | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/a-choice-and-an-echo.html | A Choice and an Echo | By Robert Eisner | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/us/personal-health-postpartum-depression-shedding-light-on-the-blues.html | Personal Health Postpartum depression shedding light on the blues | By Jane E Brody | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/obituaries/howard-quirk-70-executive-of-chubb-family-foundation.html | Howard Quirk 70 Executive Of Chubb Family Foundation | By Wolfgang Saxon | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/pro-basketball-oakley-expects-toe-surgery-sooner-or-later.html | PRO BASKETBALL Oakley Expects Toe Surgery Sooner or Later | By Jason Diamos | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/garden/plain-and-simple-swordfish-the-sicilian-way.html | PLAIN AND SIMPLE Swordfish the Sicilian Way | By Marian Burros | TX 3-949-043 | 1994-12-05 |

| 1994-10-26 | https://www.nytimes.com/1994/10/26/garden/metropolitan-diary-639613.html | Metropolitan Diary | By Enid Nemy | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-26 | https://www.nytimes.com/1994/10/26/arts/string-quartet-playing-for-aids-charities.html | String Quartet Playing For AIDS Charities | By Allan Kozinn | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/business/in-a-mixed-session-dow-drops-4.71.html | In a Mixed Session Dow Drops 471 | By Anthony Ramirez | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/books/books-of-the-times-how-elvis-became-elvis-a-legend-s-early-years.html | BOOKS OF THE TIMES How Elvis Became Elvis A Legends Early Years | By Margo Jefferson | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/giuliani-proposes-800-million-more-in-spending-cuts.html | GIULIANI PROPOSES 800 MILLION MORE IN SPENDING CUTS | By Steven Lee Myers | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/a-wide-impact-from-soup-kitchens-to-recycling-police.html | A Wide Impact From Soup Kitchens to Recycling POLICE | By James C McKinley | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/business/a-mall-comes-to-a-black-township.html | A Mall Comes to a Black Township | By Bill Keller | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/arts/television-review-if-you-re-a-victim-could-that-be-your-own-fault.html | TELEVISION REVIEW If Youre a Victim Could That Be Your Own Fault | By Walter Goodman | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/world/hunger-and-dissent-stalk-a-struggling-ethiopia.html | Hunger and Dissent Stalk a Struggling Ethiopia | By Donatella Lorch | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/garden/off-the-podium-with-rachael-worby-in-private-life-she-s-a-first-lady.html | OFF THE PODIUM WITH Rachael Worby In Private Life Shes a First Lady | By Carol Lawson | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/us/business-technology-sweeping-revision-in-communication-is-on-the-horizon.html | BUSINESS TECHNOLOGY SWEEPING REVISION IN COMMUNICATION IS ON THE HORIZON | By Edmund L Andrews | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/arboreal-armories-bush-grows-brooklyn-concealing-weapons-youth-outside-family.html | Arboreal Armories A Bush Grows in Brooklyn Concealing the Weapons of Youth Outside Family Court | By Joe Sexton | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/baseball-franco-is-seeking-a-top-of-the-line-pact.html | BASEBALL Franco Is Seeking a TopoftheLine Pact | By Jennifer Frey | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/1994-campaign-alliance-for-cuomo-giuliani-odd-marriage-shared-burdens.html | THE 1994 CAMPAIGN THE ALLIANCE For Cuomo and Giuliani an Odd Marriage of Shared Burdens | By Todd S Purdum | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-26 | https://www.nytimes.com/1994/10/26/business/company-reports-kodak-with-net-off-31-sees-cutbacks.html | COMPANY REPORTS Kodak With Net Off 31 Sees Cutbacks | By John Holusha | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/arts/dance-review-a-junior-troupe-growing-up-fast.html | DANCE REVIEW A Junior Troupe Growing Up Fast | By Anna Kisselgoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/arts/music-review-bryn-terfel-in-an-all-german-recital.html | MUSIC REVIEW Bryn Terfel in an AllGerman Recital | By Allan Kozinn | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/us/the-1994-campaign-virginia-watergate-redux-as-robb-hits-back.html | THE 1994 CAMPAIGN VIRGINIA Watergate Redux as Robb Hits Back | By Maureen Dowd | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/a-wide-impact-from-soup-kitchens-to-recycling-correction.html | A Wide Impact From Soup Kitchens to Recycling Correction | By Jonathan Hicks | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/obituaries/mildred-natwick-89-actress-who-excelled-at-eccentricity.html | Mildred Natwick 89 Actress Who Excelled at Eccentricity | By Peter B Flint | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/us/births-to-young-teen-agers-decline-agency-says.html | Births to Young TeenAgers Decline Agency Says | By Tamar Lewin | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/the-1994-campaign-comptroller-candidates-continue-angry-tone.html | THE 1994 CAMPAIGN COMPTROLLER Candidates Continue Angry Tone | By Maria Newman | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/world/japan-hints-at-conditions-on-aid-for-north-korea-atom-plants.html | Japan Hints at Conditions on Aid for North Korea Atom Plants | By James Sterngold | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/business/company-news-shift-at-top-of-computer-sciences.html | COMPANY NEWS Shift at Top Of Computer Sciences | By Glenn Rifkin | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/about-new-york-here-s-how-24-plus-6-can-equal-40-million.html | ABOUT NEW YORK Heres How 24 Plus 6 Can Equal 40 Million | By Michael T Kaufman | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/style/beyond-decoration-pumpkin-treats-from-the-kitchen.html | Beyond Decoration Pumpkin Treats From the Kitchen | By Lee Ann Cox | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/the-1994-campaign-nassau-county-s-charter-revision-in-peril-despite-wide-favor.html | THE 1994 CAMPAIGN NASSAU Countys Charter Revision In Peril Despite Wide Favor | By John T McQuiston | TX 3-949-043 | 1994-12-05 |

| 1994-10-26 | https://www.nytimes.com/1994/10/26/movies/book-notes-639257.html | Book Notes | By Sarah Lyall | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/business/media-business-advertising-effort-get-closer-leading-edge-consumers-bbdo-new.html | THE MEDIA BUSINESS Advertising In an effort to get closer to leadingedge consumers BBDO New York goes on line | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/business/germans-see-growth-markets-drop-anyway.html | Germans See Growth Markets Drop Anyway | By Nathaniel C Nash | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/world/vatican-establishes-stable-and-official-relations-with-plo.html | Vatican Establishes Stable and Official Relations With PLO | By Alan Cowell | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/the-1994-campaign-the-campaign-endorsement-pataki-seeks-other-topics.html | THE 1994 CAMPAIGN THE CAMPAIGN Endorsement Pataki Seeks Other Topics | By Kevin Sack | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/horse-racing-troubled-nyra-hands-control-to-noe.html | HORSE RACING Troubled NYRA Hands Control to Noe | By Joseph Durso | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/jets-notebook-glenn-gets-role-on-kickoff-returns.html | JETS NOTEBOOK Glenn Gets Role on Kickoff Returns | By Gerald Eskenazi | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/arts/trojan-treasure-is-viewed.html | Trojan Treasure Is Viewed | By William H Honan | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/a-wide-impact-from-soup-kitchens-to-recycling-hospitals.html | A Wide Impact From Soup Kitchens to Recycling HOSPITALS | By Melinda Henneberger | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/business/regulators-and-lilly-in-accord.html | Regulators And Lilly In Accord | By Milt Freudenheim | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/us/1994-campaign-political-memo-calculating-effects-gop-congress-more-respect-more.html | THE 1994 CAMPAIGN POLITICAL MEMO Calculating Effects of a GOP Congress More Respect or More Deadlock | By Adam Clymer | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/giuliani-and-cutbacks-how-much-will-voters-bear.html | Giuliani and Cutbacks How Much Will Voters Bear | By Alison Mitchell | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/1994-campaign-new-jersey-new-jersey-candidates-make-radio-show-issue.html | THE 1994 CAMPAIGN NEW JERSEY In New Jersey the Candidates Make a Radio Show the Issue | By Jerry Gray | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/football-kinder-gentler-but-still-indelicate.html | FOOTBALL Kinder Gentler But Still Indelicate | By Frank Litsky | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/enter-the-dragon.html | Enter The Dragon | By Martin C M Lee | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/baseball-cone-over-key-in-close-cy-young-contest.html | BASEBALL Cone Over Key in Close Cy Young Contest | By Claire Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/baseball-warning-to-rookies-don-t-dare-cross-line.html | BASEBALL Warning To Rookies Dont Dare Cross Line | By Jennifer Frey | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/a-wide-impact-from-soup-kitchens-to-recycling-transportation.html | A Wide Impact From Soup Kitchens to Recycling Transportation | By James C McKinley | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/movies/television-review-gary-larson-s-creatures-off-the-printed-page.html | TELEVISION REVIEW Gary Larsons Creatures Off the Printed Page | By John J OConnor | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/soccer-a-nonexistent-league-is-faced-with-a-real-delay.html | SOCCER A Nonexistent League Is Faced With a Real Delay | By Richard Sandomir | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/baseball-for-key-17-victories-are-merely-17-victories.html | BASEBALL For Key 17 Victories Are Merely 17 Victories | By Robert Mcg Thomas Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/business/credit-markets-less-demand-for-new-bills-at-auction.html | CREDIT MARKETS Less Demand For New Bills At Auction | By Robert Hurtado | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/style/chronicle-641464.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/arts/dance-review-in-a-church-lamb-images.html | DANCE REVIEW In a Church Lamb Images | By Jack Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/business/company-reports-continental-air-s-chief-steps-down.html | COMPANY REPORTS Continental Airs Chief Steps Down | By Adam Bryant | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/us/1994-campaign-massachusetts-kennedy-romney-meet-rancor-flows-freely.html | THE 1994 CAMPAIGN MASSACHUSETTS Kennedy and Romney Meet And the Rancor Flows Freely | By R W Apple Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/obituaries/harry-simmons-51-designed-housing-for-the-inner-city.html | Harry Simmons 51 Designed Housing For the Inner City | By William Grimes | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/public-private-the-out-of-work-wife.html | Public  Private The OutOfWork Wife | By Anna Quindlen | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/police-investigating-shooting-by-an-officer-of-man-in-a-car.html | Police Investigating Shooting By an Officer of Man in a Car | By Randy Kennedy | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-26 | https://www.nytimes.com/1994/10/26/world/as-china-upgrades-its-nuclear-arsenal-it-debates-need-for-guns-vs-butter.html | As China Upgrades Its Nuclear Arsenal It Debates Need for Guns vs Butter | By Patrick E Tyler | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/business/uncovered-short-sales-fell-on-nasdaq-for-month.html | Uncovered Short Sales Fell on Nasdaq for Month | By Leslie Eaton | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/business/company-news-kubota-ends-a-high-tech-business.html | COMPANY NEWS Kubota Ends A HighTech Business | By Andrew Pollack | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/world/slain-candidate-s-widow-to-lead-party-in-sri-lankan-election.html | Slain Candidates Widow to Lead Party in Sri Lankan Election | By John F Burns | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/world/another-british-minister-resigns-over-outside-lobbying-deals.html | Another British Minister Resigns Over Outside Lobbying Deals | By Richard W Stevenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/football-an-old-coach-s-new-offensive.html | FOOTBALL An Old Coachs New Offensive | By Jennifer Frey | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/sports-of-the-times-what-to-do-with-sudden-fortunes.html | Sports of The Times What to Do With Sudden Fortunes | By George Vecsey | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/us/court-bars-return-of-refugees-to-cuba.html | Court Bars Return of Refugees to Cuba | By Mireya Navarro | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/world/clinton-arrives-in-egypt-on-mideast-tour.html | Clinton Arrives in Egypt on Mideast Tour | By William E Schmidt | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/business/hollywood-dreams-lure-3-baby-bells-to-ovitz.html | Hollywood Dreams Lure 3 Baby Bells to Ovitz | By Bernard Weinraub | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/business/us-builds-its-ge-case-on-timing.html | US Builds Its GE Case On Timing | By Richard Ringer | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/business/business-technology-light-source-to-replace-many-bulbs.html | BUSINESS TECHNOLOGY Light Source To Replace Many Bulbs | By John Holusha | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/a-wide-impact-from-soup-kitchens-to-recycling-social-services.html | A Wide Impact From Soup Kitchens to Recycling Social Services | By Jonathan Hicks | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/hockey-a-lack-of-ice-time-has-lemaire-just-spinning-in-circles.html | HOCKEY A Lack of Ice Time Has Lemaire Just Spinning in Circles | By Alex Yannis | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-26 | https://www.nytimes.com/1994/10/26/business/petrochemical-profits-are-helping-oil-companies.html | Petrochemical Profits Are Helping Oil Companies | By Agis Salpukas | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/a-wide-impact-from-soup-kitchens-to-recycling-schools.html | A Wide Impact From Soup Kitchens to Recycling SCHOOLS | By Sam Dillon | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/student-accused-in-stabbing-says-he-acted-in-self-defense.html | Student Accused in Stabbing Says He Acted in SelfDefense | By Jacques Steinberg | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/business/the-media-business-advertising-addenda-saatchi-shifts-texaco-and-star-to-bates.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Shifts Texaco And Star to Bates | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/transcript-at-rabbi-s-trial-is-interpreted-in-two-ways.html | Transcript at Rabbis Trial Is Interpreted in Two Ways | By Joseph P Fried | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/world/ceremony-will-be-hot-windy-and-made-for-tv.html | Ceremony Will Be Hot Windy and Made for TV | By Clyde Haberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/pro-basketball-coleman-carrying-nets-but-he-will-need-help.html | PRO BASKETBALL Coleman Carrying Nets But He Will Need Help | By Mike Wise | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/style/study-of-yoyo-dieting-is-faulted.html | Study of YoYo Dieting Is Faulted | By Densie Webb | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/sports/hockey-the-stars-are-returning-but-it-will-be-for-charity.html | HOCKEY The Stars Are Returning But It Will Be for Charity | By Murray Chass | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/garden/in-brighton-beach-the-good-life-has-a-russian-accent.html | In Brighton Beach the Good Life Has a Russian Accent | By Elaine Louie | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/a-wide-impact-from-soup-kitchens-to-recycling-sanitation.html | A Wide Impact From Soup Kitchens to Recycling SANITATION | By Jonathan Hicks | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/business/company-reports-rjr-nabisco-s-earnings-climb-sharply.html | COMPANY REPORTS RJR Nabiscos Earnings Climb Sharply | By Glenn Collins | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/garden/food-notes-638722.html | Food Notes | By Florence Fabricant | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/obituaries/s-a-kingsbury-71-expert-on-proverbs-and-folk-wisdom.html | S A Kingsbury 71 Expert on Proverbs And Folk Wisdom | By Wolfgang Saxon | TX 3-949-043 | 1994-12-05 |

| 1994-10-26 | https://www.nytimes.com/1994/10/26/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/us/1994-campaign-voters-bar-patrons-watch-sport-boston-politics.html | THE 1994 CAMPAIGN THE VOTERS In a Bar the Patrons Watch the Sport of Boston Politics | By Sara Rimer | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/world/once-promising-hungary-struggles-with-economic-slump.html | OncePromising Hungary Struggles With Economic Slump | By Jane Perlez | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/movies/film-review-a-passive-faust-goes-to-the-devil-slowly.html | FILM REVIEW A Passive Faust Goes To the Devil Slowly | By Caryn James | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/the-1994-campaign-radio-boycott-urged-on-talk-show-called-racist.html | THE 1994 CAMPAIGN RADIO Boycott Urged On Talk Show Called Racist | By James Barron | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/the-1994-campaign-democrats-a-maverick-ups-the-ante-on-loyalty.html | THE 1994 CAMPAIGN DEMOCRATS A Maverick Ups the Ante On Loyalty | By Alan Finder | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/garden/great-cooks-jean-jacques-rachou-a-quiet-chef-is-mentor-to-a-generation.html | GREAT COOKS JeanJacques Rachou A Quiet Chef Is Mentor to A Generation | By Bryan Miller and Pierre Franey | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/movies/film-review-the-last-seduction-a-femme-fatale-who-lives-up-to-the-description.html | FILM REVIEW THE LAST SEDUCTION A Femme Fatale Who Lives Up To the Description | By Janet Maslin | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/giuliani-threatens-to-cut-funds-to-force-merger-of-police-forces.html | Giuliani Threatens to Cut Funds To Force Merger of Police Forces | By Richard PerezPena | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/us/little-country-school-copes-with-change.html | Little Country School Copes With Change | By Lynda Richardson | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/obituaries/myron-s-malkin-is-dead-at-70-designed-space-shuttle-program.html | Myron S Malkin Is Dead at 70 Designed Space Shuttle Program | By Warren E Leary | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/companies-cited-in-payoffs-for-co-op-work-are-named.html | Companies Cited in Payoffs For Coop Work Are Named | By Ralph Blumenthal | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/us/class-notes.html | Class Notes | By Peter Applebome | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/garden/wine-talk-640107.html | Wine Talk | By Frank J Prial | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/opinion/in-america-throwing-a-curve.html | In America Throwing a Curve | By Bob Herbert | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-26 | https://www.nytimes.com/1994/10/26/arts/amid-real-dramas-a-new-opera-house-opens-in-tel-aviv.html | Amid Real Dramas A New Opera House Opens in Tel Aviv | By Edward Rothstein | TX 3-949-043 | 1994-12-05 |
| 1994-10-26 | https://www.nytimes.com/1994/10/26/nyregion/free-of-abuse-charge-principal-returns.html | Free of Abuse Charge Principal Returns | By Kimberly J McLarin | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/world/suit-by-drug-agent-says-us-subverted-his-burmese-efforts.html | Suit by Drug Agent Says US Subverted His Burmese Efforts | By Tim Weiner | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/theater/a-budapest-theater-casts-off-its-soviet-past.html | A Budapest Theater Casts Off Its Soviet Past | By Jane Perlez | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/opinion/cold-hearts-in-france.html | Cold Hearts in France | By Flora Lewis | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/football-cornhuskers-fear-their-title-hopes-will-go-unfulfilled-again.html | FOOTBALL Cornhuskers Fear Their Title Hopes Will Go Unfulfilled Again | By Jere Longman | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/garden/currents-have-stroller-will-exercise.html | CURRENTS Have Stroller Will Exercise | By Dulcie Leimbach | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/business/media-business-advertising-us-postal-service-campaign-promotes-new-mail-order.html | THE MEDIA BUSINESS ADVERTISING A US Postal Service campaign promotes the new mail order buying  and keeping  stamps | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/us/the-1994-campaign-the-gun-debate-senator-decides-to-fight-nra-s-fire-with-fire.html | THE 1994 CAMPAIGN THE GUN DEBATE Senator Decides to Fight NRAs Fire With Fire | By Robin Toner | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/no-lockout-no-strike-accord-is-near-for-nba.html | NoLockout NoStrike Accord Is Near for NBA | By Murray Chass | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/business/us-said-to-seek-pacific-free-trade-pact.html | US Said to Seek Pacific Free Trade Pact | By David E Sanger | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/world/bucharest-journal-little-care-and-less-love-romania-s-sad-orphans.html | Bucharest Journal Little Care and Less Love Romanias Sad Orphans | By Jane Perlez | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/business/company-news-investors-in-deal-to-buy-park-communications.html | COMPANY NEWS Investors in Deal to Buy Park Communications | By Kenneth N Gilpin | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/world/dispute-mars-rites-for-slain-opposition-leader-in-sri-lanka.html | Dispute Mars Rites for Slain Opposition Leader in Sri Lanka | By John F Burns | TX 3-949-043 | 1994-12-05 |

| 1994-10-27 | https://www.nytimes.com/1994/10/27/garden/consumers-world-labeling-the-toys-that-could-choke.html | CONSUMERS WORLDLabeling the Toys That Could Choke | By Clare Collins | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-27 | https://www.nytimes.com/1994/10/27/world/the-jordan-israel-accord-the-arab-world-victory-is-seen-only-for-us-and-israel.html | THE JORDANISRAEL ACCORD THE ARAB WORLD Victory Is Seen Only for US and Israel | By Youssef M Ibrahim | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/giuliani-budget-expects-albany-to-pay-a-greater-share-of-costs.html | Giuliani Budget Expects Albany To Pay a Greater Share of Costs | By Steven Lee Myers | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/business/drug-merger-chill.html | DrugMerger Chill | By Milt Freudenheim | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/1994-campaign-new-jersey-senator-post-debate-candidates-road-stars-tow.html | THE 1994 CAMPAIGN NEW JERSEY SENATOR PostDebate Candidates On the Road Stars in Tow | By Joseph F Sullivan | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/arts/the-pop-life-648949.html | The Pop Life | By Neil Strauss | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/garden/furniture-circus-comes-to-town.html | Furniture Circus Comes To Town | By Mitchell Owens | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/business/credit-markets-treasury-prices-decline-ahead-of-gdp-report.html | CREDIT MARKETS Treasury Prices Decline Ahead of GDP Report | By Robert Hurtado | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/us/the-1994-campaign-california-huffington-admits-hiring-illegal-alien.html | THE 1994 CAMPAIGN CALIFORNIA Huffington Admits Hiring Illegal Alien | By B Drummond Ayres Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/business/us-filing-expected-on-prudential.html | US Filing Expected on Prudential | By Kurt Eichenwald | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/business/the-media-business-advertising-addenda-interpublic-responds-to-wpp-lawsuit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Responds To WPP Lawsuit | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/hedda-nussbaum-filing-suit-testifies-to-personal-agony.html | Hedda Nussbaum Filing Suit Testifies to Personal Agony | By Ronald Sullivan | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/us/crowds-in-concord-nh-line-up-for-rabies-shots.html | Crowds in Concord NH Line Up for Rabies Shots | By Michael Cooper | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/opinion/hotheads-in-california.html | Hotheads in California | By Joel Kotkin | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/us/finding-on-universe-s-age-poses-new-cosmic-puzzle.html | Finding on Universes Age Poses New Cosmic Puzzle | By John Noble Wilford | TX 3-949-043 | 1994-12-05 |

| 1994-10-27 | https://www.nytimes.com/1994/10/27/obitua ries/yang-dezhi-83-a-leader-of-red-army.html | Yang Dezhi 83 a Leader Of Red Army | By Richard PerezPena | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-27 | https://www.nytimes.com/1994/10/27/arts/in-1994-what-draws-eyes-the-megaprize.html | In 1994 What Draws Eyes The Megaprize | By Paul Goldberger | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/us/the-1994-campaign-foley-behind-in-polls-plays-gingrich-card.html | THE 1994 CAMPAIGN Foley Behind in Polls Plays Gingrich Card | By Timothy Egan | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/us/cou ld-it-be-does-1-1-1-in-math-s-grand-scheme.html | Could It Be Does 111 In Maths Grand Scheme | By Gina Kolata | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/busine ss/drifting-market-has-a-5th-day-of-losses.html | Drifting Market Has a 5th Day of Losses | By Leonard Sloane | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/busine ss/company-reports-ford-profits-up-sharply-in-quarter.html | COMPANY REPORTS Ford Profits Up Sharply In Quarter | By James Bennet | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/ sports-of-the-times-just-what-did-shell-say-or-not-say.html | Sports of The Times Just What Did Shell Say Or Not Say | By Dave Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/theater /theater-review-remembering-college-women-on-the-verge-and-silly-traditions.html | THEATER REVIEW Remembering College Women on the Verge And Silly Traditions | By David Richards | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregi on/1994-campaign-ad-campaigns-race-for-governor-cuomo-gets-endorsement-character.html | THE 1994 CAMPAIGN THE AD CAMPAIGNS Race for Governor Cuomo Gets Endorsement of Character | By Kevin Sack | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/garden /close-to-home-running-these-days-just-to-keep-up.html | CLOSE TO HOME Running These Days Just to Keep Up | By Jan Benzel | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/us/agri culture-dept-scraps-poultry-bacteria-plan.html | Agriculture Dept Scraps Poultry Bacteria Plan | By Marian Burros | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregi on/1994-campaign-accusations-giuliani-urges-fusion-vote-cuomo-liberal-line.html | THE 1994 CAMPAIGN ACCUSATIONS Giuliani Urges Fusion Vote Cuomo on the Liberal Line | By Kevin Sack | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/us/4-removed-from-simpson-jury-pool-after-watching-tv.html | 4 Removed From Simpson Jury Pool After Watching TV | By David Margolick | TX 3-949-043 | 1994-12-05 |

| 1994-10-27 | https://www.nytimes.com/1994/10/27/us/episcopal-bishop-will-join-roman-catholics.html | Episcopal Bishop Will Join Roman Catholics | By Gustav Niebuhr | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/bridge-647578.html | Bridge | By Alan Truscott | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/business/company-news-almost-13000-new-vehicles-are-recalled-by-gm.html | COMPANY NEWS Almost 13000 New Vehicles Are Recalled by GM | By James Bennet | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/us/female-fighter-pilot-killed-in-crash-off-california.html | Female Fighter Pilot Killed in Crash Off California | By Eric Schmitt | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/garden/going-home-with-heather-whitestone-placing-the-person-ahead-of-the-crown.html | GOING HOME WITH Heather Whitestone Placing the Person Ahead of the Crown | By Alex Witchel | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/tennis-last-of-the-14-year-olds-will-take-a-first-step.html | TENNIS Last of the 14YearOlds Will Take a First Step | By Robin Finn | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/us/the-1994-campaign-the-ad-campaign-answering-the-nra.html | THE 1994 CAMPAIGN THE AD CAMPAIGN Answering the NRA | By Robin Toner | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/business/the-media-business-advertising-addenda-y-r-chairman-to-retire-dec-31.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Y R Chairman To Retire Dec 31 | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/business/is-howard-really-finkelstein-money-rides-on-it.html | Is Howard Really Finkelstein Money Rides on It | By Susan Antilla | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/garden/currents-33d-street-just-look-for-an-eagle.html | CURRENTS 33d Street Just Look For an Eagle | By Dulcie Leimbach | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/business/the-media-business-advertising-addenda-accounts-647691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/business/economic-scene-a-deficit-plan-becomes-the-administration-s-latest-scandal.html | Economic Scene A deficit plan becomes the Administrations latest scandal | By Peter Passell | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/basketball-the-knicks-close-with-a-flourish-but-fall.html | BASKETBALL The Knicks Close With A Flourish But Fall | By Charlie Nobles | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/study-disputes-subway-on-time-claims.html | Study Disputes Subway OnTime Claims | By James C McKinley Jr | TX 3-949-043 | 1994-12-05 |

| 1994-10-27 | https://www.nytimes.com/1994/10/27/books/books-of-the-times-it-s-a-grim-message-dummies-fail-more-often.html | BOOKS OF THE TIMES Its a Grim Message Dummies Fail More Often | By Peter Passell | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-27 | https://www.nytimes.com/1994/10/27/style/chronicle-649848.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/on-golf-greed-is-ushering-in-the-goofy-season.html | ON GOLF Greed Is Ushering In The Goofy Season | By Larry Dorman | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/arts/in-performance-pop-648671.html | IN PERFORMANCE POP | By Stephen Holden | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/horse-racing-the-breeders-cup-attracts-a-record-of-126-entrants.html | HORSE RACING The Breeders Cup Attracts A Record of 126 Entrants | By Joseph Durso | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/business/market-place-gec-s-chairman-may-be-ready-for-battle-with-british-aerospace.html | Market Place GECs chairman may be ready for battle with British Aerospace | By Richard W Stevenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/suit-to-block-emission-rules-is-dismissed.html | Suit to Block Emission Rules Is Dismissed | By Matthew L Wald | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/business/66-of-fines-still-owed-to-the-ftc.html | 66 of Fines Still Owed To the FTC | By Philip J Hilts | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/garden/currents-a-hospital-that-s-friendly.html | CURRENTS A Hospital Thats Friendly | By Dulcie Leimbach | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/obituaries/devendra-varma-71-scholar-of-the-gothic-and-the-macabre.html | Devendra Varma 71 Scholar Of the Gothic and the Macabre | By Wolfgang Saxon | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/business/garzarelli-is-ousted-by-lehman.html | Garzarelli Is Ousted by Lehman | By Floyd Norris | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/obituaries/mary-roebling-89-first-woman-to-head-major-us-bank-dies.html | Mary Roebling 89 First Woman To Head Major US Bank Dies | By Eric Pace | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/business/company-news-ibm-finds-flaw-in-some-new-software.html | COMPANY NEWS IBM Finds Flaw in Some New Software | By Peter H Lewis | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/business/minority-home-loans-rise-but-many-are-still-rejected.html | Minority Home Loans Rise But Many Still Rejected | By Keith Bradsher | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-27 | https://www.nytimes.com/1994/10/27/business/the-media-business-a-launching-pad-for-a-video-revolution.html | THE MEDIA BUSINESS A Launching Pad for a Video Revolution | By Edmund L Andrews | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/us/1994-campaign-california-california-governor-suggests-requiring-citizenship.html | THE 1994 CAMPAIGN CALIFORNIA California Governor Suggests Requiring Citizenship Cards | By B Drummond Ayres Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/garden/currents-eating-in-style.html | CURRENTS Eating in Style | By Dulcie Leimbach | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/world/clinton-in-letter-assures-north-koreans-on-nuclear-reactors.html | Clinton in Letter Assures North Koreans on Nuclear Reactors | By Steven Greenhouse | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/business/the-media-business-advertising-addenda-cruise-line-chooses-citron.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cruise Line Chooses Citron | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/opinion/journal-getting-real.html | Journal Getting Real | By Frank Rich | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/world/us-pacific-commander-praises-vietnam-on-mia-s.html | US Pacific Commander Praises Vietnam on MIAs | By Philip Shenon | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/1994-campaign-incumbent-running-past-can-giuliani-chase-musty-smell-cuomos.html | THE 1994 CAMPAIGN The Incumbent Running in the Past Can Giuliani Chase the Musty Smell From Cuomos Campaign | By R W Apple Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/garden/what-is-this-thing-called-home-after-all.html | What Is This Thing Called Home After All | By Cathy R Tempelsman | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/business/company-reports-borden-reports-a-net-loss-of-130.5-million.html | COMPANY REPORTS Borden Reports a Net Loss of 1305 Million | By Glenn Collins | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/arts/in-performance-pop-650315.html | IN PERFORMANCE POP | By Stephen Holden | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/theater/theater-review-cleaning-worrying-rebeling.html | THEATER REVIEW Cleaning Worrying Rebeling | By D J R Bruckner | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/world/the-jordan-israel-accord-the-overview-israel-and-jordan-sign-a-peace-accord.html | THE JORDANISRAEL ACCORD THE OVERVIEW Israel and Jordan Sign a Peace Accord | By Clyde Haberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/business/the-media-business-advertising-addenda-tom-thomas-moves-to-lowe-partners.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tom Thomas Moves To Lowe Partners | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |

| 1994-10-27 | https://www.nytimes.com/1994/10/27/garden/parent-child-halloween-a-big-boom-in-boos.html | PARENT CHILD Halloween A Big Boom In Boos | By Carin Rubenstein | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-27 | https://www.nytimes.com/1994/10/27/us/the-1994-campaign-the-republicans-with-fiery-words-gingrich-builds-his-kingdom.html | THE 1994 CAMPAIGN THE REPUBLICANS With Fiery Words Gingrich Builds His Kingdom | By Katharine Q Seelye | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/2-council-committees-pass-bill-to-create-police-agency.html | 2 Council Committees Pass Bill to Create Police Agency | By Jonathan P Hicks | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/garden/currents-the-simple-touch.html | CURRENTS The Simple Touch | By Dulcie Leimbach | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/world/us-wants-to-expedite-entry-of-eastern-nations-into-alliance.html | US Wants to Expedite Entry of Eastern Nations Into Alliance | By Elaine Sciolino | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/us/two-chief-rivals-in-the-battle-over-dna-evidence-now-agree-on-its-use.html | Two Chief Rivals in the Battle Over DNA Evidence Now Agree on Its Use | By Gina Kolata | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/style/chronicle-649830.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/us/administration-moves-against-tax-credit.html | Administration Moves Against Tax Credit | By Robert D Hershey Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/us/livable-city-ponders-its-outburst-of-anger-and-unrest.html | Livable City Ponders Its Outburst of Anger and Unrest | By Ronald Smothers | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/yonkers-mayor-s-wife-challenged-on-fund-raising-tactics.html | Yonkers Mayors Wife Challenged on FundRaising Tactics | By Jacques Steinberg | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/business/witness-links-de-beers-and-ge.html | Witness Links De Beers and GE | By Richard Ringer | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/on-pro-basketball-give-rivers-no-1-spot-as-no-2-point-guard.html | ON PRO BASKETBALL Give Rivers No 1 Spot As No 2 Point Guard | By Harvey Araton | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/football-majkowski-gets-the-call-against-jets.html | FOOTBALL Majkowski Gets the Call Against Jets | By Gerald Eskenazi | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/the-1994-campaign-massachusetts-kennedy-and-romney-look-to-round-2.html | THE 1994 CAMPAIGN MASSACHUSETTS Kennedy and Romney Look to Round 2 | By Adam Clymer | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/arts/in-performance-pop-650323.html | IN PERFORMANCE POP | By Peter Watrous | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/soccer-rothenberg-s-league-still-seeking-backers.html | SOCCER Rothenbergs League Still Seeking Backers | By Alex Yannis | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/world/mozambique-voting-today-in-first-free-election.html | Mozambique Voting Today in First Free Election | By Bill Keller | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/business/small-rise-in-orders-of-durables.html | Small Rise In Orders Of Durables | By Robert D Hershey Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/arts/in-performance-classical-music-650293.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/1994-campaign-challenger-pataki-peekskill-reviving-city-then-profiting-realty.html | THE 1994 CAMPAIGN THE CHALLENGER Pataki and Peekskill Reviving a City Then Profiting in a Realty Boom | By Joseph Berger and Matthew Purdy | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/baseball-thomas-hits-a-double-at-the-mvp-plate.html | BASEBALL Thomas Hits a Double At the MVP Plate | By Robert Mcg Thomas Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/world/the-jordan-israel-accord-reporter-s-notebook-and-capping-all-heat-to-remember.html | THE JORDANISRAEL ACCORD REPORTERS NOTEBOOK And Capping All Heat to Remember | By Clyde Haberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/opinion/essay-loyalty-and-perfidy.html | Essay Loyalty And Perfidy | By William Safire | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/bar-association-starts-fund-raising-campaign.html | Bar Association Starts FundRaising Campaign | By Lawrence Van Gelder | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/us/new-study-links-abortions-and-increase-in-breast-cancer-risk.html | New Study Links Abortions and Increase in Breast Cancer Risk | By Lawrence K Altman | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/victims-sue-arms-makers-in-shooting-on-lirr.html | Victims Sue Arms Makers In Shooting On LIRR | By John T McQuiston | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/sports/football-giants-foes-have-figured-meggett-fade.html | FOOTBALL Giants Foes Have Figured Meggett Fade | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/world/the-jordan-israel-accord-clinton-president-offers-economic-plan-for-mideast.html | THE JORDANISRAEL ACCORD CLINTON President Offers Economic Plan for Mideast | By Douglas Jehl | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/metro-matters-not-party-but-need-led-mayor.html | METRO MATTERS Not Party But Need Led Mayor | By Joyce Purnick | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-27 | https://www.nytimes.com/1994/10/27/us/commercial-fishing-halt-is-urged-for-georges-bank.html | CommercialFishing Halt Is Urged for Georges Bank | By John H Cushman Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/us/while-a-mathematician-calls-classic-riddle-solved.html | While a Mathematician Calls Classic Riddle Solved | By Gina Kolata | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/school-days-may-shorten-cortines-says.html | School Days May Shorten Cortines Says | By Sam Dillon | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/world/cuba-takes-another-step-in-opening-up-its-economic-system.html | Cuba Takes Another Step in Opening Up Its Economic System | By Tim Golden | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/business/company-reports-tenneco-net-rose-by-36-in-3d-quarter.html | COMPANY REPORTS Tenneco Net Rose by 36 In 3d Quarter | By Kathryn Jones | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/business/company-news-a-bank-sells-stock-and-is-hit.html | COMPANY NEWS A Bank Sells Stock And Is Hit | By Floyd Norris | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/arts/in-performance-classical-music-650307.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/arts/in-performance-dance-650285.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/3-men-hurl-racial-slurs-and-attack-officers-in-bar-police-say.html | 3 Men Hurl Racial Slurs and Attack Officers in Bar Police Say | By Lynette Holloway | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/one-thing-s-sure-with-bob-grant-it-s-not-chicken-talk.html | One Things Sure With Bob Grant Its Not Chicken Talk | By Francis X Clines | TX 3-949-043 | 1994-12-05 |
| 1994-10-27 | https://www.nytimes.com/1994/10/27/nyregion/1994-campaign-ad-campaigns-race-for-governor-cuomo-attacks-d-amato-pataki-link.html | THE 1994 CAMPAIGN THE AD CAMPAIGNS Race for Governor Cuomo Attacks DAmatoPataki Link | By Kevin Sack | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/movies/film-review-intestinal-distress-as-a-raison-d-etre.html | FILM REVIEW Intestinal Distress as a Raison dEtre | By Janet Maslin | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/world/us-and-cuba-seem-to-make-little-headway-on-refugee-issue.html | US and Cuba Seem to Make Little Headway on Refugee Issue | By Tim Golden | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/business/the-media-business-advertising-addenda-creative-changes-at-2-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Changes At 2 Agencies | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |

Page 16597 of 33266

| 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/article-658847-no-title.html | Article 658847  No Title | By Eric Asimov | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/art-in-review-661481.html | Art in Review | By Roberta Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/business/company-news-time-warner-and-bellsouth-cool-to-license-bids.html | COMPANY NEWS Time Warner and BellSouth Cool to License Bids | By Edmund L Andrews | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/tv-weekend-self-mockery-sincere-kind-of-flattery.html | TV WEEKEND SelfMockery Sincere Kind Of Flattery | By John J OConnor | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/pro-basketball-knicks-injuries-don-t-faze-riley-now.html | PRO BASKETBALL Knicks Injuries Dont Faze Riley Now | By Charlie Nobles | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/us/issues-of-race-are-raised-in-simpson-jury-selection.html | Issues of Race Are Raised In Simpson Jury Selection | By David Margolick | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/judge-halts-shift-of-welfare-supervisors.html | Judge Halts Shift of Welfare Supervisors | By Celia W Dugger | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/art-review-diverse-expressions-of-a-body-obsession.html | ART REVIEW Diverse Expressions Of a Body Obsession | By Roberta Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/business/salomon-plans-big-pay-cuts-if-business-doesn-t-improve.html | Salomon Plans Big Pay Cuts If Business Doesnt Improve | By Floyd Norris | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/business/market-place-the-selloff-in-municipal-bond-mutual-funds-picks-up-speed.html | Market Place The selloff in municipal bond mutual funds picks up speed | By Floyd Norris | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/opinion/editorial-notebook-the-scientific-war-on-the-poor.html | Editorial Notebook The Scientific War on the Poor | By Brent Staples | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/granting-father-s-wish-or-manslaughter.html | Granting Fathers Wish or Manslaughter | By Esther B Fein | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/photography-review-two-masters-of-a-medium-in-their-early-years.html | PHOTOGRAPHY REVIEW Two Masters of a Medium in Their Early Years | By Charles Hagen | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/us/1994-campaign-immigration-reno-attacks-proposal-aliens-aide-questions-its.html | THE 1994 CAMPAIGN IMMIGRATION Reno Attacks Proposal on Aliens and Aide Questions Its Legality | By David Johnston | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/dance-review-the-artistry-of-those-who-ve-lived.html | DANCE REVIEW The Artistry of Those Whove Lived | By Jack Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/horse-racing-noe-says-five-days-of-racing-are-enough.html | HORSE RACING Noe Says Five Days Of Racing Are Enough | By Joseph Durso | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/movies/film-review-two-parents-two-murders-two-children-too-much.html | FILM REVIEW Two Parents Two Murders Two Children Too Much | By Caryn James | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/us/ranks-of-inmates-reach-one-million-in-a-2-decade-rise.html | RANKS OF INMATES REACH ONE MILLION IN A 2DECADE RISE | By Steven A Holmes | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/us/appeals-court-rules-against-minority-plan.html | Appeals Court Rules Against Minority Plan | By Richard PerezPena | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/prime-time-nypd-rules-8-million-stories-about-police-it-just-seems-that-many.html | In Prime Time the NYPD Rules 8 Million Stories About Police It Just Seems That Many | By Bruce Weber | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/books/books-of-the-times-sounding-the-alarm-on-multiculturalism.html | BOOKS OF THE TIMES Sounding the Alarm On Multiculturalism | By Nicholas Lemann | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/us/1994-campaign-campaign-upstate-pataki-s-new-message-giuliani-endorsement-has.html | THE 1994 CAMPAIGN THE CAMPAIGN Upstate Patakis New Message Giuliani Endorsement Has Price | By Charisse Jones | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/pro-basketball-analysis-nba-truce-is-good-but-accord-is-a-must.html | PRO BASKETBALL ANALYSIS NBA Truce Is Good But Accord Is a Must | By Claire Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/pro-football-there-s-no-escape-so-brown-just-copes.html | PRO FOOTBALL Theres No Escape So Brown Just Copes | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/business/japan-tobacco-plunges-24-on-its-first-day-of-trading.html | Japan Tobacco Plunges 24 On Its First Day of Trading | By James Sterngold | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/art-in-review-661490.html | Art in Review | By Holland Cotter | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/cabaret-review-serenity-becomes-dramatic.html | CABARET REVIEW Serenity Becomes Dramatic | By Stephen Holden | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/hedda-nussbaum-collapses-in-court-while-viewing-video-of-past-injuries.html | Hedda Nussbaum Collapses in Court While Viewing Video of Past Injuries | By Ronald Sullivan | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/obituaries/gen-yang-dezhi-83-dies-was-chinese-army-chief.html | Gen Yang Dezhi 83 Dies Was Chinese Army Chief | By Richard PerezPena | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/pop-review-proof-of-punk-s-currency.html | POP REVIEW Proof of Punks Currency | By Neil Strauss | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/business/market-bounces-back-as-dow-jumps-26.92.html | Market Bounces Back as Dow Jumps 2692 | By Leonard Sloane | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/world/clinton-middle-east-overview-clinton-reports-progress-talks-syrian-capital.html | CLINTON IN THE MIDDLE EAST THE OVERVIEW CLINTON REPORTS PROGRESS IN TALKS IN SYRIAN CAPITAL | By Douglas Jehl | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/us/the-1994-campaign-the-ad-campaign-new-attack-by-gop-lifts-democrats-spirits.html | THE 1994 CAMPAIGN THE AD CAMPAIGN New Attack by GOP Lifts Democrats Spirits | By Neil A Lewis | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/1994-campaign-incumbent-cuomo-relies-loyal-for-campaign-s-inner-circle.html | THE 1994 CAMPAIGN THE INCUMBENT Cuomo Relies on the Loyal For Campaigns Inner Circle | By Kevin Sack | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/business/company-news-burlington-raises-offer-for-santa-fe.html | COMPANY NEWS Burlington Raises Offer For Santa Fe | By Kenneth N Gilpin | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/us/the-1994-campaign-massachusetts.html | THE 1994 CAMPAIGN MASSACHUSETTS | By Adam Clymer | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/art-in-review-661503.html | Art in Review | By Charles Hagen | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/business/the-media-business-warner-music-officials-settle-a-power-struggle.html | THE MEDIA BUSINESS Warner Music Officials Settle a Power Struggle | By Sallie Hofmeister | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/world/clinton-middle-east-sacred-city-divisiveness-shrine-issue-forces-clinton-drop.html | CLINTON IN THE MIDDLE EAST THE SACRED CITY Divisiveness of Shrine Issue Forces Clinton to Drop Tour | By Clyde Haberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/sports-of-the-times-big-news-let-there-be-games.html | Sports of The Times Big News Let There Be Games | By George Vecsey | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/at-unlv-the-tarkanian-era-hovers-in-the-rafters.html | At UNLV the Tarkanian Era Hovers in the Rafters | By Tom Friend | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-28 | https://www.nytimes.com/1994/10/28/us/clinic-trials-of-french-abortion-pill-begin-in-us.html | Clinic Trials of French Abortion Pill Begin in US | By Philip J Hilts | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/business/company-reports-a-down-to-earth-view-at-united.html | COMPANY REPORTS A DowntoEarth View at United | By Adam Bryant | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/just-a-quiet-apartment-with-6-gators.html | Just a Quiet Apartment With 6 Gators | By Dennis Hevesi | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/college-football-hoping-lions-roar-is-not-just-a-whimper.html | COLLEGE FOOTBALL Hoping Lions Roar Is Not Just a Whimper | By Robert Lipsyte | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/world/defending-austerity-russia-government-survives-a-vote.html | Defending Austerity Russia Government Survives a Vote | By Steven Erlanger | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/world/kuwait-is-allowing-us-to-station-a-squadron-of-warplanes.html | Kuwait Is Allowing US to Station a Squadron of Warplanes | By Michael R Gordon | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/a-cut-in-price-by-the-post-could-signal-tabloid-war.html | A Cut in Price By The Post Could Signal Tabloid War | By William Glaberson | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/obituaries/kathleen-l-schwaninger-50-an-advocate-for-the-disabled.html | Kathleen L Schwaninger 50 An Advocate for the Disabled | By J Michael Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/business/the-media-business-advertising-addenda-660612.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/movies/film-review-romancing-a-stone-to-get-to-outer-space.html | FILM REVIEW Romancing a Stone To Get to Outer Space | By Caryn James | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/world/fiery-volcano-in-colombia-spewing-gold.html | Fiery Volcano In Colombia Spewing Gold | By Sandra Blakeslee | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/tv-sports-without-hearing-wordproof-is-inconclusive.html | TV SPORTS Without Hearing WordProof Is Inconclusive | By Richard Sandomir | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/the-1994-campaign-the-challenger-seasoned-d-amato-aides-run-the-pataki-campaign.html | THE 1994 CAMPAIGN THE CHALLENGER Seasoned DAmato Aides Run the Pataki Campaign | By James Dao | TX 3-949-043 | 1994-12-05 |

| 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/the-1994-campaign-connecticut-the-great-debate-debate-hopefuls-clash-on-oratory.html | THE 1994 CAMPAIGN CONNECTICUT The Great Debate Debate Hopefuls Clash on Oratory | By Jonathan Rabinovitz | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-28 | https://www.nytimes.com/1994/10/28/style/chronicle-655511.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/world/mozambican-elections-thrown-in-doubt.html | Mozambican Elections Thrown in Doubt | By Bill Keller | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/theater/theater-review-three-unraveling-marriages-in-the-shadows-of-world-war-ii.html | THEATER REVIEW Three Unraveling Marriages in the Shadows of World War II | By David Richards | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/business/for-sale-germany-s-phone-system.html | For Sale Germanys Phone System | By Nathaniel C Nash | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/us/whose-fault-when-the-medicated-run-amok.html | Whose Fault When the Medicated Run Amok | By Lisa W Foderaro | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/us/at-the-bar.html | At the Bar | By Richard PerezPena | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/the-works-to-watch-at-auction.html | The Works To Watch At Auction | By Carol Vogel | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/1994-campaign-bond-issues-new-jersey-parents-disabled-battle-for-160-million.html | THE 1994 CAMPAIGN BOND ISSUES New Jersey Parents of Disabled Battle for a 160 Million Plan | By Robert Hanley | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/journalist-as-reporter-for-prosecution.html | Journalist as Reporter for Prosecution | By Esther B Fein | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/movies/film-review-a-daughter-and-a-father-who-s-become-a-woman.html | FILM REVIEW A Daughter and a Father Whos Become a Woman | By Stephen Holden | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/obituaries/charles-h-waeckerle-3d-46-fashion-executive.html | Charles H Waeckerle 3d 46 Fashion Executive | By Eric Pace | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/business/credit-markets-bonds-stable-with-gdp-due-today.html | CREDIT MARKETS Bonds Stable With GDP Due Today | By Robert Hurtado | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/music-review-investigating-beethoven-s-modernity.html | MUSIC REVIEW Investigating Beethovens Modernity | By Bernard Holland | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/1994-campaign-ad-campaigns-race-for-governor-cuomo-rebuts-pataki-crime.html | THE 1994 CAMPAIGN THE AD CAMPAIGNS Race for Governor Cuomo Rebuts Pataki on Crime | By Todd S Purdum | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/business/presstek-says-rumors-are-false.html | Presstek Says Rumors Are False | By Susan Antilla | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/us/an-agonizing-search-for-two-boys.html | An Agonizing Search for Two Boys | By Rick Bragg | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/business/about-real-estate-comeback-for-ambitious-bronx-project.html | About Real EstateComeback for Ambitious Bronx Project | By Rachelle Garbarine | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/us/brokerage-firm-admits-crimes-in-energy-deals.html | Brokerage Firm Admits Crimes In Energy Deals | By Kurt Eichenwald | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/business/company-news-former-ge-unit-manager-tells-of-meeting-on-prices.html | COMPANY NEWSFormer GE Unit Manager Tells of Meeting on Prices | By Richard Ringer | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/home-video-659983.html | Home Video | By Peter M Nichols | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/opinion/gangsters-and-bureaucrats.html | Gangsters and Bureaucrats | By Dante Scaccia | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/us/iv-fluids-found-harmful-in-trauma-cases.html | IV Fluids Found Harmful in Trauma Cases | By Warren E Leary | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/world/bosnian-government-army-wins-its-biggest-victory-against-serbs.html | Bosnian Government Army Wins Its Biggest Victory Against Serbs | By Roger Cohen | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/world/in-africa-the-us-takes-a-back-seat.html | In Africa the US Takes a Back Seat | By Howard W French | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/us/closing-arguments-in-tailhook-lawsuit.html | Closing Arguments in Tailhook Lawsuit | By Kenneth B Noble | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/style/chronicle-661430.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/business/forstmann-to-acquire-ziff-davis.html | Forstmann To Acquire ZiffDavis | By Deirdre Carmody | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/giuliani-cuts-in-spending-to-start-now.html | Giuliani Cuts In Spending To Start Now | By Steven Lee Myers | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/college-football-tight-end-is-bc-s-go-to-receiver.html | COLLEGE FOOTBALL Tight End Is BCs GoTo Receiver | By William N Wallace | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/opinion/on-my-mind-bitburg-and-beyond.html | On My Mind Bitburg and Beyond | By A M Rosenthal | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-28 | https://www.nytimes.com/1994/10/28/us/the-1994-campaign-virginia-one-little-word-pervades-robb-north-race-liar.html | THE 1994 CAMPAIGN VIRGINIA One Little Word Pervades RobbNorth Race Liar | By Michael Janofsky | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/style/chronicle-661422.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/homeless-man-arrested-in-rape-of-jogger-in-park.html | Homeless Man Arrested In Rape of Jogger in Park | By George James | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/opinion/abroad-at-home-the-public-citizen.html | Abroad at Home The Public Citizen | By Anthony Lewis | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/business/interest-seen-in-another-ziff-holding.html | Interest Seen In Another Ziff Holding | By Peter H Lewis | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/touring-houdinis-new-york.html | Touring Houdinis New York | By Anthony W Robins | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/baseball-bagwell-s-latest-stat-all-the-mvp-votes.html | BASEBALL Bagwells Latest Stat All the MVP Votes | By Robert Mcg Thomas Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/movies/film-review-a-satirical-look-at-black-yuppies.html | FILM REVIEW A Satirical Look at Black Yuppies | By Janet Maslin | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/pro-football-lowery-discovers-that-simple-goodbyes-can-be-complicated.html | PRO FOOTBALL Lowery Discovers That Simple Goodbyes Can Be Complicated | By Gerald Eskenazi | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/pro-basketball-nba-and-players-agree-to-play-ball-this-season.html | PRO BASKETBALL NBA and Players Agree to Play Ball This Season | By Murray Chass | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/us/the-1994-campaign-california-california-gop-candidate-admits-hiring-illegal-alien.html | THE 1994 CAMPAIGN CALIFORNIA California GOP Candidate Admits Hiring Illegal Alien | By B Drummond Ayres Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/golf-in-the-fog-these-shots-seem-much-easier.html | GOLF In the Fog These Shots Seem Much Easier | By Larry Dorman | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/yacht-racing-america-s-cup-racers-get-taste-of-real-thing.html | YACHT RACING Americas Cup Racers Get Taste of Real Thing | By Barbara Lloyd | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/world/ukraine-wins-pledges-of-support-at-canadian-finance-meeting.html | Ukraine Wins Pledges of Support at Canadian Finance Meeting | By Clyde H Farnsworth | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/college-football-an-adagio-of-penn-state-memories.html | COLLEGE FOOTBALL An Adagio of Penn State Memories | By William C Rhoden | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/world/clinton-middle-east-scene-everything-half-off-clinton-brings-president-s-day.html | CLINTON IN THE MIDDLE EAST THE SCENE Everything HalfOff Clinton Brings Presidents Day Sale to Syria | By William E Schmidt | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/the-1994-campaign-the-voters-cuomo-remains-strong-with-gay-supporters.html | THE 1994 CAMPAIGN THE VOTERS Cuomo Remains Strong With Gay Supporters | By David W Dunlap | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/bettors-dollar-bills-pursue-60-million-worth-of-dreams.html | Bettors Dollar Bills Pursue 60 Million Worth of Dreams | By Douglas Martin | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/world/russian-troops-quitting-a-hot-spot-in-moldova.html | Russian Troops Quitting a Hot Spot in Moldova | By Henry Kamm | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/hockey-for-rangers-it-s-workout-in-a-lockout.html | HOCKEY For Rangers Its Workout In a Lockout | By Jennifer Frey | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/obituaries/thomas-g-gee-69-ex-us-judge-ruled-in-creationism-case.html | Thomas G Gee 69 ExUS Judge Ruled In Creationism Case | By Wolfgang Saxon | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/the-1994-campaign-new-jersey-lautenberg-and-haytaian-spar-on-issues-in-tv-taping.html | THE 1994 CAMPAIGN NEW JERSEY Lautenberg And Haytaian Spar on Issues In TV Taping | By Joseph F Sullivan | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/music-review-israeli-mezzo-in-a-recital.html | MUSIC REVIEW Israeli Mezzo in a Recital | By Alex Ross | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/restaurants-659975.html | Restaurants | By Ruth Reichl | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/business/media-business-advertising-eminent-name-luxury-goods-enlists-aid-direct.html | THE MEDIA BUSINESS Advertising An eminent name in luxury goods enlists the aid of direct marketing to widen its net | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/business/company-reports-pitney-bowes-is-planning-to-reduce-its-staff-by-2000.html | COMPANY REPORTS Pitney Bowes Is Planning To Reduce Its Staff by 2000 | By Andrea Adelson | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/art-in-review-659592.html | Art in Review | By Holland Cotter | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/business/p-g-sues-bankers-trust-over-swap-deal.html | P G Sues Bankers Trust Over Swap Deal | By Saul Hansell | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-28 | https://www.nytimes.com/1994/10/28/arts/art-review-new-museum-celebrating-american-indian-voices.html | ART REVIEW New Museum Celebrating American Indian Voices | By Holland Cotter | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/nyregion/leasing-deal-for-cars-stirs-hot-dispute-for-suffolk.html | Leasing Deal For Cars Stirs Hot Dispute For Suffolk | By John T McQuiston | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/sports/soccer-africa-awarded-five-teams-for-1998-cup.html | SOCCER Africa Awarded Five Teams for 1998 Cup | By Alex Yannis | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/world/kuwait-journal-gi-s-in-the-gulf-meet-the-enemy-sand-flies.html | Kuwait Journal GIs in the Gulf Meet the Enemy Sand Flies | By Chris Hedges | TX 3-949-043 | 1994-12-05 |
| 1994-10-28 | https://www.nytimes.com/1994/10/28/business/the-media-business-advertising-addenda-dmb-b-gets-twa-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DMB B Gets TWA Account | By Stuart Elliott | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/about-new-york-a-fresh-coat-of-paint-on-the-past.html | ABOUT NEW YORK A Fresh Coat of Paint on the Past | By Michael T Kaufman | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/sports-of-the-times-foreman-s-eternal-quest.html | Sports of The Times Foremans Eternal Quest | By William C Rhoden | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/us/1994-campaign-nanny-issue-inquiry-starts-candidate-who-hired-illegal-alien.html | THE 1994 CAMPAIGN THE NANNY ISSUE Inquiry Starts On Candidate Who Hired Illegal Alien | By B Drummond Ayres Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/us/police-find-pattern-of-arson-by-gangs.html | Police Find Pattern of Arson by Gangs | By Fox Butterfield | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/theater/in-performance-theater-670936.html | IN PERFORMANCE THEATER | By Ben Brantley | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/world/catholic-bishops-offer-nuns-wider-yet-unspecified-role.html | Catholic Bishops Offer Nuns Wider Yet Unspecified Role | By Alan Cowell | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/to-state-lotto-players-70-million-looks-lucky.html | To State Lotto Players 70 Million Looks Lucky | By Lawrence Van Gelder | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/arts/contemporary-museum-for-geneva.html | Contemporary Museum for Geneva | By Alan Riding | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/business/strategies-two-ways-to-tap-a-home-s-equity.html | STRATEGIES Two Ways To Tap A Homes Equity | By Nick Ravo | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/bridge-should-partner-respond-takeout-double-one-answer-read-new-book.html | Bridge How should partner respond to a takeout double One answer is to read a new book | By Alan Truscott | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/business/banking-own-a-new-york-home-you-may-be-due-400.html | BANKING Own a New York Home You May Be Due 400 | By Sabra Chartrand | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/world/us-seeks-end-to-bosnia-embargo-in-6-months.html | US Seeks End to Bosnia Embargo in 6 Months | By Richard D Lyons | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/business/company-news-deutsche-bank-is-moving-a-unit-to-london.html | COMPANY NEWS Deutsche Bank Is Moving a Unit to London | By Nathaniel C Nash | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/world/clinton-visits-us-troops-in-kuwait.html | Clinton Visits US Troops In Kuwait | By Douglas Jehl | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/world/a-serb-threat-to-retaliate-with-shelling.html | A Serb Threat To Retaliate With Shelling | By Roger Cohen | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/archives/q-a.html | Q  A | By Mary Rowland | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/pro-football-sparks-s-short-career-is-long-on-injuries.html | PRO FOOTBALL Sparkss Short Career Is Long on Injuries | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/business/company-news-carson-offers-150-million-for-younkers.html | COMPANY NEWS Carson Offers 150 Million for Younkers | By Stephanie Strom | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/the-1994-campaign-the-ad-campaign-pataki-l-attacking-golosano-and-hooker-heaven.html | THE 1994 CAMPAIGN THE AD CAMPAIGN PatakiL Attacking Golosano And Hooker Heaven | By Charisse Jones | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/the-1994-campaign-the-race-with-cuomo-giuliani-feels-gop-s-fury.html | THE 1994 CAMPAIGN THE RACE With Cuomo Giuliani Feels GOPs Fury | By David Firestone | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/knicks-notebook-starks-s-42-points-wasted-in-finale.html | KNICKS NOTEBOOK Starkss 42 Points Wasted In Finale | By Jason Diamos | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/business/met-life-shakes-up-its-ranks.html | Met Life Shakes Up Its Ranks | By Michael Quint | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/hockey-the-nhl-takes-a-shot-and-players-turn-it-aside.html | HOCKEY The NHL Takes A Shot And Players Turn It Aside | By Murray Chass | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-29 | https://www.nytimes.com/1994/10/29/world/israel-is-dour-on-prospects-with-syrians.html | Israel Is Dour On Prospects With Syrians | By Clyde Haberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/arts/in-performance-classical-music-670979.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/arts/television-review-english-mystery-plot-based-on-a-1920-s-case.html | TELEVISION REVIEW English Mystery Plot Based on a 1920s Case | By John J OConnor | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/pro-basketball-for-nets-hall-of-fame-is-part-of-a-blind-alley.html | PRO BASKETBALL For Nets Hall of Fame Is Part of a Blind Alley | By Mike Wise | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/belnord-sale-leads-to-end-of-rent-fight.html | Belnord Sale Leads to End Of Rent Fight | By Shawn G Kennedy | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/obituaries/sydney-walker-73-a-character-actor-of-stage-and-film.html | Sydney Walker 73 A Character Actor Of Stage and Film | By Wolfgang Saxon | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/business/mcdonnell-dividend-to-jump-71.html | McDonnell Dividend To Jump 71 | By John Holusha | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/college-football-the-inflating-of-nebraska-s-hopes.html | College Football The Inflating of Nebraskas Hopes | By Jere Longman | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/pro-basketball-laboring-in-the-shadows-grantham-enters-the-fray.html | PRO BASKETBALL Laboring in the Shadows Grantham Enters the Fray | By Richard Sandomir | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/opinion/apartheid-lives-on.html | Apartheid Lives On | By Kader Asmal and Ronald Roberts | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/opinion/good-genes-bad-schools.html | Good Genes Bad Schools | By E D Hirsch Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/theater/theater-review-a-little-infamy-goes-a-long-way.html | THEATER REVIEW A Little Infamy Goes a Long Way | By Ben Brantley | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/business/sweetener-may-perk-up-diet-drink-sales.html | Sweetener May Perk Up Diet Drink Sales | By Jerry Schwartz | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/man-is-held-in-strangling-of-woman.html | Man Is Held In Strangling Of Woman | By Lynette Holloway | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/1994-campaign-voters-for-bronx-district-cuomo-isn-t-just-choice-but-faith.html | THE 1994 CAMPAIGN THE VOTERS For a Bronx District Cuomo Isnt Just a Choice but a Faith | By Janny Scott | TX 3-949-043 | 1994-12-05 |

| 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/college-football-hofstra-s-playoff-hopes-slipping-after-first-loss.html | COLLEGE FOOTBALL Hofstras Playoff Hopes Slipping After First Loss | By Alex Yannis | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/pro-football-jets-to-learn-if-the-bye-was-a-rest-cure.html | PRO FOOTBALL Jets to Learn if the Bye Was a Rest Cure | By Gerald Eskenazi | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/arts/in-performance-classical-music-670960.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/for-2-parkways-final-tolls-are-on-halloween-no-trick.html | For 2 Parkways Final Tolls Are on Halloween No Trick | By Jacques Steinberg | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/arts/skating-review-international-roster-at-aids-benefit.html | SKATING REVIEW International Roster at AIDS Benefit | By Jennifer Dunning | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/us/educators-scrambling-assess-ruling-that-struck-down-scholarship-program-for.html | Educators Scrambling to Assess Ruling That Struck Down a Scholarship Program for Blacks | By Stephen Labaton | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/world/russian-miners-become-victims-of-upheaval-they-helped-start.html | Russian Miners Become Victims Of Upheaval They Helped Start | By Richard W Stevenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/obituaries/donald-ashwander-65-is-dead-composer-for-children-s-troupe.html | Donald Ashwander 65 Is Dead Composer for Childrens Troupe | By By Mel Gussow | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/business/company-news-paine-webber-sues-2-rivals-for-kidder-hirings.html | COMPANY NEWS Paine Webber Sues 2 Rivals for Kidder Hirings | By Kenneth N Gilpin | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/arts/a-man-and-his-oud-how-s-that-again.html | A Man and His Oud Hows That Again | By Sheila Rule | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/stopping-time-if-just-for-hour-everything-there-season-it-s-ours-fall-back.html | Stopping Time if Just for an Hour To Everything There Is a Season and Its Ours to Fall Back | By James Barron | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/business/dow-has-55-point-jump-reacting-to-gdp-data.html | Dow Has 55Point Jump Reacting to GDP Data | By Leonard Sloane | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/business/company-news-tenneco-set-to-cut-stake-in-case-unit.html | COMPANY NEWS Tenneco Set To Cut Stake In Case Unit | By Kathryn Jones | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/world/lyons-journal-a-new-mosque-as-a-beacon-for-a-french-islam.html | Lyons Journal A New Mosque as a Beacon for a French Islam | By Alan Riding | TX 3-949-043 | 1994-12-05 |

| 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/a-mystery-death-and-a-larceny-arrest.html | A Mystery Death and a Larceny Arrest | By Esther B Fein | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/eviction-raises-a-congregation-s-anger.html | Eviction Raises a Congregations Anger | By Robert Hanley | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/arts/pop-review-oddities-like-jokes-and-secret-things.html | POP REVIEW Oddities Like Jokes and Secret Things | By Peter Watrous | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/us/decline-on-wall-street-hurts-the-city-s-fragile-recovery.html | Decline on Wall Street Hurts The Citys Fragile Recovery | By Laurence Zuckerman | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/work-program-at-jail-is-cut-and-then-ordered-restored.html | Work Program at Jail Is Cut And Then Ordered Restored | By Steven Lee Myers | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/us/the-1994-campaign-the-no-1-congressman-and-his-no-1-test.html | THE 1994 CAMPAIGN The No 1 Congressman and His No 1 Test | By Timothy Egan | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/world/solzhenitsyn-castigates-russia-s-lawmakers.html | Solzhenitsyn Castigates Russias Lawmakers | By Steven Erlanger | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/us/hotel-is-told-to-pay-1.7-million-to-woman-molested-by-aviators.html | Hotel Is Told to Pay 17 Million To Woman Molested by Aviators | By Kenneth B Noble | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/us/1994-campaign-candidate-s-record-huffington-outsider-seldom-attracted-raves-his.html | THE 1994 CAMPAIGN THE CANDIDATES RECORD Huffington the Outsider Seldom Attracted Raves In His Earlier Ventures | By Stephen Engelberg With Sam Howe Verhovek | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/business/seeking-to-quiet-turmoil-warner-taps-atlantic-chief.html | Seeking to Quiet Turmoil Warner Taps Atlantic Chief | By Sallie Hofmeister | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/opinion/observer-the-c-span-miracle.html | Observer The CSpan Miracle | By Russell Baker | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/us/religion-journal-new-gospel-translation-with-roots-on-slave-ships.html | Religion Journal New Gospel Translation With Roots on Slave Ships | By Gustav Niebuhr | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/world/mozambican-drops-boycott.html | Mozambican Drops Boycott | By Bill Keller | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/arts/in-performance-pop-670952.html | IN PERFORMANCE POP | By Peter Watrous | TX 3-949-043 | 1994-12-05 |

| 1994-10-29 | https://www.nytimes.com/1994/10/29/arts/in-performance-cabaret-670944.html | IN PERFORMANCE CABARET | By Stephen Holden | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/business/us-economy-grew-3.4-in-quarter-inflation-in-check.html | US ECONOMY GREW 34 IN QUARTER INFLATION IN CHECK | By Robert D Hershey Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/us/tug-of-war-develops-over-earth-day-in-95.html | TugofWar Develops Over Earth Day in 95 | By John H Cushman Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/arts/in-performance-dance-670928.html | IN PERFORMANCE DANCE | By Anna Kisselgoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/opinion/public-private-rewards-in-freedom.html | Public  Private Rewards in Freedom | By Anna Quindlen | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/sharpton-files-class-action-suit-on-behalf-of-harlem-vendors.html | Sharpton Files ClassAction Suit On Behalf of Harlem Vendors | By Randy Kennedy | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/business/investing-selling-funds-timing-s-important.html | INVESTING Selling Funds Timings Important | By Andree Brooks | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/business/long-bond-returns-below-8.html | Long Bond Returns Below 8 | By Robert Hurtado | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/style/chronicle-671576.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/baseball-yanks-give-o-neill-19-million-contract.html | Baseball Yanks Give ONeill 19 Million Contract | By Jack Curry | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/us/prospective-simpson-juror-is-in-favor-of-long-skirts.html | Prospective Simpson Juror Is in Favor of Long Skirts | By David Margolick | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/1994-campaign-attorney-general-vacco-claims-his-opponent-promoting-gay-agenda.html | THE 1994 CAMPAIGN ATTORNEY GENERAL Vacco Claims His Opponent Is Promoting Gay Agenda | By Maria Newman | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/archives/banks-report-card-on-mutual-funds.html | Banks Report Card on Mutual Funds | By Richard Ringer | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/us/1994-campaign-maine-unpredictable-state-senate-race-appears-predictable.html | THE 1994 CAMPAIGN MAINE In an Unpredictable State the Senate Race Appears Predictable | By David E Rosenbaum | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/business/funds-watch-corporate-bond-reversal.html | FUNDS WATCH Corporate Bond Reversal | By Jan M Rosen | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-29 | https://www.nytimes.com/1994/10/29/speed-of-fda-action-on-rules-for-drug-tests-is-questioned.html | Speed of FDA Action on Rules for Drug Tests Is Questioned | By Philip J Hilts | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/the-1994-campaign-connecticut-journalists-subpoenaed-in-dispute-with-rowland.html | THE 1994 CAMPAIGN CONNECTICUT Journalists Subpoenaed In Dispute With Rowland | By Kirk Johnson | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/sports/golf-favorites-grounded-as-a-pilot-takes-off.html | GOLF Favorites Grounded As a Pilot Takes Off | By Larry Dorman | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/opinion/allen-ginsberg-millionaire.html | Allen Ginsberg Millionaire | By Michael Blumenthal | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/style/chronicle-671568.html | CHRONICLE | By Nadine Brozan | TX 3-949-043 | 1994-12-05 |
| 1994-10-29 | https://www.nytimes.com/1994/10/29/nyregion/1994-campaign-finances-last-three-weeks-pataki-has-far-outpaced-cuomo-fund.html | THE 1994 CAMPAIGN FINANCES In the Last Three Weeks Pataki Has Far Outpaced Cuomo in the FundRaising Race | By Ian Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/the-1994-campaign-update-despite-1993-contretemps-rollins-is-as-busy-as-ever.html | THE 1994 CAMPAIGN UPDATE Despite 1993 Contretemps Rollins Is as Busy as Ever | By Jerry Gray | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/oct.23-29-death-in-colombo-a-shrewd-political-player-plays-no-more-in-sri-lanka.html | Oct2329 Death in Colombo A Shrewd Political Player Plays No More in Sri Lanka | By John F Burns | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/style-hot-nobodies.html | STYLE Hot Nobodies | By Holly Brubach | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/style/the-night-emblems-of-2-nations-tiaras-and-tunics.html | THE NIGHT Emblems of 2 Nations Tiaras and Tunics | By Bob Morris | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/a-fondness-for-herbs-flavor-fragrance-and-bits-of-legend.html | A Fondness for Herbs Flavor Fragrance and Bits of Legend | By Joyce Jones | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/oct.23-29-woman-fighter-pilot-dies-in-the-new-navy-tragedy-doesnt-discriminate.html | Oct2329 Woman Fighter Pilot Dies In the New Navy Tragedy Doesnt Discriminate | By Eric Schmitt | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/with-teachers-grants-art-comes-alive.html | With Teachers Grants Art Comes Alive | By Alison Gardy | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/outdoors-fishing-in-brooklyn-the-lore-and-the-lure.html | OUTDOORS Fishing in Brooklyn The Lore and the Lure | By Peter Kaminsky | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/dining-out-nostalgic-straightforward-selections.html | DINING OUTNostalgic Straightforward Selections | By Anne Semmes | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/making-it-work-please-mr-postmaster.html | MAKING IT WORK Please Mr Postmaster | By Jennifer Steinhauer | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/winter-in-the-sun-an-island-the-fun-set-forgot.html | WINTER IN THE SUNAn Island The Fun Set Forgot | By Donna Marchetti | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/world/at-78-mitterrand-is-drawing-both-admiration-and-criticism.html | At 78 Mitterrand Is Drawing Both Admiration and Criticism | By Alan Riding | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-in-short-nonfiction.html | UNIVERSITY PRESSESIN SHORT NONFICTION | By Muriel Dimen | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/college-football-eagles-and-no-defense-sends-cadets-into-full-retreat.html | COLLEGE FOOTBALL Eagles and No Defense Sends Cadets Into Full Retreat | By Jack Cavanaugh | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/cuttings-in-search-of-ancient-aztec-secrets.html | CUTTINGS In Search of Ancient Aztec Secrets | By Anne Raver | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/blood-relative.html | Blood Relative | By Nina Auerbach | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-at-cyberspace-university-press-paperless-publishing.html | UNIVERSITY PRESSESAt Cyberspace University Press Paperless Publishing Looks Good | By Leigh Hafrey | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/style/what-s-up-doc-jewelry.html | Whats Up Doc Jewelry | By AnneMarie Schiro | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-housewife-read-housewife-want-housewife-buy.html | UNIVERSITY PRESSES Housewife Read Housewife Want Housewife Buy | By Laura Shapiro | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/nba-94-95-by-the-way-there-s-no-taunting-either.html | NBA 9495 By the Way Theres No Taunting Either | By Clifton Brown | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/from-the-early-avantgarde-a-vibrant-surrealist-in-montauk.html | From the Early AvantGarde a Vibrant Surrealist in Montauk | By Regina Weinreich | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/the-heats-on-for-a-pair-of-incumbents.html | The Heats On For a Pair Of Incumbents | By Peggy McCarthy | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/commercial-propertyfilling-a-vacuum-mutual-fund-industry-takes-up.html | Commercial PropertyFilling a VacuumMutual Fund Industry Takes Up the Slack in Boston | By Susan Diesenhouse | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/us/regulators-join-banks-in-protesting-us-discrimination-suits.html | Regulators Join Banks in Protesting US Discrimination Suits | By Keith Bradsher | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/arts/recordings-view-a-most-american-opera-via-france.html | RECORDINGS VIEW A Most American Opera via France | By John Rockwell | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/dance-when-something-old-is-something-new.html | DANCEWhen Something Old Is Something New | By Barbara Gilford | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/tarrytowns-hope-to-put-headless-horseman-on-a-pedestal.html | Tarrytowns Hope to Put Headless Horseman on a Pedestal | By Herb Hadad | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/behind-the-zaleski-council-feud.html | Behind the ZaleskiCouncil Feud | By Elsa Brenner | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/the-prison-on-the-hill.html | The Prison on the Hill | By Edward Hower | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/oct.23-29-mozambique-s-dhlakama-lately-when-rebel-turns-politician-africans.html | Oct2329 Mozambiques Dhlakama Lately When Rebel Turns Politician Africans Worry | By Bill Keller | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/neighborhood-report-chelsea-clinton-what-if-they-held-earthquake-nobody-came.html | NEIGHBORHOOD REPORT CHELSEACLINTON What if They Held an Earthquake and Nobody Came | By Monique P Yazigi | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/home-clinic-gauging-a-stack-of-firewood-and-other-tips-for-cozy.html | HOME CLINICGauging a Stack of Firewood and Other Tips for Cozy Hearths | By Edward R Lipinski | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/world/the-head-of-harrods-has-other-heads-fall.html | The Head Of Harrods Has Other Heads Fall | By Richard W Stevenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/spies-thrillers.html | Spies Thrillers | By Newgate Callendar | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/business/viewpoints-sports-strikes-let-the-games-continue.html | ViewpointsSports Strikes Let the Games Continue | By James K Sebenius and Michael Wheeler | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-30 | https://www.nytimes.com/1994/10/30/world/health-care-cuba-s-pride-falls-on-hard-times.html | Health Care Cubas Pride Falls on Hard Times | By Tim Golden | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/soapbox-gasp-citys-ghosts-evoked.html | SOAPBOXGasp Citys Ghosts Evoked | By Lisa Lipkin | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/arts/architecture-view-a-show-brings-on-a-severe-case-of-period-envy.html | ARCHITECTURE VIEW A Show Brings On A Severe Case Of Period Envy | By Herbert Muschamp | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/archives/film-the-best-french-films-youll-never-see.html | FILMThe Best French Films Youll Never See | By Josh Young | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/arts/art-the-cone-sisters-shoppers-or-connoisseurs.html | ART The Cone Sisters Shoppers or Connoisseurs | By Holland Cotter | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/business/wall-street-fear-of-mutual-fund-flows-relax.html | Wall Street Fear of Mutual Fund Flows Relax | By Leslie Eaton | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/college-football-miami-turns-on-the-heat-and-virginia-tech-wilts.html | COLLEGE FOOTBALL Miami Turns On the Heat And Virginia Tech Wilts | By Charlie Nobles | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/your-home-mortgage-outreach-efforts.html | YOUR HOME Mortgage Outreach Efforts | By Andree Brooks | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/world/bosnian-troops-hammer-serbs-1-killed-in-retaliatory-strike.html | Bosnian Troops Hammer Serbs 1 Killed in Retaliatory Strike | By Roger Cohen | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/endpaper-stranger-than-fiction.html | ENDPAPERStranger Than Fiction | By Richard LiebmannSmith | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/world/donors-urge-haiti-to-tax-the-rich.html | DONORS URGE HAITI TO TAX THE RICH | By Steven Greenhouse | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/business/at-work-tracking-big-brother-in-the-office.html | At Work Tracking Big Brother in the Office | By Barbara Presley Noble | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/style/on-the-street-fashionable-and-cuddly.html | ON THE STREET Fashionable And Cuddly | By Bill Cunningham | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/choice-tables-relaxed-rambling-and-good-eating-in-providence.html | CHOICE TABLES Relaxed Rambling and Good Eating in Providence | By Bryan Miller | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/on-sunday-73000-times-in-22-tongues-1-vow-i-do.html | On Sunday 73000 Times In 22 Tongues 1 Vow I Do | By Francis X Clines | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/pro-basketball-oakley-s-in-search-of-a-magic-sneaker.html | PRO BASKETBALL Oakleys In Search Of a Magic Sneaker | By Jason Diamos | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-in-short-nonfiction-sing-sing.html | UNIVERSITY PRESSES  IN SHORT NONFICTION Sing Sing Sing | By Patricia T OConner | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/style/runways-breaking-taboos-by-finding-joy-in-frills-and-fun.html | RUNWAYS Breaking Taboos By Finding Joy In Frills and Fun | By Suzy Menkes | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/archives/thing-ready-to-see-the-truth.html | THINGReady to See the Truth | By Faye Penn | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/neighborhood-report-tremont-industry-fills-tremont-park-but-avoids-going-farther.html | NEIGHBORHOOD REPORT TREMONT Industry Fills Tremont Park But Avoids Going Farther | By Norimitsu Onishi | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/quiet-congressional-races-may-offer-important-signs.html | Quiet Congressional Races May Offer Important Signs | By John Rather | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/movies/taking-the-children-through-this-portal-it-s-a-whole-other-scene-660655.html | TAKING THE CHILDREN Through This Portal Its a Whole Other Scene | By Patricia S McCormick | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/nba-94-95-rockets-get-no-respect-but-they-re-the-best.html | NBA 9495 Rockets Get No Respect but Theyre the Best | By Harvey Araton | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-is-it-a-plot.html | UNIVERSITY PRESSESIs It a Plot | By Gertrude Himmelfarb | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/1994-campaign-barnstorming-giuliani-stops-5-cities-saying-pataki-made-deal.html | THE 1994 CAMPAIGN BARNSTORMING Giuliani Stops At 5 Cities Saying Pataki Made a Deal | By Steven Lee Myers | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/arts/classical-music-tone-frescoes-by-an-old-master.html | CLASSICAL MUSIC Tone Frescoes by an Old Master | By David Blum | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/neighborhood-report-upper-west-side-residents-shrinking-freedom-place-slowly.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Residents Shrinking as Freedom Place Is Slowly Sinking | By Jennifer Kingson Bloom | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-ovid-meet-wile-e-coyote.html | UNIVERSITY PRESSES Ovid Meet Wile E Coyote | By John Canemaker | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/university-presses-in-short-fiction.html | UNIVERSITY PRESSESIN SHORT FICTION | By Margaret A Robinson | TX 3-949-043 | 1994-12-05 |

| 1994-10-30 | https://www.nytimes.com/1994/10/30/us/1994-campaign-pennsylvania-senator-heinz-s-widow-break-with-party-attacks.html | THE 1994 CAMPAIGN PENNSYLVANIA Senator Heinzs Widow in Break With Party Attacks Republican Candidate | By Katharine Q Seelye | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/ancient-belief-ancient-ritual.html | Ancient Belief Ancient Ritual | BY Susan Pearsall | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-in-short-nonfiction-tales-of-tampa.html | UNIVERSITY PRESSES  IN SHORT NONFICTION Tales of Tampa | By Douglas A Sylva | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/business/world-markets-in-israel-a-ho-hum-response-to-peace.html | World Markets In Israel A HoHum Response to Peace | By Paul Lewis | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/opinion/usery-at-the-bat.html | Usery at the Bat | By Jim Thurman | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/operation-domestic-storm.html | Operation Domestic Storm | By Scott Bradfield | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/business/tech-notes-a-can-top-for-a-new-day.html | Tech Notes A Can Top for a New Day | By Barnaby J Feder | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/a-friendship-rooted-in-tragedy-based-on-forgiveness.html | A Friendship Rooted in Tragedy Based on Forgiveness | By Stephanie Glass Shteirman | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/hyperbole-takes-runway-sirens-fashion-beckon-for-week-then-some.html | Hyperbole Takes to the Runway The Sirens of Fashion Beckon for a Week  and Then Some | By Trip Gabriel | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/the-ocean-s-zither.html | The Oceans Zither | By Karen Karbo | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/business/mutual-funds-finding-rewards-for-playing-it-safe.html | Mutual FundsFinding Rewards for Playing It Safe | By Timothy Middleton | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/in-the-regionlong-island-home-buyers-benefit-from-competition-in.html | In the RegionLong IslandHome Buyers Benefit From Competition in Lending | By Diana Shaman | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/opinion/beleaguered-are-the-peacekeepers.html | Beleaguered Are the Peacekeepers | By Boutros BoutrosGhali | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/what-s-doing-in-mexico-city.html | WHATS DOING IN Mexico City | By Anthony Depalma | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/for-better-sex-says-dr-frieda-see-robert-s-rules-of-order.html | For Better Sex Says Dr Frieda See Roberts Rules of Order | By Carol Tavris and Leonore Tiefer | TX 3-949-043 | 1994-12-05 |

| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-in-short-fiction-661619.html | UNIVERSITY PRESSES IN SHORT FICTION | By Scott Veale | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/is-there-a-niche-for-a-home-of-just-225-square-feet.html | Is There a Niche for a Home of Just 225 Square Feet | By Eleanor Charles | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/pro-football-carroll-s-division-mark-has-a-legendary-flavor.html | PRO FOOTBALL Carrolls Division Mark Has a Legendary Flavor | By Gerald Eskenazi | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/us/gunman-shoots-at-white-house-from-sidewalk.html | Gunman Shoots at White House From Sidewalk | By Eric Schmitt | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/westchester-guide-653179.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/us/pilot-s-death-renews-debate-over-women-in-combat-role.html | Pilots Death Renews Debate Over Women In Combat Role | By Eric Schmitt | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/the-1994-campaign-senate-moynihan-s-at-ease-race-is-still-costing-3-million.html | THE 1994 CAMPAIGN SENATE Moynihans AtEase Race Is Still Costing 3 Million | By Todd S Purdum | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/world/a-kennedy-cia-plot-returns-to-haunt-clinton.html | A KennedyCIA Plot Returns to Haunt Clinton | By Tim Weiner | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/business/business-diary-october-23-28.html | Business Diary October 2328 | By Hubert B Herring | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/dining-out-where-to-revive-the-body-and-spirit-with-a-cuppa.html | DINING OUT Where to Revive the Body And Spirit With a Cuppa | By Patricia Brooks | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/neighborhood-report-upper-west-side-your-typical-crowded-swinging-silent-bar.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Your Typical Crowded Swinging Silent Bar Scene | By Jennifer Kingson Bloom | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/pro-football-he-s-small-he-s-elusive-he-s-a-star-yes-he-s-barry-sanders.html | PRO FOOTBALL Hes Small Hes Elusive Hes a Star Yes Hes Barry Sanders | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/art-avery-may-echo-matisse-but-his-humor-is-all-his-own.html | ARTAvery May Echo Matisse but His Humor Is All His Own | By William Zimmer | TX 3-949-043 | 1994-12-05 |

| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/college-gets-grant-for-nurses.html | College Gets Grant For Nurses | By Elsa Brenner | TX 3-949-043 | 1994-12-05 |
|---|---|---|---|---|---|
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/new-rochelle-in-drive-for-a-childrens-library.html | New Rochelle in Drive for a Childrens Library | By Fay Ellis | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/the-nation-art-is-easier-the-2d-time-around.html | THE NATION Art Is Easier the 2d Time Around | By Michiko Kakutani | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/business/the-executive-life-research-vs-sales-when-worlds-collide.html | The Executive LifeResearch vs Sales When Worlds Collide | By Jill Andresky Fraser | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/business/viewpoints-english-spoken-here-sort-of.html | ViewpointsEnglish Spoken Here Sort Of | By John Train | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/connecticut-guide-650722.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/the-world-filling-the-void-and-the-bases-in-panama.html | THE WORLD Filling the Void and the Bases in Panama | By Calvin Sims | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/us/the-1994-campaign-california-feinstein-attacking-opponent-for-illegal-nanny.html | THE 1994 CAMPAIGN CALIFORNIA Feinstein Attacking Opponent for Illegal Nanny | By B Drummond Ayres Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/archives/film-cover-your-eyes-quick.html | FILMCover Your Eyes Quick | By Betsy Sharkey | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/sports-of-the-times-jackie-robinson-warrior-hero-through-spike-lees-lens.html | Sports of The Times Jackie Robinson Warrior Hero Through Spike Lees Lens | By William C Rhoden | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/streetscapes-75-murray-street-bought-for-its-site-the-rundown-loft-is-a-gem.html | Streetscapes75 Murray Street Bought for Its Site the Rundown Loft Is a Gem | By Christopher Gray | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-flog-with-care.html | UNIVERSITY PRESSES Flog With Care | By Alessandra Stanley | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/school-districts-formulating-policies-on-sexual-harassment.html | School Districts Formulating Policies on Sexual Harassment | By Debra M Katz | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/neighborhood-report-chelsea-clinton-neighborhood-stirring-to-life.html | NEIGHBORHOOD REPORT CHELSEACLINTON Neighborhood Stirring to Life | By Bruce Lambert | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/in-the-regionlong-island-home-buyers-benefit-from-competition-in.html | In the RegionLong IslandHome Buyers Benefit From Competition in Lending | By Diana Shaman | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/food-pumpkin-stars-in-some-nontraditional-roles.html | FOOD Pumpkin Stars in Some Nontraditional Roles | By Florence Fabricant | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/oct.23-29-rabies-and-a-new-england-town.html | Oct2329 Rabies and a New England Town | By Michael Cooper | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/business/canadian-family-s-feud.html | Canadian Familys Feud | By Clyde H Farnsworth | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/college-football-nittany-lions-offer-63-reasons-to-be-no-1.html | COLLEGE FOOTBALL Nittany Lions Offer 63 Reasons to Be No 1 | By William C Rhoden | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/the-restless-souls-walking-in-moonlight.html | The Restless Souls Walking in Moonlight | By Helen Neafsey | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/the-world-suddenly-arafat-is-odd-man-out.html | THE WORLD Suddenly Arafat Is Odd Man Out | By Clyde Haberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/us/1994-campaign-midwest-2-bellwether-states-republicans-see-chance-relive.html | THE 1994 CAMPAIGN THE MIDWEST In 2 Bellwether States Republicans See the Chance to Relive a Landslide | By R W Apple Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/the-nation-slo-mo-changing-the-wiring-takes-time.html | The Nation Slo Mo Changing the Wiring Takes Time | By Edmund L Andrews | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/franchised-hayrides-halloween-hits.html | Franchised Hayrides Halloween Hits | By Albert J Parisi | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/westchester-qa-supervisor-linda-d-puglisi-how-sharing-services-can.html | Westchester QA Supervisor Linda D PuglisiHow Sharing Services Can Save Money | By Donna Greene | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/opinion/in-america-the-tax-cut-con.html | In America The Tax Cut Con | By Bob Herbert | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-a-long-line-of-optimists.html | UNIVERSITY PRESSES A Long Line of Optimists | By Jonathan Spence | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/1994-campaign-new-jersey-black-clergy-slurred-93-preach-voting-new-jersey.html | THE 1994 CAMPAIGN NEW JERSEY Black Clergy Slurred in 93 Preach Voting in New Jersey | By Jerry Gray | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/neighborhood-report-inwood-latest-influx-from-south-puts-inwood-in-flux.html | NEIGHBORHOOD REPORT INWOOD Latest Influx from South Puts Inwood in Flux | By Jennifer Kingson Bloom | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-30 | https://www.nytimes.com/1994/10/30/business/this-business-club-is-the-real-old-boys-network.html | This Business Club Is the Real Old Boys Network | By John Tagliabue | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/us/rifle-suspect-was-a-veteran-discharged-dishonorably.html | Rifle Suspect Was a Veteran Discharged Dishonorably | By Eric Schmitt | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/nba-94-95-pacers-and-co-only-nipping-at-knicks-heels.html | NBA 9495 Pacers and Co Only Nipping at Knicks Heels | By Mike Wise | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-a-good-noble-uplifting-campaign.html | UNIVERSITY PRESSES A Good Noble Uplifting Campaign | By Ken Bode | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/nba-94-95-the-western-conference.html | NBA 9495 The Western Conference | By Harvey Araton | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/1994-campaign-overview-defensive-pataki-intensifies-attack-rivals.html | THE 1994 CAMPAIGN THE OVERVIEW ON THE DEFENSIVE PATAKI INTENSIFIES ATTACK ON RIVALS | By Todd S Purdum | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/us/the-1994-campaign-virginia-a-senate-race-plunges-further-into-nastiness.html | THE 1994 CAMPAIGN VIRGINIA A Senate Race Plunges Further Into Nastiness | By Michael Janofsky | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/movies/film-view-movies-go-for-the-power-of-the-written-word.html | FILM VIEW Movies Go for the Power of the Written Word | By Roy Hoffman | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/some-runners-to-sit-out-overcrowded-new-york-city-marathon.html | Some Runners to Sit Out Overcrowded New York City Marathon | By Fay Ellis | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-in-short-nonfiction.html | UNIVERSITY PRESSESIN SHORT NONFICTION | By Patricia OConnell | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-the-examined-guy.html | UNIVERSITY PRESSES The Examined Guy | By Rebecca Chace | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/2-concerns-sue-county-over-sludge-pact.html | 2 Concerns Sue County Over Sludge Pact | By John Jordan | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/baseball-notebook-let-s-play-two-expansion-and-creation.html | BASEBALL NOTEBOOK Lets Play Two Expansion and Creation | By Murray Chass | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/panic-in-the-laboratory.html | Panic in the Laboratory | By Frank Ryan | TX 3-949-043 | 1994-12-05 |

| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/neighborhood-report-inwood-washington-heights-school-district-continues-expand.html | NEIGHBORHOOD REPORT INWOODWASHINGTON HEIGHTS A School District Continues to Expand but Its Population Is Expanding Even Faster | By Jennifer Kingson Bloom | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/kill-for-life.html | Kill for Life | By Lisa Belkin | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/business/managers-profile.html | Managers Profile | By Timothy Middleton | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/us/rifle-s-importation-was-banned-in-china-accord.html | Rifles Importation Was Banned in China Accord | By Randy Kennedy | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/state-k9s-to-fight-terrorism-worldwide.html | State K9s to Fight Terrorism Worldwide | By Julie Beglin | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/yacht-racing-bertrand-and-conner-renew-rivalry.html | YACHT RACING Bertrand And Conner Renew Rivalry | By Barbara Lloyd | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/soapbox-time-to-vote-but-not-with-a-fist.html | SOAPBOXTime to Vote but Not With a Fist | By Eric M Gander | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/nba-94-95-search-for-rings-in-magic-kingdom.html | NBA 9495 Search for Rings In Magic Kingdom | By Tom Friend | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/word-image-mediology.html | WORD  IMAGE Mediology | By Max Frankel | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/college-football-florida-state-is-why-blue-devils-are-blue.html | COLLEGE FOOTBALLFlorida State Is Why Blue Devils Are Blue | By Barry Jacobs | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/world/wave-of-migration-is-altering-east-timor.html | Wave of Migration Is Altering East Timor | By Barbara Crossette | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/home-clinic-gauging-a-stack-of-firewood-and-other-tips-for-cozy.html | HOME CLINICGauging a Stack of Firewood and Other Tips for Cozy Hearths | By Edward R Lipinski | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/the-nation-whose-deficit-and-how-big.html | THE NATION Whose Deficit and How Big | By Michael Wines | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/home-clinic-gauging-a-stack-of-firewood-and-other-tips-for-cozy.html | HOME CLINICGauging a Stack of Firewood and Other Tips for Cozy Hearths | By Edward R Lipinski | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-30 | https://www.nytimes.com/1994/10/30/world/after-the-sri-lanka-violence-a-sense-of-despair.html | After the Sri Lanka Violence A Sense of Despair | By John F Burns | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/college-football-columbia-s-new-math-counting-up-to-4.html | COLLEGE FOOTBALL Columbias New Math Counting Up to 4 | By William N Wallace | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/a-la-carte-making-a-new-career-out-of-grilling.html | A LA CARTE Making a New Career Out of Grilling | By Richard Jay Scholem | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/long-island-journal-651940.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/can-t-you-hear-whistles-blowin-nba-cracks-down-bid-get-offense-cranked-up.html | Cant You Hear the Whistles Blowin The NBA Cracks Down in Bid to Get the Offense Cranked Up | By Clifton Brown | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/the-nation-gop-s-big-tent-might-be-buffeted-by-a-celebration.html | The Nation GOPs Big Tent Might Be Buffeted by a Celebration | By Richard L Berke | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/vox-pop-video-a-public-access-tv-guide.html | Vox Pop Video A Public Access TV Guide | By Alex Witchel | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/business/now-it-s-the-rick-scott-health-plan.html | Now Its the Rick Scott Health Plan | By Allen R Myerson | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/poems-of-sweetness-and-bile.html | Poems of Sweetness and Bile | By Robert Richman | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-in-short-nonfiction.html | UNIVERSITY PRESSESIN SHORT NONFICTION | By Nicholas Dawidoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/art-definitive-decade-show-and-dance-of-the-chromosomes.html | ARTDefinitive Decade Show and Dance of the Chromosomes | By William Zimmer | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/habitats-old-lyme-conn-an-old-brick-captain-s-home-with-topiary-gardens.html | HabitatsOld Lyme Conn An Old Brick Captains Home With Topiary Gardens | By Tracie Rozhon | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/putting-the-charm-back-into-downtown.html | Putting the Charm Back Into Downtown | By Diane Sierpina | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/music-cremona-arts-trio-to-play.html | MUSIC Cremona Arts Trio to Play | By Robert Sherman | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/archives/television-view-never-trust-a-narrator-whos-under-16.html | TELEVISION VIEWNever Trust a Narrator Whos Under 16 | By Matt Zoller Seitz | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/backtalk-give-me-an-n-wait-a-minute-give-me-a-new-name.html | BacktalkGive Me an N Wait a Minute Give Me a New Name | By Jon Shure | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/us/attack-shows-security-vulnerabilities-and-strengths.html | Attack Shows Security Vulnerabilities and Strengths | By Stephen Labaton | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/us/biggest-gay-church-finds-a-home-in-dallas.html | Biggest Gay Church Finds a Home in Dallas | By Gustav Niebuhr | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/connecticut-q-a-dr-joseph-s-renzulli-a-proposal-to-end-the-tyranny-of-tests.html | Connecticut QA Dr Joseph S Renzulli A Proposal to End the Tyranny of Tests | By Nancy Polk | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/arts/from-20-centuries-of-art-casts-as-an-art-form.html | From 20 Centuries of Art Casts as an Art Form | By Bess Liebenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/germany-vs-genocide.html | GERMANY VS GENOCIDE | By Melinda CraneEngel | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/scholarships-for-the-genuinely-special.html | Scholarships for the Genuinely Special | By Jennifer Steinhauer | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/in-california-the-numbers-add-up-to-anxiety.html | In California the Numbers Add Up to Anxiety | By Ashley Dunn | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/in-the-regionnew-jersey-2-state-programs-to-prime-the.html | In the RegionNew Jersey2 State Programs to Prime the HomeBuilding Pump | By Rachelle Garbarine | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/business/the-executive-computer-clear-the-desk-turn-paper-documents-to-computer-files.html | The Executive Computer Clear the Desk Turn Paper Documents to Computer Files | By Lawrence M Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/memoir-of-a-plagiarist.html | Memoir of a Plagiarist | By William Boyd | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/world/seoul-bars-prosecution-of-presidents.html | Seoul Bars Prosecution Of Presidents | By Andrew Pollack | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-ghosting-grief.html | UNIVERSITY PRESSESGhosting Grief | By George Holmes | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/theater/theater-couple-of-the-moment-in-new-york-theater.html | THEATER Couple of the Moment in New York Theater | By Bruce Weber | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-gasoline-dreams.html | UNIVERSITY PRESSES Gasoline Dreams | By Thomas Hine | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-30 | https://www.nytimes.com/1994/10/30/us/the-1994-campaign-the-voters-campaigns-tenor-disappoints-black-voters.html | THE 1994 CAMPAIGN THE VOTERS Campaigns Tenor Disappoints Black Voters | By Richard L Berke | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/the-nation-keeping-the-secrets-that-everyone-knows.html | THE NATION Keeping the Secrets That Everyone Knows | By Tim Weiner | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/state-k9s-to-fight-terrorism-worldwide.html | State K9s to Fight Terrorism Worldwide | By Julie Beglin | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/a-funny-thing-happened-on-the-way-to-prime-time.html | A Funny Thing Happened on the Way to Prime Time | By Martha Southgate | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/legislators-put-95-budget-up-for-scrutiny.html | Legislators Put 95 Budget Up for Scrutiny | By Donna Greene | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/love-the-house-but-can-we-afford-it.html | Love the House  But Can We Afford It | By Alan S Oser | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/the-once-and-future-king.html | The Once and Future King | By Stephen Wright | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/oct.23-29-elusive-peace-things-are-looking-up-for-bosnia-s-muslims-battlefield.html | Oct2329 Elusive Peace Things Are Looking Up For Bosnias Muslims on the Battlefield and at the UN | By Barbara Crossette | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/the-view-from-rye-transferring-halloween-spookiness-to-store.html | The View From RyeTransferring Halloween Spookiness to Store Windows | By Lynne Ames | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/world/kuwaiti-tank-unit-casts-leery-eye-toward-iraq.html | Kuwaiti Tank Unit Casts Leery Eye Toward Iraq | By Joseph B Treaster | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/business/sound-bytes-going-interactive-creatively.html | Sound Bytes Going Interactive Creatively | By J Greg Phelan | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/fyi-665592.html | FYI | By Andrea Kannapell | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-in-short-fiction-661635.html | UNIVERSITY PRESSES IN SHORT FICTION | By David Galef | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/commercial-propertyfilling-a-vacuum-mutual-fund-industry-takes-up.html | Commercial PropertyFilling a VacuumMutual Fund Industry Takes Up the Slack in Boston | By Susan Diesenhouse | TX 3-949-043 | 1994-12-05 |